OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER

In re: Purdue Pharma L.P. et al. , No. 19-23649 (Bankr. S.D.N.Y.)

# EXHIBIT A

Side A / Mortimer-Side Initial Covered
Sackler Persons' Privilege Log Entries Subject to
UCC's General Challenges Motion and Exceptions Motion

OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER

**OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER**

In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.)

Side A / Mortimer-Side Initial Covered Sackler Persons' Privilege Log Entries Subject to UCC's General Challenges Motion

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|
| 125 | MSF00818205 | E-MAIL | Mortimer DA Sackler | 10/1/2004 16:48 | Stuart D. Baker | Sackler, Dr Kathe (af) <Kathe Sackler> | Sackler, Dr Mortimer <Mortimer D. A. Sackler>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;"Sackler, Theresa" <Theresa E. Sackler>;Ilene Sackler Lefcourt;Samantha Sackler Hunt;Susan Shack | Fw Attorney Client Confidential Transmission-Part 2 .eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products |
| 273 | | E-MAIL | Mortimer DA Sackler | 2/14/2005 10:31 | Sackler, Dr Mortimer <Mortimer Sackler>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;"Sackler, Dr Kathe (af)" <Kathe Sackler> | Lubar, Charles <Charles G. Lubar> | Jonathan White | Fw Revised Suspense Account - (1).eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 300 | | E-MAIL | Mortimer DA Sackler | 2/23/2005 21:25 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Lawrence F. DiGiovanna | Stuart D. Baker;Lawrence F. DiGiovanna | Re Amanyara - (1730).eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 303 | | E-MAIL | Mortimer DA Sackler | 2/23/2005 23:54 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Lawrence F. DiGiovanna;Owen Foley (E-mail) <Owen Foley> | Baker, Stuart D. <Stuart D. Baker> | Lawrence F. DiGiovanna;John Hunt | Re Fw Amanyara - (36).eml | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 434 | MSF01006767 | E-MAIL | Mortimer DA Sackler | 7/10/2005 10:20 | Sackler, Dr Mortimer <Mortimer Sackler> | Sackler, Dr Mortimer <Mortimer Sackler> | | FW New Swiss Federal Act on the International Transfer of Cultural Property - (1).eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1060 | MSF01006767 | E-MAIL | Mortimer DA Sackler | 8/16/2006 22:03 | Cindy Wenig <Cindy Wenig> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker>;"Sackler, Jacqueline" <Jacqueline Pugh Sackler> | FW contract - (9).eml | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: personal transactions |
| 1116 | MSF00982338 | E-MAIL | Mortimer DA Sackler | 9/5/2006 22:17 | Sackler, Dr Mortimer <Mortimer Sackler>;"Sackler, Theresa" <Theresa E. Sackler>;"Sackler, Dr Raymond R" <Dr. Raymond R. Sackler>;"Sackler, Beverly" <Beverly Sackler>;"Sackler, Dr Richard" <Dr. Richard Sackler>;"Sackler-Lefcourt, Ilene" <Ilene Sackler Lefcourt>;Kathe Sackler;"Sackler, Jonathan" <Jonathan Sackler>;"Sackler, Samantha" <Samantha Sackler Hunt>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | Rafa - Intromedix.eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1260 | MSF01007101 | E-MAIL | Mortimer DA Sackler | 11/9/2006 22:35 | Sackler, Dr Mortimer <Mortimer Sackler> | Baker, Stuart D. <Stuart D. Baker> | | RE German Art - (15).eml | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1397 | | E-MAIL | Mortimer DA Sackler | 12/30/2006 15:51 | Sackler, Dr Richard <Dr. Richard Sackler> | Sackler, Dr Mortimer <Dr. Mortimer Sackler> | sdb <Stuart D. Baker>;"Wikstrom, Åke" <Ake Wikstrom>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE Possible Settlement with Lannacher - (1).eml | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions: Purdue opioid products |
| 1398 | | E-MAIL | Mortimer DA Sackler | 12/31/2006 14:37 | Sackler, Dr Richard <Dr. Richard Sackler>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Sackler, Dr Mortimer <Dr. Mortimer Sackler> | sdb <Stuart D. Baker>;"Sackler, Theresa" <Theresa E. Sackler>;"Sackler, Dr Kathe" <Kathe Sackler>;"Sackler-Lefcourt, Ilene" <Ilene Sackler Lefcourt>;"Sackler, Jonathan" <Jonathan Sackler> | RE Possible Settlement with Lannacher .eml | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions: Purdue opioid products |
| 1456 | | E-MAIL | Theresa Sackler | 2/1/2007 11:03 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <"Theresa E. Sackler"> | Sackler, Dr Mortimer <Dr. Mortimer Sackler> | RE: Christina Ricarte Report | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: Purdue opioid products |
| 1465 | | E-MAIL | Theresa Sackler | 2/2/2007 12:21 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <"Theresa E. Sackler"> | | RE: Proposed Decision - Newron Pharmaceuticals S.p.A. - License Agreement for Sodium Channel Blocker Method of Use Patents | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1747 | | E-MAIL | Theresa Sackler | 2/28/2007 17:14 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <"Theresa E. Sackler"> | | FW: Meeting 12th April Thurs. 11:30- London | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, reflecting a request for legal advice, and requesting and providing legal advice re: investment/business transactions: trusts and estates |
| 2108 | | E-MAIL | Mortimer DA Sackler | 7/9/2007 11:12 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | | Land at Amanyara.eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2109 | | E-MAIL | Mortimer DA Sackler | 7/9/2007 11:22 | Jonathan White | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Land at Amanyara.eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2204 | | E-MAIL | Theresa Sackler | 7/26/2007 8:28 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <"Theresa E. Sackler"> | | RE: Proposed Decision - Mundipharma Germany - Additional Sales Representatives | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2389 | | E-MAIL | Theresa Sackler | 9/24/2007 6:21 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <"Theresa E. Sackler"> | | FW: Distribution Formula - Shareholders' Agreement | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: trusts and estates |
| 2411 | | E-MAIL | Mortimer DA Sackler | 10/6/2007 14:31 | Jonathan White | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fw Go Mobile Update.eml | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2493 | | E-MAIL | Theresa Sackler | 11/16/2007 16:44 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <"Theresa E. Sackler"> | | FW: The Hastings Center | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: charitable contribution: trusts and estates |
| 2567 | | E-MAIL | Theresa Sackler | 12/21/2007 11:36 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <"Theresa E. Sackler"> | | RE: OIG Advice | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions |
| 2568 | | E-MAIL | Theresa Sackler | 12/21/2007 14:36 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <"Theresa E. Sackler"> | | RE: OIG Advice | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes |
| 2633 | | E-MAIL | Mortimer DA Sackler | 1/29/2008 3:34 | Sackler, Dr Richard <Dr. Richard Sackler>;Stuart Baker <Stuart D. Baker> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | sdb <Stuart D. Baker> | Re Suspense account - (1).eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice and reflecting an intent to seek legal advice re: trusts and estates |
| 2635 | | E-MAIL | Mortimer DA Sackler | 1/29/2008 14:03 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Stuart Baker <Stuart D. Baker>;Ronnie Reshef <Ronnie Reshef> | Sackler, Dr Richard <Dr. Richard Sackler> | sdb <Stuart D. Baker> | RE Suspense account - (2).eml | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting legal advice re: trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY RESTRICTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2642 | MSF00912491 | E-MAIL | Mortimer DA Sackler | 2/1/2008 1:33 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | FW Sackler-Guggenheim Gift Agreement Amendment - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: charitable contribution |
| 2678 | | E-MAIL | Theresa Sackler | 2/16/2008 9:21 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler"> | | RE: Michael Friedman | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2735 | MSF00836878 | E-MAIL | Mortimer DA Sackler | 2/29/2008 4:03 | Udell, Howard <Howard Udell>;Stuart Baker <Stuart D. Baker> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Dr Richard <Dr. Richard Sackler>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler, Jonathan" <Jonathan Sackler> | FW Medtronics.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 2794 | | E-MAIL | Theresa Sackler | 3/19/2008 6:29 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler"> | | RE: Purdue declaration and statement in event of OIG exclusion | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 2795 | | E-MAIL | Theresa Sackler | 3/21/2008 9:06 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler"> | | RE: Proposed Decision - Ardsley Science Park | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2891 | | E-MAIL | Theresa Sackler | 4/10/2008 21:18 | Jonathan White | Sackler, Theresa <Theresa E. Sackler"> | | FW: Redacted for PII: Status Report as at 10th April 2008 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions; personal transactions |
| 3318 | | E-MAIL | Theresa Sackler | 7/9/2008 6:00 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler"> | | RE: Proposed Decision - Discontinuance of Products - Mundipharma Austria | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 3553 | | E-MAIL | Theresa Sackler | 8/21/2008 13:07 | Jonathan White | Sackler, Theresa <Theresa E. Sackler"> | | RE: Appointment from Tom & Kelly Trust | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates |
| 3566 | | E-MAIL | Theresa Sackler | 8/27/2008 8:18 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler"> | | FW: Various issues | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: changes in executives at Purdue; investment/business transactions |
| 3573 | MSF90001521 | E-MAIL | Theresa Sackler | 9/1/2008 22:02 | Sackler, Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | Re: Wind turbine study | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 3751 | | E-MAIL | Theresa Sackler | 11/7/2008 13:00 | Jonathan White | Sackler, Theresa <Theresa E. Sackler"> | | RE: Final Decision - Strategic Alliance with Infinity Pharmaceuticals, Inc. | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions: trusts and estates |
| 3752 | | E-MAIL | Theresa Sackler | 11/9/2008 18:35 | Jonathan White | Sackler, Theresa <Theresa E. Sackler"> | | RE: Spencer Stuart | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 4032 | | E-MAIL | Theresa Sackler | 2/20/2009 11:04 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler"> | | RE: Proposed Decision -- KV Settlement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: Purdue opioid products |
| 4088 | | E-MAIL | Mortimer DA Sackler | 3/16/2009 8:45 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | leslie.J.Leslie J. Schreyer | RE Selling Amanyara - strand 2 - (1).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 4089 | | E-MAIL | Mortimer DA Sackler | 3/16/2009 10:56 | Jonathan White | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | leslie.J.Leslie J. Schreyer | Re Selling Amanyara - strand 2.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions |
| 4091 | | E-MAIL | Mortimer DA Sackler | 3/16/2009 16:24 | Jonathan White | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | RE Selling Amanyara - strand 2.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions |
| 4244 | | E-MAIL | Theresa Sackler | 6/7/2009 19:42 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler"> | | FW: Zolpimist | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 4324 | | E-MAIL | Theresa Sackler | 8/1/2009 8:56 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler"> | | RE: Proposed Decision - Approval of Final Remaining McGinity License for Hydrocodone | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 4335 | | E-MAIL | Theresa Sackler | 8/5/2009 17:05 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler"> | | RE: Revised Proposed Decision - Approval of Final Remaining McGinity License for Hydrocodone (CORRECTED DISTRIBUTION) | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; Purdue opioid products |
| 4338 | | E-MAIL | Theresa Sackler | 8/12/2009 11:32 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler"> | | RE: Proposed Decision - Novelos Therapeutics, Inc. - $9 Million Financing | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 4479 | MSF90002509 | E-MAIL | Theresa Sackler | 10/14/2009 16:43 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler"> | | RE: TAx for UK persons from Personal | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: taxes |
| 4513 | | E-MAIL | Theresa Sackler | 10/28/2009 0:05 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler"> | | RE: Proposed Decision - SUN Pharmaceutical Industries Inc. | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4567 | | E-MAIL | Theresa Sackler | 11/21/2009 17:29 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler"> | | RE: Proposed Decision - Proposed Settlement - Perry Sanders Claims | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 4600 | MSF90032073 | E-MAIL | Theresa Sackler | 12/4/2009 8:44 | Sackler, Theresa <Theresa E. Sackler> | Jonathan White | | FW: Dr. Mortimer Sackler, Mrs. Theresa Sackler, their Children | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: taxes |
| 4696 | | E-MAIL | Mortimer DA Sackler | 12/18/2009 20:33 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | | Re One more idea... - (4).eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice from Leslie Schreyer re: investment/business transactions |
| 4756 | | E-MAIL | Theresa Sackler | 12/29/2009 11:04 | Jonathan White | Sackler, Theresa <Theresa E. Sackler"> | | RE: MDAS - Amanyara | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions: trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4998 | | E-MAIL | Theresa Sackler | 1/28/2010 13:48 | Sackler, Theresa <Theresa E. Sackler> | Jonathan White | leslie.j.Leslie J. Schreyer; Matthew Cain <Cain, Mr. Matthew> | Your Future position | Privilege Withheld | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: investment/business transactions: taxes: trust and estates |
| 5002 | | E-MAIL | Theresa Sackler | 1/28/2010 14:46 | Jonathan White | Sackler, Theresa <"Theresa E. Sackler"> | | RE: Your Future position | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes: trusts and estates |
| 5003 | | E-MAIL | Theresa Sackler | 1/28/2010 14:48 | Sackler, Theresa <Theresa E. Sackler> | Jonathan White | | Re: Your Future position | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions: taxes: trusts and estates |
| 5004 | | E-MAIL | Theresa Sackler | 1/28/2010 14:56 | Jonathan White | Matthew Cain <Cain, Mr. Matthew> | leslie.j.Leslie J. Schreyer | RE: Your Future position | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes: trusts and estates |
| 5007 | | E-MAIL | Theresa Sackler | 1/28/2010 16:45 | Matthew Cain <Cain, Mr. Matthew> | | leslie.j.Leslie J. Schreyer | RE: Your Future position | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes: trusts and estates |
| 5146 | | E-MAIL | Mortimer DA Sackler | 2/12/2010 13:21 | Jonathan White | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> leslie.j.Leslie J. Schreyer | Re Separation - (20).eml | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 5398 | | E-MAIL | Theresa Sackler | 3/21/2010 2:50 | Sackler, Theresa <"Theresa E. Sackler"> | Jonathan White | | RE: New trusts for TES: proposal | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: taxes: trusts and estates |
| 5447 | | E-MAIL | Mortimer DA Sackler | 4/6/2010 23:14 | Theresa Sackler <Theresa Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> "Baker, Stuart D." <Stuart D. Baker> | Speakers - (2).eml | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 5449 | | E-MAIL | Theresa Sackler | 4/8/2010 8:12 | Baker, Stuart D <Stuart D. Baker> | Sackler, Theresa <"Theresa E. Sackler"> | | RE: Proposed Decision – €7.5 Million Court Deposit or Bank Guarantee – Sandoz Injunction | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 5462 | MSF00998398 | E-MAIL | Theresa Sackler | 4/13/2010 13:47 | Jonathan White | | | FW: Ownership of Jewellery | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: trust and estates: personal transactions |
| 5536 | | E-MAIL | Theresa Sackler | 4/26/2010 10:13 | Jonathan White | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Sackler, Theresa <Theresa E. Sackler> | Dr Mortimer D Sackler, KBE - Wall Safe Contents -13.06.03 | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: trusts and estates |
| 5566 | | E-MAIL | Mortimer DA Sackler | 4/27/2010 16:14 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | | Re Amanyara Settlement - cr16139 (5).eml | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 5965 | | E-MAIL | Theresa Sackler | 7/17/2010 9:28 | Baker, Stuart D <Stuart D. Baker> | Sackler, Theresa <"Theresa E. Sackler"> | | RE: Urgent - Proposed Decision - Revised Consent to Proposed Financing by Novelos | Privilege Withheld | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 5969 | | E-MAIL | Theresa Sackler | 7/19/2010 14:32 | Jonathan White | Sackler, Theresa <"Theresa E. Sackler"> | | FW: Redacted for PII funding | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions: trusts and estates |
| 5977 | | E-MAIL | Theresa Sackler | 7/21/2010 10:09 | Baker, Stuart D <Stuart D. Baker> | Sackler, Theresa <"Theresa E. Sackler"> | | RE: Proposed Decision - King Pharmaceuticals, Inc. - Embeda(r) Patent Litigation Settlement | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5995 | | E-MAIL | Theresa Sackler | 7/28/2010 9:34 | Jonathan White | Sackler, Theresa <"Theresa E. Sackler"> | | RE: Gift to Gassen | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: personal transactions: taxes |
| 6017 | | E-MAIL | Theresa Sackler | 8/4/2010 16:51 | Sackler, Theresa <Theresa E. Sackler> | Jonathan White | | RE: Flat J, 95 Redacted for PII | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions: trusts and estates |
| 6137 | | E-MAIL | Theresa Sackler | 10/5/2010 2:50 | Baker, Stuart D <Stuart D. Baker> | Sackler, Theresa <"Theresa E. Sackler"> | | Re: URGENT - Draft Proposed Decision - Patent Infringement Suit - Hospira, Inc. | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6158 | | E-MAIL | Theresa Sackler | 10/8/2010 13:21 | Jonathan White | Sackler, Theresa <"Theresa E. Sackler"> | | Re: Philanthropy | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: charitable contribution: taxes: trusts and estates |
| 6172 | | E-MAIL | Theresa Sackler | 10/12/2010 17:15 | Baker, Stuart D <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | Re: Proposed Decision – Settlement of Staten Island Claims | Privilege Withheld | Attorney-Client Communication: Attorney Work Product | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 6314 | MSF90004181 | E-MAIL | Theresa Sackler | 11/19/2010 22:12 | Jonathan White | Sackler, Theresa <"Theresa E. Sackler"> | | RE: BEQUEATHED ITEMS | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes |
| 6337 | MSF00998499 | E-MAIL | Theresa Sackler | 11/26/2010 13:36 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | PFAFF, Lucie <Lucie Pfaff> | Jonathan White | Grant of Probate | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: trusts and estates |
| 6368 | MSF90034023 | E-MAIL | Theresa Sackler | 12/7/2010 17:20 | Sackler, Theresa <Theresa E. Sackler> | Jonathan White | Jonathan White | Expenditure | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: personal transactions: trusts and estates |
| 6373 | | E-MAIL | Theresa Sackler | 12/7/2010 20:25 | Sackler, Dr Raymond R <Dr. Raymond R. Sackler>; "Sackler, Beverly" <Beverly Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Sackler, Dr Richard" <Dr. Richard Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler, Jonathan" <Jonathan Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Boer, Peter" <Peter Boer>; "Boer, Peter" <Dr. F. Peter Boer>; "Lewent, Judy" <Judy Lewent>; "Pickett, Cecil" <Dr. Cecil E. Pickett> | Baker, Stuart D <Stuart D. Baker> | | Infinity Stock Purchase | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

Pg 5 of 725

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6385 | | E-MAIL | Theresa Sackler | 12/9/2010 9:38 | "Baker, Stuart D." <Stuart D. Baker> | "Sackler, Theresa" <"Theresa E. Sackler"> | | Fw: Intarcia | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 7015 | MSF90004625 | E-MAIL | Theresa Sackler | 5/3/2011 10:56 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Theresa <"Theresa E. Sackler"> | Baker, Stuart D. <Stuart D. Baker> | FW: IMPORTANT: ALLOS UPDATE - ALLOS RESPONSE OF 30 APRIL | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 7026 | | E-MAIL | Theresa Sackler | 5/4/2011 14:49 | Jonathan White | Sackler, Theresa <Theresa E. Sackler> | leslie.j.Leslie J. Schreyer | Re: Kerry Sulkowicz | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 7033 | | E-MAIL | Theresa Sackler | 5/5/2011 11:40 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | Re: Proposed Decision - Proposed License from Purdue Pharma L.P. to | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: Purdue opioid products |
| 7070 | | E-MAIL | Theresa Sackler | 5/11/2011 22:16 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | Re: Proposed Decision - Proposed Settlement of Kentucky Attorney General | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 7101 | | E-MAIL | Theresa Sackler | 5/24/2011 17:12 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | Re: Proposed Decision - WDVA IRS Proposed Settlement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 7157 | | E-MAIL | Theresa Sackler | 6/10/2011 17:44 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | Re: Proposed Decision - Mundipharma Bangladesh Working Capital Financing | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 7283 | | E-MAIL | Theresa Sackler | 8/5/2011 19:50 | Sackler, Theresa <Theresa E. Sackler> | MINETT, Laura <MINETT, Laura> | | Your Will | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 7408 | | E-MAIL | Theresa Sackler | 9/28/2011 14:08 | Sackler, Theresa <Theresa E. Sackler> | Jonathan White | Jonathan White | Wills | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice and requesting legal advice re: trusts and estates |
| 7424 | | E-MAIL | Theresa Sackler | 10/3/2011 13:23 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | Re: Proposed Decision - General Manager - Napp Pharmaceuticals Limited | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: changes in executives at Purdue |
| 7490 | | E-MAIL | Theresa Sackler | 10/25/2011 16:03 | Sackler, Theresa <Theresa E. Sackler> | Jonathan White | leslie.j.Leslie J. Schreyer | Will Trust | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates |
| 7689 | | E-MAIL | Theresa Sackler | 12/1/2011 19:30 | Sackler, Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | Insurance | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: Purdue insurance policy |
| 7697 | | E-MAIL | Theresa Sackler | 12/2/2011 19:39 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | Re: Proposed Decision - Transfer of Shares in NPHL | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 7827 | | E-MAIL | Theresa Sackler | 1/12/2012 22:09 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | Re: Proposed Decision - VelQuest Action | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 7868 | | E-MAIL | Theresa Sackler | 2/7/2012 16:29 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <"Theresa E. Sackler"> | | Re: EPO 730 Appeal Proceedings- Draft Letter to UK Gov | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; Purdue opioid products |
| 7920 | MSF00998892 | E-MAIL | Theresa Sackler | 2/25/2012 14:19 | Jonathan White | Sackler, Theresa <"Theresa E. Sackler"> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | RE: 66/67 Redacted for PII and 69/70 Redacted for PII East, London SW1W | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: trusts and estates |
| 7928 | | E-MAIL | Theresa Sackler | 3/1/2012 16:21 | Jonathan White | Sackler, Theresa <"Theresa E. Sackler"> | EDMONDSON, Jim <EDMONDSON, Jim>; "MALTARP, Sarah" <MALTARP, Sarah> | RE: Mrs Sackler | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 7958 | | E-MAIL | Theresa Sackler | 3/26/2012 17:22 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <"Theresa E. Sackler"> | | Re: Proposed Decision - Appeal Proceedings European Patent Office | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 8083 | | E-MAIL | Theresa Sackler | 6/14/2012 17:07 | Sackler, Theresa <Theresa E. Sackler>; Marissa Sackler Sophie Sackler <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler> | Jonathan White | Jonathan White | Swiss Agreements | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions: taxes: trusts and estates |
| 8089 | | E-MAIL | Theresa Sackler | 6/19/2012 11:07 | Jonathan White | Sackler, Theresa <"Theresa E. Sackler"> | | RE: Swiss Agreements | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: investment/business transactions: taxes: trusts and estates |
| 8289 | | E-MAIL | Theresa Sackler | 8/25/2012 10:21 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | RE: Proposed Decision - Noramco Settlement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 8353 | MSF90040486 | E-MAIL | Theresa Sackler | 9/10/2012 15:18 | Matthew Cain <Cain, Mr. Matthew>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Woolrich, Kevin <Kevin Woolrich> | Jonathan White | RE: Commitment Letter, Subscription document and annexes | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 8354 | MSF90040490 | E-MAIL | Theresa Sackler | 9/10/2012 15:29 | Woolrich, Kevin <Kevin Woolrich>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Commitment Letter, Subscription document and annexes | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 8355 | MSF90040490 | E-MAIL | Theresa Sackler | 9/11/2012 10:15 | Matthew Cain <Cain, Mr. Matthew>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Woolrich, Kevin <Kevin Woolrich> | Jonathan White | RE: Commitment Letter, Subscription document and annexes | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 8357 | MSF90007609 | E-MAIL | Theresa Sackler | 9/11/2012 10:40 | Woolrich, Kevin <Kevin Woolrich>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Commitment Letter, Subscription document and annexes | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 8363 | MSF90007629 | E-MAIL | Theresa Sackler | 9/11/2012 11:29 | Woolrich, Kevin <Kevin Woolrich>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Commitment Letter, Subscription document and annexes | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, requesting information for purpose of legal advice, and requesting legal advice re: investment/business transactions |
| 8365 | MSF90040521 | E-MAIL | Theresa Sackler | 9/12/2012 8:15 | Matthew Cain <Cain, Mr. Matthew>; "Woolrich, Kevin" <Kevin Woolrich> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Jonathan White | RE: Commitment Letter, Subscription document and annexes | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 8366 | MSF90040530 | E-MAIL | Theresa Sackler | 9/12/2012 8:21 | Sackler, Dame Theresa <Theresa E. Sackler>; Matthew Cain <Cain, Mr. Matthew> | Woolrich, Kevin <Kevin Woolrich> | Jonathan White | RE: Commitment Letter, Subscription document and annexes | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8381 | MSF90040556 | E-MAIL | Theresa Sackler | 9/18/2012 8:43 | Sackler, Dame Theresa <Theresa E. Sackler> | Woolrich, Kevin <Kevin Woolrich> | Jonathan White | FW: Craigmore - Commitment Letter, Subscription document and annexes | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; personal transactions |
| 8408 | MSF90007685 | E-MAIL | Theresa Sackler | 9/24/2012 11:00 | Sackler, Dame Theresa <Theresa E. Sackler> | Woolrich, Kevin <Kevin Woolrich> | Jonathan White | FW: Craigmore - Commitment Letter, Subscription document and annexes | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions |
| 8526 | | E-MAIL | Theresa Sackler | 10/30/2012 12:31 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | Jonathan White | Great Park Investments | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 8614 | | E-MAIL | Theresa Sackler | 12/7/2012 22:12 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Craigmore - German Inventor Case Settlement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 8719 | | E-MAIL | Theresa Sackler | 1/15/2013 19:24 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | All Newspaper Jobs: Mundipharma Bangladesh (Pvt.) Ltd, Post: Regional Sales Manager, District Sales Manager, Professional Sales Officer. | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: Purdue opioid products |
| 8746 | | E-MAIL | Ilene Sackler Lefcourt | 2/14/2013 15:35 | Jonathan White | | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Re: Morvetta | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 8772 | | E-MAIL | Theresa Sackler | 3/6/2013 8:50 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | RE: Proposed Decision - Spirit Settlement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: Purdue opioid products |
| 8775 | | E-MAIL | Theresa Sackler | 3/11/2013 18:28 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | RE: Proposed Decision -- Targini(r) Confirmation as the US Trademark for Targin(r) | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 8795 | MSF90043198 | E-MAIL | Theresa Sackler | 3/15/2013 16:48 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Tenancy at Redacted for PII Redacted for PII - Quarterly Rent Due | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 8798 | | E-MAIL | Ilene Sackler Lefcourt | 3/15/2013 22:55 | Baker, Stuart D. <Stuart D. Baker> | ilene sackler lefcourt <ilene Sackler Lefcourt> | | Re: NOTICE - Patent Settlement Conference Call | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 8799 | | E-MAIL | Ilene Sackler Lefcourt | 3/15/2013 22:55 | Baker, Stuart D. <Stuart D. Baker> | ilene sackler lefcourt <ilene Sackler Lefcourt> | | Re: NOTICE - Patent Settlement Conference Call | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 8805 | | E-MAIL | Theresa Sackler | 3/17/2013 15:35 | Baker, Stuart D. <Stuart D. Baker> | Theresa E. Sackler | | Infinity | Privilege Withhold | Attorney-Client Communication | |
| 8894 | | E-MAIL | Theresa Sackler | 5/8/2013 19:55 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Fw: Flat Redacted for PII Redacted for PII (C1066-001) | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 8907 | MSF90008200 | E-MAIL | Theresa Sackler | 5/29/2013 15:16 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | RE: Chelsea Trust Company Limited - Redacted for PII Redacted for PII (FAF Ref: C1066-001) | Privilege Redact | Attorney-Client Communication; Attorney Work Product | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: trusts and estates: In connection with pending litigation |
| 8921 | MSF90008314 | E-MAIL | Theresa Sackler | 6/6/2013 17:33 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Fw: Chelsea Trust Company Limited - Redacted for PII Redacted for PII (FAF Ref: C1066-001) | Privilege Redact | Attorney-Client Communication; Attorney Work Product | Requesting and providing legal advice and requesting information for purpose of legal advice re: trusts and estates: In connection with pending litigation |
| 8922 | | E-MAIL | Theresa Sackler | 6/7/2013 10:30 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | Jonathan White | TES Beacon 2010 & 2012 Trusts - Protector Succession | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates |
| 8926 | | E-MAIL | Theresa Sackler | 6/7/2013 15:04 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | | Re: TES Beacon 2010 & 2012 Trusts - Protector Succession | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 9006 | MSF00970196 | E-MAIL | Theresa Sackler | 7/19/2013 21:27 | MNP Consulting Limited - Board of Directors <MNP Consulting Limited - Board of Directors>: Stuart Baker <Stuart D. Baker> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Confidential - Board Email Vote Requested | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 9007 | MSF90008446 | E-MAIL | Theresa Sackler | 7/20/2013 6:36 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler> | Fwd: Confidential - Board Email Vote Requested | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9008 | MSF00970209 | E-MAIL | Theresa Sackler | 7/21/2013 21:26 | MNP Consulting Limited - Board of Directors <MNP Consulting Limited - Board of Directors>: Stuart Baker <Stuart D. Baker>: "Pickett, Cecil" <Dr. Cecil E. Pickett>: "Lewent, Judy" <Judy Lewent>: "Sackler, Dame Theresa" <Theresa E. Sackler>: "Costa, Paulo" <Paulo F. Costa>: "Snyderman, Ralph" <Ralph Snyderman>: "Boer, Peter" <Dr. F. Peter Boer>: "Sackler, Dr Richard" <Dr. Richard Sackler>: "Sackler, Dr Raymond R" <Dr. Raymond R. Sackler>: "Sackler, Jonathan" <Jonathan Sackler>: "Sackler, David" <David Sackler>: "Sackler, Beverly" <Beverly Sackler>: "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>: "Sackler, Dr Kathe" <Kathe Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re: Confidential - Board Email Vote Requested | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9009 | MSF90008465 | E-MAIL | Theresa Sackler | 7/22/2013 7:02 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | MNP Consulting Limited - Board of Directors <MNP Consulting Limited - Board of Directors>; Stuart Baker <Stuart D. Baker>; "Pickett, Cecil" <Dr. Cecil E. Pickett>; "Lewent, Judy" <Judy Lewent>; "Costa, Paulo" <Paulo F. Costa>; "Snyderman, Ralph" <Ralph Snyderman>; "Boer, Peter" <Dr. F. Peter Boer>; "Sackler, Dr Richard" <Dr. Richard Sackler>; "Sackler, Dr Raymond R" <Dr. Raymond R. Sackler>; "Sackler, Jonathan" <Jonathan Sackler>; "Sackler, David" <David Sackler>; "Sackler, Beverly" <Beverly Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler> | Re: Confidential - Board Email Vote Requested | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9019 | | E-MAIL | Theresa Sackler | 7/31/2013 11:09 | Marissa Sackler: Sophie Sackler Dalrymple; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> | Jonathan White | Jonathan White | The Redacted for PII Estate | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes: trusts and estates |
| 9024 | | E-MAIL | Theresa Sackler | 8/1/2013 11:27 | Jonathan White | Matthew Cain <Cain, Mr. Matthew> | Marissa Sackler: Sophie Sackler Dalrymple: Michael Daniel Sackler; "Sackler, Dame Theresa" <Theresa E. Sackler>; Jamie Dalrymple; Blair Kempster <Blair Kempster> | RE: The Redacted for PII Estate | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes, trusts and estates |
| 9085 | | E-MAIL | Theresa Sackler | 9/2/2013 10:27 | Jonathan White | Woolrich, Kevin <Kevin Woolrich> | Rooksnest Estate: FETHERSTON-DILKE, Edmund: Jamie Dalrymple | RE: Redacted for PII Estate - Rental Value | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: taxes: trusts and estates |
| 9172 | MSF90008740 | E-MAIL | Theresa Sackler | 9/12/2013 15:18 | Baker, Stuart D. <Stuart D. Baker> | Theresa E. Sackler | | Re: Additional materials - US Companies | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 9184 | | E-MAIL | Theresa Sackler | 9/16/2013 19:24 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Draft Decisions - Meetings of the Boards of Directors (International Companies) - Thursday, September 12, 2013 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 9194 | | E-MAIL | Mortimer DA Sackler | 9/18/2013 11:50 | Jonathan White | Sackler, Mortimer <Mortimer D. A. Sackler> | | Re Samantha S. Sackler Hunt Loan Confirmations - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9236 | MSF90008865 | E-MAIL | Theresa Sackler | 10/22/2013 9:25 | Jonathan White | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <Theresa E. Sackler>; "Turner, Christopher" <Christopher Turner> | RE: The Rooksnest and Redacted for PII Estate | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: taxes |
| 9237 | MSF90046425 | E-MAIL | Theresa Sackler | 10/22/2013 9:43 | Jonathan White | Pallett, Simon <Simon Pallett> | Sackler, Dame Theresa <Theresa E. Sackler>; "Turner, Christopher" <Christopher Turner> | Re: The Rooksnest and Redacted for PII Estate | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: taxes |
| 9511 | MSF00493173 | E-MAIL | Mortimer DA Sackler | 3/1/2014 15:56 | Stuart D. Baker <Stuart D. Baker>; Antony Mattessich <Antony Mattessich> | Mortimer Sackler <"Mortimer Sackler"> | | Fwd: QPCN | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: Purdue opioid products |
| 9512 | MSF01022513 | E-MAIL | Mortimer DA Sackler | 3/2/2014 11:53 | Stuart Baker <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler> | Fwd: QPCN | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: Purdue opioid products |
| 9513 | MSF00493178 | E-MAIL | Mortimer DA Sackler | 3/2/2014 14:54 | Samantha Hunt <Samantha Sackler Hunt> | Baker, Stuart D. <Stuart D. Baker> | Mortimer Sackler <Mortimer D. A. Sackler> | Re: QPCN | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: Purdue opioid products |
| 9514 | MSF00493183 | E-MAIL | Mortimer DA Sackler | 3/2/2014 18:38 | Mr & Mrs Stuart Baker <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler> Gheri Sackler <Gheri Sackler> | Re: QPCN | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: Purdue opioid products |
| 9515 | MSF00493188 | E-MAIL | Mortimer DA Sackler | 3/3/2014 9:18 | Mortimer Sackler <Mortimer D. A. Sackler> | Mattessich, Antony <Antony Mattessich> | Baker, Stuart <Stuart D. Baker> | Re: QPCN | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: Purdue opioid products |
| 9530 | | E-MAIL | Mortimer DA Sackler | 3/7/2014 12:27 | Gheri Sackler <Gheri Sackler> | Stuart D. Baker <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt>; Mortimer Sackler <Mortimer D. A. Sackler> | RE: Dr. Fischer | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: Purdue opioid products |
| 9573 | MSF90009233 | E-MAIL | Theresa Sackler | 3/28/2014 6:37 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | RE: Family Meeting | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: trusts and estates |
| 9813 | MSF01000087 | E-MAIL | Theresa Sackler | 6/5/2014 15:23 | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | Russia | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 10061 | MSF00944251 | E-MAIL | Mortimer DA Sackler | 7/31/2014 19:30 | Damas, Raul <Raul Damas> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D. A. Sackler> | Baker, Stuart <Stuart D. Baker>; "Timney, Mark" <Mark Timney>; Mortimer Sackler <Mortimer D. A. Sackler> | RE: The Sackler Family | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 10133 | | E-MAIL | Theresa Sackler | 8/24/2014 7:09 | Stuart Baker <Stuart D. Baker> | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: Governance Committee - and other thoughts for Sept. 8 meeting | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue: taxes, trusts and estates |
| 10152 | | E-MAIL | Theresa Sackler | 9/5/2014 7:15 | Stuart Baker <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: DRAFT - role of "Chairman" | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 10308 | MSF00970340 | E-MAIL | Theresa Sackler | 10/25/2014 0:54 | Baker, Stuart <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Raman on Bloomberg talking about Ebola & Betadine | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: Purdue opioid products |
| 10309 | MSF90009639 | E-MAIL | Theresa Sackler | 10/25/2014 10:30 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Raman on Bloomberg talking about Ebola & Betadine | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 10330 | MSF90009657 | E-MAIL | Theresa Sackler | 10/29/2014 23:45 | Baker, Stuart D. <Stuart D. Baker> | Theresa E. Sackler | | Re: Raman on Bloomberg talking about Ebola & Betadine | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY RESTRICTED – SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10331 | | E-MAIL | Kathe Sackler | 10/30/2014 12:43 | Sackler, Dr Kathe (af) <Kathe Sackler> | Jonathan White <Jonathan White> | Jonathan White <Jonathan White> | Definition of Issue | | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 10336 | MSF00970341 | E-MAIL | Theresa Sackler | 10/31/2014 17:57 | Baker, Stuart <Stuart D. Baker> | Theresa E. Sackler | | Re: REMINDER - UK Defined Benefit Scheme – Update and Proposed Decision | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 10340 | | E-MAIL | Theresa Sackler | 11/1/2014 17:12 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Read, John <John Read>: "Pallett, Simon" <Simon Pallett> | Re: Aerolab/Strouds Farm - proposed underground cable to connect to solar panel park at Hadley Farm | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information re: investment/business transactions |
| 10448 | | E-MAIL | Mortimer DA Sackler | 11/17/2014 12:02 | Kathe Sackler (Kathe Sackler) <Kathe Sackler> | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler>: Mortimer Sackler <Mortimer D. A. Sackler> | FW: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 10449 | | E-MAIL | Theresa Sackler | 11/17/2014 12:02 | Sackler, Dr Kathe (AF) <Kathe Sackler> | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler>: Mortimer Sackler <Mortimer D. A. Sackler> | FW: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 10507 | | E-MAIL | Mortimer DA Sackler | 12/2/2014 3:31 | Baker, Stuart <Stuart D. Baker> | Mortimer Sackler <"Mortimer Sackler"> | | Re: Goldman Sachs Meeting | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 10508 | MSF00507763 | E-MAIL | Mortimer DA Sackler | 12/2/2014 13:16 | Baker, Stuart <Stuart D. Baker> | Mortimer Sackler <"Mortimer Sackler"> | | Re: Goldman Sachs Meeting | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 10520 | | E-MAIL | Theresa Sackler | 12/3/2014 13:35 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | Jonathan White <Jonathan G. White>: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> | RE: Charles Lubar | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 10618 | | E-MAIL | Mortimer DA Sackler | 12/18/2014 12:39 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | RE: Onshore Family Trust Investment Recommendation - December 15, 2014 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: investment/business transactions |
| 10719 | | E-MAIL | Kathe Sackler | 1/13/2015 8:43 | Sackler, Dr Kathe (af) <Kathe Sackler> | Jonathan White <Jonathan White> | Jonathan White <Jonathan White> | FW: Revised definition of Issue and possible Court Application.pdf | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 10733 | | E-MAIL | Mortimer DA Sackler | 1/23/2015 4:15 | Baker, Stuart D. <Stuart D. Baker> | Mortimer Sackler <"Mortimer Sackler"> | | Re: Morgan Stanley | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 10740 | MSF00975749 | E-MAIL | Ilene Sackler Lefcourt | 1/26/2015 15:39 | Ilene Sackler Lefcourt (Ilene Sackler Lefcourt) <Ilene Sackler Lefcourt> | Baker, Stuart D. <Stuart D. Baker> | | Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 10778 | MSF00510716 | E-MAIL | Mortimer DA Sackler | 2/11/2015 6:23 | Stuart Baker <Stuart D. Baker> | Mortimer Sackler <"Mortimer Sackler"> | | Fwd: Google Alert - Purdue Pharma | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 10779 | MSF00510717 | E-MAIL | Mortimer DA Sackler | 2/11/2015 12:35 | Mortimer Sackler <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | RE: Google Alert - Purdue Pharma | Privilege Redact | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 10816 | | E-MAIL | Mortimer DA Sackler | 2/23/2015 16:11 | Baker, Stuart <Stuart D. Baker> | Mortimer D. A. Sackler | | Re: Project Mapper – Updated Financials and Draft Response to Initial List of Questions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 10817 | | E-MAIL | Kathe Sackler | 2/23/2015 16:57 | Sackler, Dr Kathe (af) <Kathe Sackler> | Castrucci, John <John M. Castrucci> | Jonathan White | Fwd: Security Review | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 10834 | MSF01003897 | E-MAIL | Kathe Sackler | 3/5/2015 20:20 | Rayda, Stephen <Stephen Rayda> | Castrucci, John <John M. Castrucci> | Robert Gerbert | FW: Acorn data Center | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 10836 | MSF00511577 | E-MAIL | Mortimer DA Sackler | 3/7/2015 21:55 | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe (af) <Kathe Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>: "Sackler, Theresa" <Theresa E. Sackler> Mortimer Sackler <Mortimer D. A. Sackler>: "Baker, Stuart D." <Stuart D. Baker> Samantha <Samantha Sackler Hunt> | Re: "A" Director initiative | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: changes on the Board of Directors at Purdue |
| 10837 | MSF00511582 | E-MAIL | Mortimer DA Sackler | 3/7/2015 23:48 | Kathe Sackler | Jonathan White <Jonathan White> | Ilene Sackler Lefcourt:Theresa E. Sackler:Mortimer Sackler <Mortimer D. A. Sackler>:Stuart D. Baker Samantha Sackler Hunt | Re: "A" Director initiative | | Attorney-Client Communication | Providing legal advice and discussing legal advice re: changes on the Board of Directors at Purdue |
| 10838 | | E-MAIL | Kathe Sackler | 3/9/2015 14:00 | Baker, Stuart D. <Stuart D. Baker> | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe (af) <Kathe Sackler> | Re: "A" Director initiative | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: changes on the Board of Directors at Purdue |
| 10839 | | E-MAIL | Kathe Sackler | 3/9/2015 14:13 | Jonathan White <Jonathan White> | Baker, Stuart D. <Stuart D. Baker> | Sackler, Dr Kathe (af) <Kathe Sackler> | RE: "A" Director initiative | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue |
| 10840 | | E-MAIL | Kathe Sackler | 3/9/2015 14:47 | Jonathan White <Jonathan G. White> | Baker, Stuart D. <Stuart D. Baker> | Sackler, Dr Kathe (af) <Kathe Sackler> | RE: "A" Director initiative | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: changes on the Board of Directors at Purdue |
| 10845 | | E-MAIL | Kathe Sackler | 3/10/2015 15:00 | Baker, Stuart D. <Stuart D. Baker> | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe (af) <Kathe Sackler> | RE: "A" Director initiative | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: changes on the Board of Directors at Purdue |
| 10846 | | E-MAIL | Kathe Sackler | 3/10/2015 15:03 | Baker, Stuart D. <Stuart D. Baker> | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe (af) <Kathe Sackler> | RE: "A" Director initiative | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: changes on the Board of Directors at Purdue |
| 10934 | MSF01025916 | E-MAIL | Mortimer DA Sackler | 3/31/2015 19:55 | Mortimer D.A. Sackler <Mortimer D.A. Sackler>: "\"PAULO COSTA\" <Paulo F. Costa>" <"\"paulo costa\" <Paulo F. Costa>"> | Baker, Stuart D. <Stuart D. Baker> | | Canceled: Project Oddo - Osmotica Pharmaceuticals | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 11042 | | E-MAIL | Mortimer DA Sackler | 5/8/2015 13:30 | Dame Theresa Sackler <Theresa E. Sackler>: ISL <Ilene Sackler Lefcourt>: KAS <Kathe Sackler>:Mortimer Sackler <Mortimer D. A. Sackler>: SSH <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | | Charles Lubar | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 11043 | | E-MAIL | Ilene Sackler Lefcourt | 5/8/2015 13:58 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Dame Theresa Sackler <Theresa E. Sackler>: ISL <Ilene Sackler Lefcourt>: KAS <Kathe Sackler>: SSH <Samantha Sackler Hunt> | Re: Charles Lubar | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11049 | | E-MAIL | Theresa Sackler | 5/11/2015 9:07 | Jonathan White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Theresa E. Sackler | FW: Distribution Agreement-LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11050 | | E-MAIL | Theresa Sackler | 5/11/2015 9:07 | Jonathan White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt> <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | FW: Distribution Agreement-LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11053 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 11:02 | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White>; Samantha Hunt <Samantha Sackler Hunt>; Dame Theresa Sackler <Theresa E. Sackler>; Dr Kathe Sackler <Kathe Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> | Re: Charles Lubar | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 11054 | | E-MAIL | Ilene Sackler Lefcourt | 5/11/2015 11:23 | Samantha Hunt <Samantha Sackler Hunt>; Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Dr Kathe Sackler <Kathe Sackler> | Re: Charles Lubar | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 11055 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 11:23 | Samantha Hunt <Samantha Sackler Hunt>; Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Dr Kathe Sackler <Kathe Sackler> | Re: Charles Lubar | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 11056 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 11:27 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Mortimer Sackler <"Mortimer Sackler"> | Jonathan White <Jonathan G. White>; Samantha Hunt <Samantha Sackler Hunt>; Dame Theresa Sackler <Theresa E. Sackler>; Dr Kathe Sackler <Kathe Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> | Re: Charles Lubar | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 11057 | | E-MAIL | Ilene Sackler Lefcourt | 5/11/2015 11:33 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Distribution Agreement-LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 11058 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 11:33 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | Sackler, Dame Theresa <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Distribution Agreement-LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 11059 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 11:37 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | RE: Distribution Agreement-LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 11060 | | E-MAIL | Ilene Sackler Lefcourt | 5/11/2015 12:04 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Distribution Agreement-LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 11061 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 12:04 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | Sackler, Dame Theresa <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Distribution Agreement-LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 11062 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 12:06 | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White>; Dame Theresa Sackler <Theresa E. Sackler>; "Sackler, Dr Kathe" <Kathe Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Re: Distribution Agreement-LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 11255 | | E-MAIL | Kathe Sackler | 6/13/2015 9:46 | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe (af) <Kathe Sackler> | | Re: Draft letter to Steve Ives for consideration and comment | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions: trusts and estates |
| 11320 | | E-MAIL | Kathe Sackler | 6/19/2015 13:24 | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe (af) <Kathe Sackler> | | Re: Advisor Notice re Tax Distributions | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 11401 | | E-MAIL | Ilene Sackler Lefcourt | 7/13/2015 12:18 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>"> | Sackler, Dr Kathe (af) <Kathe Sackler> <Mortimer D. A. Sackler> | Sackler, Dr Kathe (af) <Kathe Sackler>: "sackler, dr kathe (af) <Kathe Sackler>">:"Sackler Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>">:"Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>"> | Re: Distributions and Investment | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 11403 | | E-MAIL | Ilene Sackler Lefcourt | 7/13/2015 14:51 | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe (af) <Kathe Sackler> | Mortimer D.A. Sackler <Mortimer D. A. Sackler>; "Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>; "Sackler, Theresa" <Theresa E. Sackler> | Re: Distributions and Investment | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 11404 | | E-MAIL | Ilene Sackler Lefcourt | 7/13/2015 14:52 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe (af) <Kathe Sackler> | Jonathan White <Jonathan G. White>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>; "Sackler, Theresa" <Theresa E. Sackler> | Re: Distributions and Investment | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 11405 | | E-MAIL | Ilene Sackler Lefcourt | 7/13/2015 15:07 | Sackler, Dr Kathe (af) <Kathe Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White>: "Sackler Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>; "Sackler, Theresa" <Theresa E. Sackler> | Re: Distributions and Investment | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11406 | | E-MAIL | Mortimer DA Sackler | 7/13/2015 15:07 | Sackler, Dr Kathe (af) <Kathe Sackler> | Mortimer Sackler <"Mortimer Sackler"> | Jonathan White <Jonathan G. White>: "Sackler Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>; "Sackler, Theresa" <Theresa E. Sackler> | Re: Distributions and investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 11410 | | E-MAIL | Ilene Sackler Lefcourt | 7/13/2015 16:07 | Sackler, Dr Kathe (af) <Kathe Sackler> <"sackler, dr kathe (af) <Kathe Sackler>> | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White>: "jonathan white <Jonathan G. White>">; "Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>">; "Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>"> | Re: Distributions and investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 11422 | MSF90010491 | E-MAIL | Theresa Sackler | 7/15/2015 6:32 | Stuart Baker <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Setting up time to discuss the Ophthalmology acquisition | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 11432 | | E-MAIL | Theresa Sackler | 7/16/2015 17:26 | Sackler, Dame Theresa <Theresa E. Sackler>: "Sackler Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>: "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Jonathan White <Jonathan G. White> | 2 Way Expenditure | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11433 | | E-MAIL | Ilene Sackler Lefcourt | 7/16/2015 17:38 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>: "Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: 2 Way Expenditure | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 11437 | | E-MAIL | Theresa Sackler | 7/16/2015 20:51 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sackler Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>: "Sackler, Dr Kathe (AF)" <Kathe Sackler>: "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> | Re: 2 Way Expenditure | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 11442 | MSF00450074 | E-MAIL | Ilene Sackler Lefcourt | 7/21/2015 8:44 | Sackler, Dr Kathe <Kathe Sackler> | Jonathan White <Jonathan G. White> | Mortimer D.A. Sackler <Mortimer D. A. Sackler>: "Sackler, Theresa" <Theresa E. Sackler>: "Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 11443 | MSF00450078 | E-MAIL | Ilene Sackler Lefcourt | 7/21/2015 9:44 | Sackler, Dr Kathe <Kathe Sackler> <"sackler, dr kathe <Kathe Sackler>"> | Jonathan White <Jonathan G. White> | Mortimer D.A. Sackler <Mortimer D. A. Sackler>: <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>">: "Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>">: "Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>"> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Charles Lubar re: investment/business transactions |
| 11444 | MSF00450082 | E-MAIL | Ilene Sackler Lefcourt | 7/21/2015 9:52 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe <Kathe Sackler>: "Sackler, Theresa" <Theresa E. Sackler>: "Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 11445 | MSF00519941 | E-MAIL | Mortimer DA Sackler | 7/21/2015 9:52 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | Sackler, Dr Kathe <Kathe Sackler>: "Sackler, Dame Theresa" <Theresa E. Sackler>: "Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 11446 | MSF00450086 | E-MAIL | Ilene Sackler Lefcourt | 7/21/2015 10:52 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>"> | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe <Kathe Sackler> <"sackler, dr kathe <Kathe Sackler>"> <"Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>">: "Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>"> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Charles Lubar re: investment/business transactions |
| 11497 | | E-MAIL | Theresa Sackler | 7/24/2015 20:21 | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | FW: Board Call - Monday, July 27, 2015 at 10:00am | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue related products |
| 11501 | | E-MAIL | Theresa Sackler | 7/24/2015 21:21 | Mr Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Conference Call - A Director Search | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: changes on the Board of Directors at Purdue |
| 11512 | | E-MAIL | Ilene Sackler Lefcourt | 7/28/2015 23:48 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe <Kathe Sackler>: "Sackler, Theresa" <Theresa E. Sackler>: "Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 11513 | | E-MAIL | Mortimer DA Sackler | 7/28/2015 23:48 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | Sackler, Dr Kathe <Kathe Sackler>: "Sackler, Dame Theresa" <Theresa E. Sackler>: "Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 11514 | | E-MAIL | Ilene Sackler Lefcourt | 7/28/2015 23:51 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe <Kathe Sackler>: "Sackler, Theresa" <Theresa E. Sackler>: "Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>:Jonathan White <Jonathan G. White> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 11515 | | E-MAIL | Ilene Sackler Lefcourt | 7/29/2015 0:48 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>"> | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe <Kathe Sackler> <"sackler, dr kathe <Kathe Sackler>"> <"Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>">: "Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>"> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11516 | | E-MAIL | Ilene Sackler Lefcourt | 7/29/2015 0:51 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>"> | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe <Kathe Sackler> <"sackler, dr kathe <Kathe Sackler>"> <"sackler, theresa <Theresa E. Sackler>">"Sackler-Lefcourt, Ilene (AF) <ilene sackler lefcourt>" <"ilene Sackler Lefcourt>">"Jonathan white <Jonathan G. White>" <"jonathan white <Jonathan G. White>"> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 11517 | | E-MAIL | Theresa Sackler | 7/29/2015 6:50 | Mr Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: August Meetings | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions; taxes: trusts and estates |
| 11557 | | E-MAIL | Ilene Sackler Lefcourt | 8/10/2015 13:40 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe <Kathe Sackler>:"Sackler, Theresa" <Theresa E. Sackler>: "Sackler-Lefcourt, Ilene (AF)" <ilene Sackler Lefcourt> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 11558 | | E-MAIL | Mortimer DA Sackler | 8/10/2015 13:40 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | Sackler, Dr Kathe <Kathe Sackler>: "Sackler, Dame Theresa" <Theresa E. Sackler>: "Sackler-Lefcourt, Ilene (AF)" <ilene Sackler Lefcourt> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 11559 | | E-MAIL | Ilene Sackler Lefcourt | 8/10/2015 14:33 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe <Kathe Sackler>:"Sackler, Theresa" <Theresa E. Sackler>: "Sackler-Lefcourt, Ilene (AF)" <ilene Sackler Lefcourt> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 11560 | | E-MAIL | Ilene Sackler Lefcourt | 8/10/2015 14:40 | Jonathan White <Jonathan G. White> <"jonathan <Jonathan G. White>"> | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe <Kathe Sackler> <"sackler, dr kathe <Kathe Sackler>">"Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>">"Sackler-Lefcourt, Ilene (AF) <ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>"> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 11561 | | E-MAIL | Ilene Sackler Lefcourt | 8/10/2015 15:33 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>"> | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe <Kathe Sackler> <"sackler, dr kathe <Kathe Sackler>">"Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>">"Sackler-Lefcourt, Ilene (AF) <ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>"> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 11565 | MSF90010604 | E-MAIL | Theresa Sackler | 8/10/2015 20:54 | Baker, Stuart <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: October Meetings | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 11648 | MSF00975801 | E-MAIL | Ilene Sackler Lefcourt | 8/31/2015 14:27 | Ilene Sackler Lefcourt (Ilene Sackler Lefcourt) <Ilene Sackler Lefcourt> | Baker, Stuart D. <Stuart D. Baker> | | Reminder - Proposed Decision – AnaBios Corporation – Joint Venture Framework | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11701 | | E-MAIL | Kathe Sackler | 9/16/2015 14:16 | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe (af) <Kathe Sackler> | | Re: Charles Lubar | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 11702 | | E-MAIL | Kathe Sackler | 9/16/2015 14:39 | Sackler, Dr Kathe (af) <Kathe Sackler> | Jonathan White <Jonathan G. White> | | RE: Charles Lubar | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 11703 | | E-MAIL | Kathe Sackler | 9/16/2015 16:48 | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe (af) <Kathe Sackler> | | Re: Charles Lubar | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 11740 | MSF90055289 | E-MAIL | Theresa Sackler | 10/2/2015 9:20 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Aerolab Ltd - Fishers Farm, Shefford Woodlands | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: taxes: trusts and estates |
| 12011 | | E-MAIL | Mortimer DA Sackler | 1/21/2016 2:50 | Stuart D. Baker <Stuart D. Baker> Raul Damas | Mortimer Sackler <"Mortimer Sackler"> | | Fwd: Google Alert - Purdue Pharma | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 12012 | | E-MAIL | Mortimer DA Sackler | 1/21/2016 11:51 | Mortimer Sackler <Mortimer D. A. Sackler> | Damas, Raul <Raul Damas> | Stuart D. Baker <Stuart D. Baker> | Re: Google Alert - Purdue Pharma | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 12022 | MSF00970384 | E-MAIL | Theresa Sackler | 2/3/2016 9:30 | Baker, Stuart <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Re: Low-ABUK and '383 Patents Board Call - Wednesday, February 3, 2016 - 10:00am - New York time | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: Purdue opioid products |
| 12423 | | E-MAIL | Mortimer DA Sackler | 8/26/2016 13:25 | Sackler, Dame Theresa <Theresa E. Sackler> <"sackler, dame theresa <Theresa E. Sackler>">"Stuart D. Baker <Stuart D. Baker>" <"stuart d. baker <Stuart D. Baker>"> | Mortimer Sackler <"Mortimer D. A. Sackler> | | Re: Board meeting follow up | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions; Purdue opioid products |
| 12424 | | E-MAIL | Mortimer DA Sackler | 8/26/2016 13:25 | Sackler, Dame Theresa <Theresa E. Sackler> Stuart D. Baker <Stuart D. Baker> | Mortimer Sackler <"Mortimer Sackler"> | | Re: Board meeting follow up | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions; Purdue opioid products: taxes |
| 12644 | | E-MAIL | Mortimer DA Sackler | 10/17/2016 1:24 | Jonathan G. White <Jonathan G. White> <"jonathan g. white <Jonathan G. White>"> | Mortimer Sackler <Mortimer D. A. Sackler> | | Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 12645 | | E-MAIL | Mortimer DA Sackler | 10/17/2016 1:24 | Jonathan G. White <Jonathan G. White> | Mortimer D. A. Sackler | | Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 12646 | | E-MAIL | Mortimer DA Sackler | 10/17/2016 8:00 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Jonathan White <Jonathan G. White> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 12647 | | E-MAIL | Mortimer DA Sackler | 10/17/2016 8:00 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 12648 | | E-MAIL | Mortimer DA Sackler | 10/17/2016 9:18 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>"> | Mortimer Sackler <"Mortimer Sackler"> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 12649 | | E-MAIL | Mortimer DA Sackler | 10/17/2016 9:18 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 12650 | | E-MAIL | Mortimer DA Sackler | 10/17/2016 9:28 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Jonathan White <Jonathan G. White> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - REDACTED - SUBJECT TO PROTECTIVE ORDER

Pg 12 of 725

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12651 | | E-MAIL | Mortimer DA Sackler | 10/17/2016 9:28 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 12654 | | E-MAIL | Mortimer DA Sackler | 10/18/2016 2:10 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>"> | Mortimer Sackler <Mortimer Sackler"> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 12655 | | E-MAIL | Mortimer DA Sackler | 10/18/2016 2:10 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 12658 | | E-MAIL | Mortimer DA Sackler | 10/18/2016 11:33 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>"> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 12659 | | E-MAIL | Mortimer DA Sackler | 10/18/2016 11:33 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 12660 | | E-MAIL | Mortimer DA Sackler | 10/18/2016 11:47 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Jonathan White <Jonathan G. White> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 12661 | | E-MAIL | Mortimer DA Sackler | 10/18/2016 11:47 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 12666 | | E-MAIL | Mortimer DA Sackler | 10/19/2016 14:42 | Sackler, Dame Theresa <Theresa E. Sackler>; "Kathe Sackler (Kathe Sackler)" <Kathe Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; ilene sackler lefcourt <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | | Sackler Family - Prospective Sale of Equity Interests | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 12731 | MSF00991168 | E-MAIL | Mortimer DA Sackler | 11/7/2016 12:27 | Stuart D. Baker <Stuart D. Baker> | Ilene <Ilene Sackler Lefcourt> | Mortimer Sackler <Mortimer D. A. Sackler>; Dr Kathe Sackler <Kathe Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Cecil Pickett <Dr. Cecil E. Pickett>; Jacques Theurillat | Fwd: Exicure (Please read this e-mail) | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 12732 | MSF00975820 | E-MAIL | Ilene Sackler Lefcourt | 11/7/2016 12:27 | Stuart D. Baker <Stuart D. Baker> | Ilene <Ilene Sackler Lefcourt> | Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Dr Kathe Sackler <Kathe Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Cecil Pickett <Dr. Cecil E. Pickett>; Jacques Theurillat | Fwd: Exicure (Please read this e-mail) | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 12773 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 12:19 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 12774 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 12:25 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 12775 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 12:26 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Jonathan White <Jonathan G. White> | | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 12776 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 12:26 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 12777 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 13:15 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Jonathan White <Jonathan G. White> | | Distribution Agreement Calculations | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 12778 | MSF00991171 | E-MAIL | Mortimer DA Sackler | 11/28/2016 13:15 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | Distribution Agreement Calculations | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 12779 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 13:28 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>"> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Distribution Agreement Calculations | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions |
| 12780 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 13:28 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | | Re: Distribution Agreement Calculations | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions |
| 12792 | | E-MAIL | Mortimer DA Sackler | 12/2/2016 16:41 | Sdb (Stuart D. Baker) <Stuart D. Baker> | Jonathan White <Jonathan G. White> | Theresa Sackler <Theresa E. Sackler>; ilene sackler lefcourt <Ilene Sackler Lefcourt>; "Kathe Sackler (Kathe Sackler)" <Kathe Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan White <Jonathan G. White> | Distribution Agreement Calculations | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 12793 | | E-MAIL | Mortimer DA Sackler | 12/2/2016 16:41 | Sdb (Stuart D. Baker) <Stuart D. Baker> <"sdb (Stuart D. Baker) <Stuart D. Baker>"> | Jonathan White <Jonathan G. White> | Theresa Sackler <Theresa E. Sackler> <"theresa sackler <Theresa E. Sackler>">; "ilene sackler lefcourt <Ilene Sackler Lefcourt>" <"ilene sackler lefcourt <Ilene Sackler Lefcourt>">; "Kathe Sackler (Kathe Sackler) <Kathe Sackler>" <"kathe sackler (Kathe Sackler) <Kathe Sackler>">; "Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>">; "Jonathan White <Jonathan G. White>" <"jonathan white <Jonathan G. White>"> | Distribution Agreement Calculations | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 12794 | | E-MAIL | Mortimer DA Sackler | 12/2/2016 16:55 | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe (AF) <Kathe Sackler> | Baker, Stuart <Stuart D. Baker>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: Distribution Agreement Calculations | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 12795 | | E-MAIL | Mortimer DA Sackler | 12/2/2016 16:55 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>"> | Sackler, Dr Kathe (AF) <Kathe Sackler> | Baker, Stuart <Stuart D. Baker> <"baker, stuart <Stuart D. Baker>">; "Sackler, Dame Theresa <Theresa E. Sackler>" <"sackler, dame theresa <Theresa E. Sackler>">; "ilene Sackler Lefcourt <Ilene Sackler Lefcourt>" <"ilene Sackler Lefcourt <Ilene Sackler Lefcourt>">; "Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> | Re: Distribution Agreement Calculations | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

Pg 13 of 725

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12803 | | E-MAIL | Mortimer DA Sackler | 12/6/2016 18:41 | Stuart D. Baker <Stuart D. Baker> < "Stuart D. Baker <Stuart D. Baker>": "Jonathan White <Jonathan G. White>" <"jonathan white <Jonathan G. White>"> | Sackler, Dame Theresa <Theresa E. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>": "Sackler, Dr Kathe (AF) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>": "Mr and Mrs John Hunt <Samantha Sackler Hunt>" <"mr and mrs john hunt <Samantha Sackler Hunt>": "Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> | Re: A Director | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: trusts and estates |
| 12804 | | E-MAIL | Mortimer DA Sackler | 12/6/2016 18:41 | Jonathan White <Jonathan G. White>: Stuart D. Baker | Sackler, Dame Theresa <Theresa E. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>: "Sackler, Dr Kathe (AF)" <Kathe Sackler>: Mr and Mrs John Hunt <Samantha Sackler Hunt>: Mortimer Sackler <Mortimer D. A. Sackler> | Re: A Director | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: trusts and estates |
| 12875 | MSF00970396 | E-MAIL | Theresa Sackler | 12/17/2016 9:05 | Sackler, Dame Theresa <Theresa E. Sackler>: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: "Sackler, Dr Kathe (AF)" <Kathe Sackler>: MDAS <Mortimer D. A. Sackler> | Jonathan White | | Fwd: Sackler Family | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: investment/business transactions |
| 12876 | MSF00564345 | E-MAIL | Mortimer DA Sackler | 12/17/2016 9:05 | Dame Theresa Sackler <Theresa E. Sackler>: ISL <Ilene Sackler Lefcourt>: KAS <Kathe Sackler>: Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | | Fwd: Sackler Family | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates; investment/business transactions |
| 12878 | MSF00564364 | E-MAIL | Mortimer DA Sackler | 12/17/2016 15:15 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>": "Sackler, Dr Kathe (AF) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>"> | Re: Sackler Family | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions |
| 12879 | MSF00564368 | E-MAIL | Mortimer DA Sackler | 12/17/2016 15:15 | Jonathan White | Mortimer Sackler <"Mortimer Sackler"> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>: "Sackler, Dr Kathe (AF)" <Kathe Sackler> | Re: Sackler Family | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Jeffrey Rosen re: trusts and estates; investment/business transactions |
| 12880 | MSF00656370 | E-MAIL | Ilene Sackler Lefcourt | 12/17/2016 15:15 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>: "Sackler, Dr Kathe (AF)" <Kathe Sackler> | Re: Sackler Family | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Jeffrey R. Rosen re: trusts and estates; investment/business transactions |
| 12893 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 11:11 | Ilene' <Ilene Sackler Lefcourt> <"ilene' <Ilene Sackler Lefcourt>"> | Jonathan White | Jonathan White | RE: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions; trusts and estates |
| 12894 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 11:11 | Ilene <Ilene Sackler Lefcourt> | Jonathan White | Jonathan White | RE: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions; trusts and estates |
| 12895 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 11:23 | Jonathan White | Sackler, Dame Theresa <Theresa E. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>": "Sackler, Dr Kathe (AF) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>": "Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions; trusts and estates |
| 12896 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 11:23 | Jonathan White | Sackler, Dame Theresa <Theresa E. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>: "Sackler, Dr Kathe (AF)" <Kathe Sackler>: Mortimer Sackler <Mortimer D. A. Sackler> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions; trusts and estates |
| 12897 | | E-MAIL | Theresa Sackler | 12/21/2016 11:23 | Jonathan White | Sackler, Dame Theresa <Theresa E. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>: "Sackler, Dr Kathe (AF)" <Kathe Sackler>: "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions; trusts and estates |
| 12901 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 11:37 | Sackler, Dame Theresa <Theresa E. Sackler> < "sackler, dame theresa <Theresa E. Sackler>"> | Jonathan White | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>": "Sackler, Dr Kathe (AF) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>": "Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> | RE: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12902 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 11:37 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>: "Sackler, Dr Kathe (AF)" <Kathe Sackler>: Mortimer Sackler <Mortimer D. A. Sackler> | RE: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12903 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 12:15 | Sackler, Dame Theresa <Theresa E. Sackler> < "sackler, dame theresa <Theresa E. Sackler>"> | Ilene <Ilene Sackler Lefcourt> | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12904 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 12:15 | Sackler, Dame Theresa <Theresa E. Sackler> | Ilene <Ilene Sackler Lefcourt> | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12905 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 12:57 | Sackler, Dame Theresa <Theresa E. Sackler> < "sackler, dame theresa <Theresa E. Sackler>"> | Ilene <Ilene Sackler Lefcourt> | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12906 | | E-MAIL | Kathe Sackler | 12/21/2016 12:57 | Sackler, Theresa <Theresa E. Sackler> | Ilene <Ilene Sackler Lefcourt> | Jonathan White | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products; trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY RESTRICTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12907 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 16:59 | Sackler, Dame Theresa' <Theresa E. Sackler> < "sackler, dame theresa' <Theresa E. Sackler">> | Jonathan White | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> < "Ilene Sackler Lefcourt <Ilene Sackler Lefcourt">>;"Sackler, Dr Kathe (AF) <Kathe Sackler> < "sackler, dr kathe (af) <Kathe Sackler">>;"Mortimer Sackler <Mortimer D. A. Sackler> < "mortimer sackler <Mortimer D. A. Sackler">> | RE: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12908 | | E-MAIL | Kathe Sackler | 12/21/2016 16:59 | Sackler, Theresa <Theresa E. Sackler> | Jonathan White | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (af) <Kathe Sackler>;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler> | RE: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products; trusts and estates |
| 12909 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 17:04 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> < "sackler, dame theresa <Theresa E. Sackler">;"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> < "Ilene Sackler Lefcourt">;"Sackler, Dr Kathe (AF) <Kathe Sackler> < "sackler, dr kathe (af) <Kathe Sackler">> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12910 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 17:04 | Jonathan White | Mortimer Sackler <"Mortimer Sackler"> | Sackler, Dame Theresa <Theresa E. Sackler>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (AF)" <Kathe Sackler> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12911 | | E-MAIL | Kathe Sackler | 12/21/2016 17:04 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Theresa <Theresa E. Sackler>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 12912 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 17:08 | Mortimer Sackler <Mortimer D. A. Sackler> < "mortimer sackler <Mortimer D. A. Sackler">> | Jonathan White | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12913 | | E-MAIL | Kathe Sackler | 12/21/2016 17:08 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Jonathan White | Jonathan White | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 12914 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 17:11 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> < "sackler, dame theresa <Theresa E. Sackler">;"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt <Ilene Sackler Lefcourt">;"Sackler, Dr Kathe (AF) <Kathe Sackler> < "sackler, dr kathe (af) <Kathe Sackler">> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12915 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 17:11 | Jonathan White | Mortimer Sackler <"Mortimer Sackler"> | Sackler, Dame Theresa <Theresa E. Sackler>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (AF)" <Kathe Sackler> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12916 | | E-MAIL | Kathe Sackler | 12/21/2016 17:11 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Theresa <Theresa E. Sackler>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 12917 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 17:13 | Jonathan White | Sackler, Dr Kathe (AF) <Kathe Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> < "sackler, dame theresa <Theresa E. Sackler">;"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt">;"Mortimer Sackler <Mortimer D. A. Sackler> < "mortimer sackler <Mortimer D. A. Sackler">> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12918 | | E-MAIL | Kathe Sackler | 12/21/2016 17:13 | Jonathan White | Sackler, Dr Kathe (af) <Kathe Sackler> | Sackler, Theresa <Theresa E. Sackler>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler> | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 12919 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 17:22 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> < "sackler, dame theresa <Theresa E. Sackler">;"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt">;"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt">;"Sackler, Dr Kathe (AF) <Kathe Sackler> < "sackler, dr kathe (af) <Kathe Sackler">> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12920 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 17:22 | Jonathan White | Mortimer Sackler <"Mortimer Sackler"> | Sackler, Dame Theresa <Theresa E. Sackler>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (AF)" <Kathe Sackler> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12921 | | E-MAIL | Kathe Sackler | 12/21/2016 17:22 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Theresa <Theresa E. Sackler>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY Pg 15 of 725 TED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12922 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 17:24 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene <Ilene Sackler Lefcourt> <"Ilene <Ilene Sackler Lefcourt>">; <"Dame Theresa Sackler <Theresa E. Sackler>" <"dame theresa sackler <Theresa E. Sackler>">; "Kathe Sackler (Kathe Sackler) <Kathe Sackler>" <"kathe sackler (Kathe Sackler) <Kathe Sackler>"> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12923 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 17:24 | Jonathan White | Mortimer Sackler <"Mortimer Sackler"> | Ilene <Ilene Sackler Lefcourt> Dame Theresa Sackler <Theresa E. Sackler> "Kathe Sackler (Kathe Sackler)" <Kathe Sackler> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12924 | | E-MAIL | Kathe Sackler | 12/21/2016 17:24 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene <Ilene Sackler Lefcourt>; "Sackler, Theresa" <Theresa E. Sackler>; "Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 12925 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 17:25 | Jonathan White | Ilene Sackler Lefcourt | Sackler, Dame Theresa <Theresa E. Sackler> <"sackler, dame theresa <Theresa E. Sackler>">; "Sackler, Dr Kathe (AF) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>">; "Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12926 | | E-MAIL | Kathe Sackler | 12/21/2016 17:25 | Jonathan White | Ilene Sackler Lefcourt | Sackler, Dame Theresa <Theresa E. Sackler>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; "Mortimer Sackler <Mortimer D. A. Sackler>" <Mortimer D. A. Sackler> | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 12927 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 18:39 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Jonathan White | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12928 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 18:39 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12929 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 18:45 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Jonathan White | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12930 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 18:45 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12931 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 18:46 | Jonathan White | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>">; "Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>" <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>">; "Sackler, Dr Kathe (AF) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>"> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12932 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 18:46 | Jonathan White | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12933 | | E-MAIL | Theresa Sackler | 12/21/2016 18:46 | Jonathan White | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12934 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 19:52 | Jonathan White | Sackler, Dr Kathe (AF) <Kathe Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>">; "sackler, dame theresa <Theresa E. Sackler>" <"sackler, dame theresa <Theresa E. Sackler>">; "Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>" <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>"> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12935 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 19:52 | Jonathan White | Sackler, Dr Kathe (AF) <Kathe Sackler> | Mortimer <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12936 | | E-MAIL | Mortimer DA Sackler | 12/22/2016 0:36 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene <Ilene Sackler Lefcourt> <"Ilene <Ilene Sackler Lefcourt>">; "Dame Theresa Sackler <Theresa E. Sackler>" <"dame theresa sackler <Theresa E. Sackler>"> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12937 | | E-MAIL | Ilene Sackler Lefcourt | 12/22/2016 0:36 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene <Ilene Sackler Lefcourt> Dame Theresa Sackler <Theresa E. Sackler> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12938 | | E-MAIL | Mortimer DA Sackler | 12/22/2016 0:36 | Jonathan White | Mortimer Sackler <"Mortimer Sackler"> | Ilene <Ilene Sackler Lefcourt> Dame Theresa Sackler <Theresa E. Sackler> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12939 | | E-MAIL | Mortimer DA Sackler | 12/22/2016 3:51 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Sackler, Dr Kathe (AF) <Kathe Sackler> | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12940 | | E-MAIL | Mortimer DA Sackler | 12/22/2016 3:51 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe (AF) <Kathe Sackler> | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12949 | | E-MAIL | Mortimer DA Sackler | 12/22/2016 14:35 | Sackler, Dr Kathe (AF) <"sackler, dr kathe (af) <Kathe Sackler>"> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12950 | | E-MAIL | Mortimer DA Sackler | 12/22/2016 14:35 | Sackler, Dr Kathe (AF) <Kathe Sackler> | Mortimer Sackler <"Mortimer Sackler"> | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12951 | | E-MAIL | Kathe Sackler | 12/22/2016 14:35 | Sackler, Dr Kathe (af) <Kathe Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Re: Jeffrey Rosen | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 12952 | | E-MAIL | Mortimer DA Sackler | 12/22/2016 15:39 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Sackler, Dr Kathe (AF) <Kathe Sackler> | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12953 | | E-MAIL | Kathe Sackler | 12/22/2016 15:39 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe (af) <Kathe Sackler> | Jonathan White | Re: Jeffrey Rosen | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 12954 | | E-MAIL | Mortimer DA Sackler | 12/22/2016 15:57 | Sackler, Dr Kathe (af)' <Kathe Sackler> <"sackler, dr kathe (af)' <Kathe Sackler>">"Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> | Jonathan White | Jonathan White | RE: Jeffrey J. Rosen | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12955 | | E-MAIL | Kathe Sackler | 12/22/2016 15:57 | Sackler, Dr Kathe (af) <Kathe Sackler>"Mortimer D.A. Sackler" <Mortimer D. A. Sackler> | Jonathan White | Jonathan White | RE: Jeffrey Rosen | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 12956 | | E-MAIL | Theresa Sackler | 12/22/2016 17:10 | Jonathan White | Sackler, Dame Theresa <'Theresa E. Sackler'> | | Re: Jeffrey J. Rosen | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12957 | | E-MAIL | Mortimer DA Sackler | 12/22/2016 21:11 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe (AF) <Kathe Sackler> <"sackler, dr kathe (af) <Kathe Sackler>">"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>" <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>">"Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>"> | Re: Jeffrey J. Rosen | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12958 | | E-MAIL | Mortimer DA Sackler | 12/22/2016 21:11 | Jonathan White | Mortimer Sackler <"Mortimer Sackler"> | Sackler, Dr Kathe (af) <Kathe Sackler>"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>"Sackler, Theresa" <Theresa E. Sackler> | Re: Jeffrey J. Rosen | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12959 | | E-MAIL | Kathe Sackler | 12/22/2016 21:11 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe (af) <Kathe Sackler>"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>"Sackler, Theresa" <Theresa E. Sackler> | Re: Jeffrey Rosen | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 12968 | | E-MAIL | Theresa Sackler | 12/23/2016 16:11 | Jonathan White | Sackler, Dame Theresa <'Theresa E. Sackler'> | | Fwd: WG: Sackler family members: Swiss tax liability overview | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes |
| 13007 | | E-MAIL | Theresa Sackler | 12/28/2016 17:06 | Jonathan White | Sackler, Dame Theresa <'Theresa E. Sackler'> | | Re: WG: Sackler family members: Swiss tax liability overview | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: taxes |
| 13009 | MSF90011712 | E-MAIL | Theresa Sackler | 12/29/2016 14:46 | Jonathan White | Sackler, Dame Theresa <'Theresa E. Sackler'> | | Re: Cash available TES trusts | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: trusts and estates |
| 13116 | | E-MAIL | Mortimer DA Sackler | 1/20/2017 8:06 | Kathe Sackler (Kathe Sackler) <Kathe Sackler> Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Jonathan White | FW: Debevoise | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; trusts and estates |
| 13119 | | E-MAIL | Theresa Sackler | 1/20/2017 8:06 | Sackler, Dr Kathe (AF) <Kathe Sackler>; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> | Jonathan White | Jonathan White | FW: Debevoise | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; trusts and estates |
| 13220 | | E-MAIL | Mortimer DA Sackler | 2/20/2017 16:10 | Kathe Sackler (Kathe Sackler) <Kathe Sackler> Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Jonathan White | FW: Draft engagement letter | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; trusts and estates |
| 13269 | | E-MAIL | Mortimer DA Sackler | 2/28/2017 10:53 | Sackler, Dame Theresa <Theresa E. Sackler>; ilene sackler lefcourt <Ilene Sackler Lefcourt>; "Kathe Sackler (Kathe Sackler)" <Kathe Sackler> Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Hunt> | Jonathan White | | FW: Debevoise Invoice | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: investment/business transactions. |
| 13315 | | E-MAIL | Kathe Sackler | 3/3/2017 15:13 | Jonathan White | Sackler, Dr Kathe (af) <Kathe Sackler> | | KAS URGENT COMMENTS Re: Draft Family Council Agenda | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: trusts and estates |
| 13367 | | E-MAIL | Theresa Sackler | 3/11/2017 17:41 | Jonathan White | Sackler, Dame Theresa <'Theresa E. Sackler'> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>: "Sackler, Dr Kathe (AF)" <Kathe Sackler>; Samantha Hunt <Samantha Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Re: Debevoise engagement letters | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY / HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Pg 17 of 725

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13371 | | E-MAIL | Kathe Sackler | 3/11/2017 18:08 | Jonathan White | Sackler, Dr Kathe (af) <Kathe Sackler> | | Re: Debevoise engagement letters | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 13384 | | E-MAIL | Kathe Sackler | 3/13/2017 0:50 | Jonathan White | Sackler, Dr Kathe (af) <Kathe Sackler> | | Re: Debevoise engagement letters | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 13385 | | E-MAIL | Kathe Sackler | 3/13/2017 8:22 | Sackler, Dr Kathe (af) <Kathe Sackler> | Jonathan White | | RE: Debevoise engagement letters | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 13397 | | E-MAIL | Ilene Sackler Lefcourt | 3/16/2017 11:14 | Jonathan White | Ilene <Ilene Sackler Lefcourt> | | Re: A Directors meetings | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 13452 | MSF00656585 | E-MAIL | Ilene Sackler Lefcourt | 3/18/2017 16:58 | Jonathan White | Sackler, Dr Kathe (af) <Kathe Sackler> | Ilene <Ilene Sackler Lefcourt> | Re: A Directors meetings | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Jennifer L. Chu and Jeffrey J. Rosen re: investment/business transactions |
| 13496 | MSF90011864 | E-MAIL | Theresa Sackler | 3/23/2017 14:52 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | RE: Final Schedule - April 2017 Meetings | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 13514 | | E-MAIL | Theresa Sackler | 3/28/2017 11:47 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | RE: Variation of the Jackson River Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes: trusts and estates |
| 13527 | | E-MAIL | Mortimer DA Sackler | 4/3/2017 10:01 | Stuart D. Baker <Stuart D. Baker> <"Stuart D. Baker <Stuart D. Baker>">:"Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | | This company's drugs helped fuel Florida's opioid crisis. But the government struggled to hold them accountable. from The Washington Post | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 13528 | | E-MAIL | Mortimer DA Sackler | 4/3/2017 12:11 | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | Mortimer Sackler <Mortimer D. A. Sackler> | RE: This company's drugs helped fuel Florida's opioid crisis. But the government struggled to hold them accountable. from The Washington Post | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 13550 | | E-MAIL | Mortimer DA Sackler | 4/7/2017 1:20 | Mortimer Sackler <"Mortimer Sackler"> | Mortimer Sackler <"Mortimer Sackler"> | | Re: Pugh Family Trust/House Purchase | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: personal transactions |
| 13561 | MSF01002374 | E-MAIL | Ilene Sackler Lefcourt | 4/7/2017 23:46 | Ilene Sackler Lefcourt (Ilene Sackler Lefcourt) <Ilene Sackler Lefcourt> | Baker, Stuart D. <Stuart D. Baker> | | FW: Meadowlark Lane Petition | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: personal transactions |
| 13640 | MSF00575403 | E-MAIL | Mortimer DA Sackler | 4/19/2017 13:16 | Mattessich, Antony <Antony Mattessich> <"mattessich, antony <Antony Mattessich>">:"Stuart D. Baker <Stuart D. Baker>" <"stuart d. baker <Stuart D. Baker>"> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: The Drug Pricing Shakeout: Conference takeaways: It's a slow slippery slope on drug pricing | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 13641 | MSF00958139 | E-MAIL | Mortimer DA Sackler | 4/19/2017 13:16 | Mattessich, Antony <Antony Mattessich>:Stuart D. Baker <Stuart D. Baker> | Mortimer Sackler <"Mortimer Sackler"> | | Re: The Drug Pricing Shakeout: Conference takeaways: It's a slow slippery slope on drug pricing | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions: Purdue opioid products |
| 13642 | MSF00575410 | E-MAIL | Mortimer DA Sackler | 4/19/2017 14:43 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Mattessich, Antony <Antony Mattessich> | Baker, Stuart <Stuart D. Baker> <"baker, stuart <Stuart D. Baker>"> | Re: The Drug Pricing Shakeout: Conference takeaways: It's a slow slippery slope on drug pricing | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions: Purdue opioid products |
| 13643 | MSF00575413 | E-MAIL | Mortimer DA Sackler | 4/19/2017 14:43 | Mortimer Sackler <Mortimer D. A. Sackler> | Mattessich, Antony <Antony Mattessich> | Baker, Stuart <Stuart D. Baker> | Re: The Drug Pricing Shakeout: Conference takeaways: It's a slow slippery slope on drug pricing | Privilege Withhold | Attorney-Client Communication | Requesting legal advice and reflecting an intent to seek legal advice re: investment/business transactions: Purdue opioid products |
| 13645 | MSF00575462 | E-MAIL | Mortimer DA Sackler | 4/19/2017 20:08 | Mattessich, Antony <Antony Mattessich> <"mattessich, antony <Antony Mattessich>">:"Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> | Baker, Stuart D. <Stuart D. Baker> | | RE: The Drug Pricing Shakeout: Conference takeaways: It's a slow slippery slope on drug pricing | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions: Purdue opioid products |
| 13646 | MSF00575465 | E-MAIL | Mortimer DA Sackler | 4/19/2017 20:08 | Mattessich, Antony <Antony Mattessich>:Mortimer Sackler <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | Re: The Drug Pricing Shakeout: Conference takeaways: It's a slow slippery slope on drug pricing | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: Purdue opioid products |
| 13662 | | E-MAIL | Mortimer DA Sackler | 4/21/2017 15:23 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>">:"Theresa Sackler <Theresa E. Sackler>" <"theresa sackler <Theresa E. Sackler>">:"Ilene sackler lefcourt <Ilene Sackler Lefcourt>" <"Ilene sackler lefcourt <Ilene Sackler Lefcourt>">:"Kathe Sackler (Kathe Sackler) <Kathe Sackler>" <"kathe sackler (Kathe Sackler) <Kathe Sackler>">:"Samantha Hunt <Samantha Sackler Hunt>" <"samantha hunt <Samantha Hunt>"> | Jonathan White | Jonathan White | Debevoise Fees | Privilege Withhold | Attorney-Client Communication | Revealing a request for legal advice re litigation concerning Purdue Opioid Products. |
| 13663 | | E-MAIL | Mortimer DA Sackler | 4/21/2017 15:23 | Theresa Sackler <Theresa E. Sackler>:Ilene sackler lefcourt <Ilene Sackler Lefcourt>:"Kathe Sackler (Kathe Sackler)" <Kathe Sackler>:Samantha Hunt <Samantha Sackler Hunt>:Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Jonathan White | Debevoise Fees | Privilege Withhold | Attorney-Client Communication | Revealing a request for legal advice re litigation concerning Purdue Opioid Products. |
| 13671 | | E-MAIL | Mortimer DA Sackler | 4/24/2017 11:51 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Mrs. Theresa Sackler <Theresa E. Sackler> <"mrs. theresa sackler <Theresa E. Sackler>">:"Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>" <"mrs ilene sackler lefcourt <Ilene Sackler Lefcourt>">:"Dr Kathe Sackler <Kathe Sackler>" <"dr kathe sackler <Kathe Sackler>">:"Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> | Re: Debevoise Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re litigation concerning Purdue opioid products. |
| 13672 | | E-MAIL | Mortimer DA Sackler | 4/24/2017 11:51 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Mrs. Theresa Sackler <Theresa E. Sackler>:Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>:Dr Kathe Sackler <Kathe Sackler>:Mortimer Sackler <Mortimer D. A. Sackler> | Re: Debevoise Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re litigation concerning Purdue opioid products. |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13673 | | E-MAIL | Mortimer DA Sackler | 4/24/2017 12:00 | Samantha Hunt <Samantha Sackler Hunt> <"samantha hunt <Samantha Sackler Hunt>"> | Ilene <Ilene Sackler Lefcourt> | Jonathan White | Re: Debevoise Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re litigation concerning Purdue opioid products. |
| 13674 | | E-MAIL | Mortimer DA Sackler | 4/24/2017 12:00 | Samantha Hunt <Samantha Sackler Hunt> | Ilene <Ilene Sackler Lefcourt> | Jonathan White | Re: Debevoise Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re litigation concerning Purdue opioid products. |
| 13675 | | E-MAIL | Mortimer DA Sackler | 4/24/2017 12:05 | Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> <"mrs ilene sackler lefcourt <Ilene Sackler Lefcourt>"> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Debevoise Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re litigation concerning Purdue opioid products. |
| 13676 | | E-MAIL | Mortimer DA Sackler | 4/24/2017 12:05 | Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Debevoise Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re litigation concerning Purdue opioid products. |
| 13677 | | E-MAIL | Mortimer DA Sackler | 4/24/2017 14:59 | Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> <"mrs ilene sackler lefcourt <Ilene Sackler Lefcourt>">;"Samantha Hunt <Samantha Sackler Hunt>" <"samantha hunt <Samantha Sackler Hunt>"> | Jonathan White | Mrs. Theresa Sackler <Theresa E. Sackler> <"mrs. theresa sackler <Theresa E. Sackler>">;"Dr Kathe Sackler <Kathe Sackler>" <"dr kathe sackler <Kathe Sackler>">;"Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> | RE: Debevoise Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re litigation concerning Purdue opioid products. |
| 13678 | | E-MAIL | Mortimer DA Sackler | 4/24/2017 14:59 | Samantha Hunt <Samantha Sackler Hunt>;Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Jonathan White | Mrs. Theresa Sackler <Theresa E. Sackler>;Dr Kathe Sackler <Kathe Sackler>;Mortimer Sackler <Mortimer D. A. Sackler> | RE: Debevoise Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re litigation concerning Purdue opioid products. |
| 13679 | | E-MAIL | Mortimer DA Sackler | 4/24/2017 17:44 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> <"mrs ilene sackler lefcourt <Ilene Sackler Lefcourt>">;"Mrs. Theresa Sackler <Theresa E. Sackler>" <"mrs. theresa sackler <Theresa E. Sackler>">;"Dr Kathe Sackler <Kathe Sackler>" <"dr kathe sackler <Kathe Sackler>">;"Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> | Re: Debevoise Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re litigation concerning Purdue opioid products. |
| 13680 | | E-MAIL | Mortimer DA Sackler | 4/24/2017 17:44 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Mrs. Theresa Sackler <Theresa E. Sackler>;Dr Kathe Sackler <Kathe Sackler>;Mortimer Sackler <Mortimer D. A. Sackler> | Re: Debevoise Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re litigation concerning Purdue opioid products. |
| 13681 | | E-MAIL | Mortimer DA Sackler | 4/24/2017 19:01 | Samantha Hunt <Samantha Sackler Hunt> <"samantha hunt <Samantha Sackler Hunt>"> | Jonathan White | Jonathan White | Re: Debevoise Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re litigation concerning Purdue opioid products. |
| 13682 | | E-MAIL | Mortimer DA Sackler | 4/24/2017 19:01 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Jonathan White | Re: Debevoise Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re litigation concerning Purdue opioid products. |
| 13689 | | E-MAIL | Ilene Sackler Lefcourt | 4/25/2017 22:41 | Jonathan White | Ilene <Ilene Sackler Lefcourt> | | Re: Debevoise Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re litigation concerning Purdue opioid products. |
| 13694 | MSF00970450 | E-MAIL | Theresa Sackler | 4/27/2017 13:39 | Sackler, Dr Richard <Dr. Richard Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Re: Anti compliance activity by Modi - Mundi pharma and win-Medicare | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 13718 | MSF00577132 | E-MAIL | Mortimer DA Sackler | 5/9/2017 16:44 | Ike Wikst⬤m <⬤ke Wikst⬤m> <"⬤ke Wikst⬤m <⬤ke Wikst⬤m>">;"Stuart D. Baker <Stuart D. Baker> <"stuart d. baker <Stuart D. Baker>"> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan Sackler <Jonathan Sackler> <"jonathan sackler <Jonathan Sackler>">;"Dr Richard Sackler <Dr. Richard Sackler>" <"Dr. Richard Sackler <Dr. Richard Sackler>"> | Fwd: Craig's diagnostic and forward plan for the Sackler Pharma Enterprise | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: Purdue opioid products |
| 13719 | MSF00868605 | E-MAIL | Mortimer DA Sackler | 5/9/2017 16:44 | Ike Wikst⬤m Stuart D. Baker <Stuart D. Baker> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan Sackler <Jonathan Sackler>;Dr. Richard Sackler <Dr. Richard Sackler> | Fwd: Craig's diagnostic and forward plan for the Sackler Pharma Enterprise | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: Purdue opioid products |
| 13774 | MSF00958368 | E-MAIL | Mortimer DA Sackler | 5/18/2017 17:31 | Sackler, Dame Theresa <Theresa E. Sackler> <"sackler, dame theresa <Theresa E. Sackler>"> | Baker, Stuart D. <Stuart D. Baker> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>">;"Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> | RE: FW: | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice re: Purdue opioid products; media coverage concerning Purdue opioid products |
| 13775 | MSF00958369 | E-MAIL | Mortimer DA Sackler | 5/18/2017 17:31 | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Mortimer Sackler <Mortimer D. A. Sackler> | RE: FW: | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice re: Purdue opioid products; media coverage concerning Purdue opioid products |
| 13776 | MSF00958370 | E-MAIL | Mortimer DA Sackler | 5/18/2017 17:51 | Baker, Stuart <Stuart D. Baker> <"baker, stuart <Stuart D. Baker>"> | Sackler, Dame Theresa <Theresa E. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>">;"Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> | Re: RE: FW: | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and providing information for purpose of legal advice re: Purdue opioid products: media coverage concerning Purdue opioid products |
| 13777 | MSF00958372 | E-MAIL | Mortimer DA Sackler | 5/18/2017 17:51 | Baker, Stuart <Stuart D. Baker> | Sackler, Dame Theresa <Theresa E. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Mortimer Sackler <Mortimer D. A. Sackler> | Re: RE: FW: | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and providing information for purpose of legal advice re: Purdue opioid products: media coverage concerning Purdue opioid products |
| 13788 | | E-MAIL | Mortimer DA Sackler | 5/23/2017 10:22 | Sackler, Dr Raymond R <Dr. Raymond R. Sackler> <"Sackler, Beverly" <Beverly Sackler>;"Richard Sackler {Dr. Richard Sackler, M.D.}" <Dr. Richard Sackler, M.D.>;"Sackler, Jonathan" <Jonathan Sackler>;"Sackler, David" <David Sackler>;"Boer, Peter" <Dr. F. Peter Boer>;"Costa, Paulo" <Paulo F. Costa>;"Snyderman, Ralph" <Ralph Snyderman> | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | LETTER TO DIRECTORS | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: changes in executives at Purdue: changes on the Board of Directors at Purdue: investment/business transactions |
| 13806 | MSF00808847 | E-MAIL | Kathe Sackler | 5/25/2017 14:51 | Sackler, Theresa <Theresa E. Sackler> ilene sackler lefcourt <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler>;Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Jonathan White | FW: A Director Search - Surprising Development | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice from Stuart D. Baker re: changes on the Board of Directors at Purdue |
| 13850 | MSF00758459 | E-MAIL | Kathe Sackler | 6/11/2017 17:42 | Sackler, Dr Kathe (af) <Kathe Sackler> | Jonathan White | | FW: Revised Schedule of Mid-Year Meetings | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Jennifer L. Chu re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13864 | | E-MAIL | Theresa Sackler | 6/16/2017 14:50 | Stuart D. Baker | Theresa E. Sackler | | Opioid crisis: The letter that started it all - BBC News | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 13885 | | E-MAIL | Mortimer DA Sackler | 6/23/2017 23:18 | Mortimer Sackler <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | RE: Mark | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 13886 | | E-MAIL | Mortimer DA Sackler | 6/23/2017 23:20 | Baker, Stuart D. <Stuart D. Baker> - <"baker, stuart d. <Stuart D. Baker">> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Mark | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 13887 | | E-MAIL | Mortimer DA Sackler | 6/23/2017 23:20 | Baker, Stuart D. <Stuart D. Baker> | Mortimer Sackler <"Mortimer Sackler"> | | Re: Mark | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 13888 | | E-MAIL | Mortimer DA Sackler | 6/24/2017 13:45 | Baker, Stuart D. <Stuart D. Baker> - <"baker, stuart d. <Stuart D. Baker">> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Mark | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 13889 | | E-MAIL | Mortimer DA Sackler | 6/24/2017 13:45 | Baker, Stuart D. <Stuart D. Baker> | Mortimer Sackler <"Mortimer Sackler"> | | Re: Mark | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 13890 | | E-MAIL | Mortimer DA Sackler | 6/24/2017 16:45 | Baker, Stuart D. <Stuart D. Baker> | Baker, Stuart D. <Stuart D. Baker> | | Re: Mark | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 13891 | | E-MAIL | Mortimer DA Sackler | 6/24/2017 16:50 | Baker, Stuart D. <Stuart D. Baker> | Mortimer Sackler <"Mortimer Sackler"> | | Re: Mark | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 13892 | | E-MAIL | Mortimer DA Sackler | 6/24/2017 22:54 | Baker, Stuart D. <Stuart D. Baker> | Mortimer D. A. Sackler | | Re: Mark | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 13956 | | E-MAIL | Mortimer DA Sackler | 7/12/2017 8:56 | Sackler, Dame Theresa <Theresa E. Sackler>; Ilene sackler lefcourt <Ilene Sackler Lefcourt>; "Kathe Sackler (Kathe Sackler)" <Kathe Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Jonathan White | FW: Debevoise Invoice | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 14040 | | E-MAIL | Ilene Sackler Lefcourt | 7/25/2017 10:23 | Jonathan White | Ilene <Ilene Sackler Lefcourt> | | Re: Revised Framework Agreement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue |
| 14151 | | E-MAIL | Mortimer DA Sackler | 8/2/2017 10:05 | Sackler, Dame Theresa <Theresa E. Sackler>; ilene sackler lefcourt <Ilene Sackler Lefcourt>; "Kathe Sackler (Kathe Sackler)" <Kathe Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | | FW: Beacon Trust - July Invoice [DF-AMER.FID1706412] | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue: investment/business transactions |
| 14281 | | E-MAIL | Ilene Sackler Lefcourt | 9/6/2017 8:28 | Dame Theresa Sackler <Theresa E. Sackler>; ISL <Ilene Sackler Lefcourt>; KAS <Kathe Sackler>; MDAS <Mortimer D.A. Sackler>; SSH <Samantha Sackler Hunt> | Jonathan White | | Fwd: August invoice | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: changes on the Board of Directors at Purdue; investment/business transactions; trusts and estates |
| 14283 | | E-MAIL | Kathe Sackler | 9/6/2017 8:28 | Sackler, Theresa <Theresa E. Sackler>; ISL <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; MDAS <Mortimer D.A. Sackler>; SSH <Samantha Sackler Hunt> | Jonathan White | | Fwd: August invoice | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions; trusts and estates |
| 14366 | | E-MAIL | Mortimer DA Sackler | 10/5/2017 23:54 | Theresa Sackler <Theresa E. Sackler>; Ilene <Ilene Sackler Lefcourt>; Sackler Kathe <Kathe Sackler>; "Mortimer JR Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Karen Lefcourt Taylor (Karen Lefcourt-Taylor)" <Karen Lefcourt-Taylor>; Sophie Sackler Dalrymple | Baker, Stuart D. <Stuart D. Baker> | Jonathan White | Proposed Dinner Meeting - Tuesday, October 17, 2017 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 14398 | MSF00961342 | E-MAIL | Mortimer DA Sackler | 10/12/2017 14:44 | Mortimer Sackler <Mortimer D. A. Sackler> | Martin, Josephine | Stuart D. Baker | Re: Inquiry from The Daily Caller | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 14445 | | E-MAIL | Theresa Sackler | 10/19/2017 14:23 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | | Fwd: Penultimate Draft Statement for review | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: Purdue opioid products |
| 14459 | MSF00991595 | E-MAIL | Mortimer DA Sackler | 10/24/2017 12:03 | Mortimer Sackler <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | RE: Altus | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14544 | | E-MAIL | Theresa Sackler | 11/9/2017 1:13 | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Stuart D. Baker; "Sackler, Dr Kathe" <Kathe Sackler>; Samantha Sackler Hunt <Samantha Hunt>; Marissa Sackler <Marissa Sackler>; Sophia Sackler <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt <Karen Lefcourt-Taylor> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fwd: Purdue_New Yorker Article Point Counterpoint_10 31 17 (002) | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 14548 | | E-MAIL | Mortimer DA Sackler | 11/9/2017 2:02 | Baker, Stuart D. <Stuart D. Baker> | Mortimer Sackler <"Mortimer Sackler"> | | Re: Article in New York Times on Sackler Family Philanthropy | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 14555 | | E-MAIL | Theresa Sackler | 11/9/2017 14:57 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | FW: Purdue_New Yorker Article Point Counterpoint_10 31 17 (002) | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 14571 | MSF90012502 | E-MAIL | Theresa Sackler | 11/9/2017 23:22 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Board Reorganization | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14640 | | E-MAIL | Theresa Sackler | 11/19/2017 13:45 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <Theresa E. Sackler> | Re: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 14641 | | E-MAIL | Theresa Sackler | 11/19/2017 18:28 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <Theresa E. Sackler>; Ed Williams <Ed Williams> | Re: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 14710 | MSF00882153 | E-MAIL | Ilene Sackler Lefcourt | 12/4/2017 18:18 | Jonathan White | Ilene <Ilene Sackler Lefcourt> | | Re: Family Council Meeting | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, providing legal advice and discussing legal advice from Stuart D. Baker re: Purdue opioid products; litigation concerning Purdue opioid products |
| 14719 | | E-MAIL | Theresa Sackler | 12/5/2017 11:48 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Jonathan White | Re: Family Council Meeting | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 14722 | MSF00801325 | E-MAIL | Ilene Sackler Lefcourt | 12/5/2017 14:17 | Ilene <Ilene Sackler Lefcourt> | Baker, Stuart D. <Stuart D. Baker> | | RE: Coverage Report | 5 December | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 14724 | MSF00801327 | E-MAIL | Ilene Sackler Lefcourt | 12/6/2017 16:58 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Ilene <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Ms. Marissa Sackler & David Fisher <Marissa Sackler>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> | Re: Family Council Meeting | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Maria Barton re: litigation concerning Purdue opioid products |
| 14735 | | E-MAIL | Theresa Sackler | 12/7/2017 14:25 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: A Director further Thoughts on Board Reorganisation and related matters | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: changes on the Board of Directors at Purdue; investment/business transactions |
| 14750 | MSF00598233 | E-MAIL | Mortimer DA Sackler | 12/10/2017 2:57 | Jonathan White | Mortimer Sackler <"Mortimer Sackler"> | | Re: Follow up from Today | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 14753 | MSF00657248 | E-MAIL | Ilene Sackler Lefcourt | 12/10/2017 12:36 | Jonathan White | Ilene <Ilene Sackler Lefcourt> | | Re: Follow up from Today | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Mary Jo White re: media coverage concerning Purdue opioid products |
| 14754 | MSF00657250 | E-MAIL | Ilene Sackler Lefcourt | 12/10/2017 12:51 | Jonathan White | Ilene <Ilene Sackler Lefcourt> | | Re: Follow up from Today | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Mary Jo White re: media coverage concerning Purdue opioid products |
| 14755 | MSF00657252 | E-MAIL | Ilene Sackler Lefcourt | 12/10/2017 12:58 | Ilene <Ilene Sackler Lefcourt> | Jonathan White | Jonathan White | Re: Follow up from Today | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Mary Jo White re: media coverage concerning Purdue opioid products |
| 14757 | MSF00657254 | E-MAIL | Ilene Sackler Lefcourt | 12/10/2017 13:25 | Jonathan White | Ilene <Ilene Sackler Lefcourt> | | Re: Follow up from Today | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Mary Jo White re: media coverage concerning Purdue opioid products |
| 14759 | MSF00657256 | E-MAIL | Ilene Sackler Lefcourt | 12/10/2017 13:35 | Ilene <Ilene Sackler Lefcourt> | Jonathan White | Jonathan White | Re: Follow up from Today | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Mary Jo White re: media coverage concerning Purdue opioid products |
| 14760 | MSF00657259 | E-MAIL | Ilene Sackler Lefcourt | 12/10/2017 14:08 | Jonathan White | Ilene <Ilene Sackler Lefcourt> | | Re: Follow up from Today | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Mary Jo White re: media coverage concerning Purdue opioid products |
| 14772 | | E-MAIL | Theresa Sackler | 12/12/2017 14:40 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Chief Restructuring Officer | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: changes in executives at Purdue; litigation concerning Purdue opioid products |
| 14794 | MSF90012893 | E-MAIL | Theresa Sackler | 12/17/2017 19:28 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Chief Restructuring Officer | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: changes in executives at Purdue |
| 14842 | | E-MAIL | Theresa Sackler | 12/24/2017 10:15 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Summary of call - Friday 22 December | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice re: changes in executives at Purdue; changes on the Board of Directors at Purdue |
| 14845 | MSF01000627 | E-MAIL | Theresa Sackler | 12/24/2017 16:30 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | | Re: Summary of call - Friday 22 December | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: changes on the Board of Directors at Purdue; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; trusts and estates |
| 14847 | | E-MAIL | Theresa Sackler | 12/26/2017 15:12 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Summary of call - Friday 22 December | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice re: changes in executives at Purdue; changes on the Board of Directors at Purdue |

**OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14887 | | E-MAIL | Theresa Sackler | 1/4/2018 17:19 | Stuart D. Baker | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Summary of call - Friday 22 December | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: changes in executives at Purdue; changes on the Board of Directors at Purdue; litigation concerning Purdue opioid products |
| 14889 | | E-MAIL | Ilene Sackler Lefcourt | 1/4/2018 18:32 | Sackler, Dame Theresa <Theresa E. Sackler> | Martin, Josephine | Jonathan White | Re: Josie update | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice concerning Purdue opioid products |
| 14890 | | E-MAIL | Theresa Sackler | 1/4/2018 18:32 | Sackler, Dame Theresa <Theresa E. Sackler> | Martin, Josephine | Jonathan White | Re: Josie update | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 14894 | | E-MAIL | Ilene Sackler Lefcourt | 1/4/2018 19:08 | Sackler, Dame Theresa <Theresa E. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Josie update | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14895 | | E-MAIL | Ilene Sackler Lefcourt | 1/4/2018 19:25 | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Re: Josie update | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14896 | | E-MAIL | Mortimer DA Sackler | 1/4/2018 19:25 | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <"Mortimer Sackler"> | Jonathan White | Re: Josie update | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14897 | | E-MAIL | Theresa Sackler | 1/4/2018 19:25 | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Re: Josie update | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14898 | | E-MAIL | Ilene Sackler Lefcourt | 1/4/2018 19:27 | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Josie update | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14899 | | E-MAIL | Theresa Sackler | 1/4/2018 19:27 | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Josie update | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14900 | | E-MAIL | Ilene Sackler Lefcourt | 1/4/2018 19:30 | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | Re: Josie update | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14901 | | E-MAIL | Ilene Sackler Lefcourt | 1/4/2018 19:40 | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Josie update | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14902 | | E-MAIL | Mortimer DA Sackler | 1/4/2018 19:40 | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <"Mortimer Sackler"> | Jonathan White | Re: Josie update | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14903 | | E-MAIL | Ilene Sackler Lefcourt | 1/4/2018 19:41 | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Re: Josie update | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14904 | | E-MAIL | Mortimer DA Sackler | 1/4/2018 19:41 | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer Sackler <"Mortimer Sackler"> | Jonathan White | Re: Josie update | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14905 | | E-MAIL | Theresa Sackler | 1/4/2018 19:41 | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Re: Josie update | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14906 | | E-MAIL | Ilene Sackler Lefcourt | 1/4/2018 19:56 | Mortimer Sackler <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | Re: Josie update | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14907 | | E-MAIL | Theresa Sackler | 1/4/2018 19:56 | Mortimer Sackler <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | Re: Josie update | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY / HIGHLY CONFIDENTIAL - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14909 | | E-MAIL | Ilene Sackler Lefcourt | 1/4/2018 20:27 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Re: Josie update | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14910 | | E-MAIL | Mortimer DA Sackler | 1/4/2018 20:27 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Mortimer Sackler <"Mortimer Sackler"> | Jonathan White | Re: Josie update | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14911 | | E-MAIL | Theresa Sackler | 1/4/2018 20:27 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Re: Josie update | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 14914 | | E-MAIL | Theresa Sackler | 1/4/2018 20:57 | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | RE: Public Relations and Legal Update (London Meetings) | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 14916 | | E-MAIL | Ilene Sackler Lefcourt | 1/4/2018 21:36 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | Re: Josie update | Privilege Withheld | Attorney-Client Communication | Discussing legal advice for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14917 | | E-MAIL | Ilene Sackler Lefcourt | 1/5/2018 9:26 | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Stuart D. Baker | RE: Josie update | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 14918 | | E-MAIL | Theresa Sackler | 1/5/2018 9:26 | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Stuart D. Baker | RE: Josie update | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 14926 | | E-MAIL | Ilene Sackler Lefcourt | 1/5/2018 13:15 | Jonathan White | Ilene <Ilene Sackler Lefcourt> | | Re: Josie update | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 14927 | | E-MAIL | Ilene Sackler Lefcourt | 1/5/2018 13:17 | Ilene <Ilene Sackler Lefcourt> | Jonathan White | | RE: Josie update | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 14936 | | E-MAIL | Theresa Sackler | 1/5/2018 15:25 | Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Samantha Hunt <Samantha Sackler Hunt> | Williams, Ed <Ed Williams> | Jonathan White | Evening Standard | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 14940 | | E-MAIL | Theresa Sackler | 1/5/2018 16:35 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Evening Standard | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 14941 | | E-MAIL | Theresa Sackler | 1/5/2018 16:43 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Martin, Josephine | Jonathan White | Re: Evening Standard | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 14942 | | E-MAIL | Theresa Sackler | 1/5/2018 16:54 | Martin, Josephine | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | Re: Evening Standard | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 14943 | | E-MAIL | Theresa Sackler | 1/5/2018 17:02 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Martin, Josephine | Jonathan White | Re: Evening Standard | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 14944 | | E-MAIL | Theresa Sackler | 1/5/2018 17:03 | Martin, Josephine | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | Re: Evening Standard | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 14945 | | E-MAIL | Theresa Sackler | 1/5/2018 17:19 | Martin, Josephine | Williams, Ed <Ed Williams> | Jonathan White | RE: Evening Standard | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 14946 | | E-MAIL | Theresa Sackler | 1/5/2018 17:35 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | Re: Evening Standard | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 14947 | | E-MAIL | Theresa Sackler | 1/5/2018 17:40 | Williams, Ed <Ed Williams> | Martin, Josephine | Jonathan White | Re: Evening Standard | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 14948 | | E-MAIL | Theresa Sackler | 1/5/2018 17:44 | Martin, Josephine | Baker, Stuart D. <Stuart D. Baker> | Jonathan White | RE: Evening Standard | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14990 | | E-MAIL | Ilene Sackler Lefcourt | 1/15/2018 16:35 | Dame Theresa Sackler <Theresa E. Sackler>; "KAS (Kathe Sackler)" <Kathe Sackler>;Ilene sackler lefcourt <Ilene Sackler Lefcourt>; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> | Jonathan White | Jonathan White | FW: Debevoise invoice | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: changes on the Board of Directors at Purdue: investment/business transactions |
| 15097 | | E-MAIL | Ilene Sackler Lefcourt | 1/26/2018 20:54 | Theurillat, Jacques <Jacques Theurillat> | Jonathan White | Jonathan White | Re: Board Reorganisation - Privileged Attorney Client Communications | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: changes on the Board of Directors of Purdue |
| 15099 | | E-MAIL | Ilene Sackler Lefcourt | 1/26/2018 22:25 | Jonathan White | Theurillat, Jacques <Jacques Theurillat> | Sackler, Dame Theresa <Theresa E. Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Pickett, Cecil" <Dr. Cecil E. Pickett> | Re: Board Reorganisation - Privileged Attorney Client Communications | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: changes on the Board of Directors at Purdue |
| 15116 | MSF00470861 | E-MAIL | Ilene Sackler Lefcourt | 1/30/2018 21:26 | Ilene Sackler Lefcourt;Mortimer D. A. Sackler | Baker, Stuart D. <Stuart D. Baker> | Theresa E. Sackler | Re: Opioid Sales | Privilege Redact | Attorney-Client Communication | Providing legal advice re: Purdue opioid products |
| 15151 | MSF90013396 | E-MAIL | Theresa Sackler | 2/7/2018 12:05 | Wikstrom, Åke <Åke Wikstrom> | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | Re: Chief Restructuring Officer | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: changes in executives at Purdue |
| 15152 | MSF90013406 | E-MAIL | Theresa Sackler | 2/7/2018 17:23 | Jonathan White | Sackler, Dame Theresa <Theresa E. Sackler> | | Re: Chief Restructuring Officer | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: changes in executives at Purdue |
| 15392 | | E-MAIL | Ilene Sackler Lefcourt | 3/13/2018 13:23 | Sackler, Dame Theresa <Theresa E. Sackler>; Ilene sackler lefcourt <Ilene Sackler Lefcourt>; "KAS (Kathe Sackler)" <Kathe Sackler>; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> | Jonathan White | Jonathan White | FW: February Invoice | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: changes on the Board of Directors at Purdue: trusts and estates |
| 15444 | | E-MAIL | Theresa Sackler | 4/18/2018 15:55 | Jonathan White | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: Deep Internet Threat review | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 15700 | | E-MAIL | Ilene Sackler Lefcourt | 4/27/2018 9:22 | Jonathan White | Ilene <Ilene Sackler Lefcourt> | | Re: Operating Company Board Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: changes on the Board of Directors at Purdue |
| 15748 | | E-MAIL | Theresa Sackler | 5/1/2018 20:07 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler> | | Re: Board Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: changes on the Board of Directors at Purdue |
| 15790 | | E-MAIL | Theresa Sackler | 5/4/2018 12:23 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler> | | Re: Davis Polk Candidate Recommendations - Board of Directors of Purdue Pharma Inc. | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 15809 | | E-MAIL | Theresa Sackler | 5/6/2018 16:58 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler> | | Re: Davis Polk Candidate Recommendations - Board of Directors of Purdue Pharma Inc. | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 15810 | | E-MAIL | Theresa Sackler | 5/7/2018 9:36 | Jonathan White <Jonathan G. White> | Theresa Sackler | | Re: Davis Polk Candidate Recommendations - Board of Directors of Purdue Pharma Inc. | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 15828 | | E-MAIL | Mortimer DA Sackler | 5/8/2018 14:11 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | | Re: Urgent Call to discuss Board representation | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue |
| 15829 | | E-MAIL | Mortimer DA Sackler | 5/8/2018 15:07 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | Re: Urgent Call to discuss Board representation | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue |
| 15830 | | E-MAIL | Theresa Sackler | 5/8/2018 15:38 | SDB (Stuart D. Baker) <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | FW: URGENT - David Cohen | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 15831 | | E-MAIL | Mortimer DA Sackler | 5/8/2018 15:59 | Jonathan White <Jonathan G. White>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> | Mortimer Sackler <"Mortimer Sackler"> | | Re: Urgent Call to discuss Board representation | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue |
| 15832 | | E-MAIL | Mortimer DA Sackler | 5/8/2018 16:03 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> | Re: Urgent Call to discuss Board representation | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue |
| 15839 | | E-MAIL | Theresa Sackler | 5/8/2018 22:13 | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | Statements Provided to London Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products: taxes |
| 15842 | | E-MAIL | Mortimer DA Sackler | 5/8/2018 23:03 | Jonathan White <Jonathan G. White> | Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | Mortimer Sackler <Mortimer D. A. Sackler> | Re: Urgent Call to discuss Board representation | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue |
| 15844 | | E-MAIL | Mortimer DA Sackler | 5/9/2018 8:02 | Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Re: Urgent Call to discuss Board representation | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue |
| 15868 | | E-MAIL | Theresa Sackler | 5/13/2018 16:46 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Follow up from yesterday's call - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting information for purpose of legal advice re: changes on the Board of Directors at Purdue: media coverage concerning Purdue opioid products |
| 15869 | MSF00970808 | E-MAIL | Theresa Sackler | 5/14/2018 14:39 | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | Revealed: Sackler family linked to worldwide drugs crisis saves millions using offshore haven and non-dom status | London Evening Standard | Privilege Redact | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 15892 | | E-MAIL | Mortimer DA Sackler | 5/18/2018 13:55 | Jonathan White <Jonathan G. White> | Mortimer D.A. Sackler | | Re: Follow up from yesterday's call - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: changes on the Board of Directors at Purdue |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15893 | | E-MAIL | Mortimer DA Sackler | 5/18/2018 13:57 | MDAS <Mortimer D.A. Sackler> | Jonathan White <Jonathan G. White> | | RE: Follow up from yesterday's call - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting information for purpose of legal advice re: changes on the Board of Directors at Purdue |
| 15894 | | E-MAIL | Ilene Sackler Lefcourt | 5/18/2018 15:05 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | | Re: Follow up from yesterday's call - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: changes on the Board of Directors at Purdue |
| 15921 | | E-MAIL | Ilene Sackler Lefcourt | 5/21/2018 0:19 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | | Re: Follow up from yesterday's call - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 15922 | | E-MAIL | Ilene Sackler Lefcourt | 5/21/2018 9:00 | Ilene <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | | Re: Follow up from yesterday's call - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 15923 | | E-MAIL | Ilene Sackler Lefcourt | 5/21/2018 11:34 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | | Re: Follow up from yesterday's call - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 15954 | | E-MAIL | Theresa Sackler | 6/1/2018 20:45 | Stuart D. Baker: Mr Jonathan White <Jonathan G. White> | Theresa Sackler | | Fwd: Notice of intended lawsuit by the Commonwealth of Massachusetts | Privilege Withhold | Attorney-Client Communication | Requesting legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 16179 | MSF90014666 | E-MAIL | Theresa Sackler | 7/16/2018 13:35 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sackler, Jonathan <Jonathan Sackler> | Re: Board constitution | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue: litigation concerning Purdue opioid products |
| 16196 | MSF00476617 | E-MAIL | Ilene Sackler Lefcourt | 7/17/2018 17:41 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | | Fwd: Board constitution | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue |
| 16197 | MSF00476672 | E-MAIL | Ilene Sackler Lefcourt | 7/18/2018 7:32 | Ilene <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | | RE: Board constitution | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue |
| 16198 | MSF00476675 | E-MAIL | Ilene Sackler Lefcourt | 7/18/2018 10:00 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | | Re: Board constitution | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue |
| 16199 | MSF00476678 | E-MAIL | Ilene Sackler Lefcourt | 7/18/2018 12:01 | Ilene <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | | RE: Board constitution | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue |
| 16200 | MSF00476682 | E-MAIL | Ilene Sackler Lefcourt | 7/18/2018 12:03 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | | Re: Board constitution | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue |
| 16220 | | E-MAIL | Theresa Sackler | 7/21/2018 10:15 | Mr Jonathan White <Jonathan G. White>: Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Aria | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 16222 | | E-MAIL | Mortimer DA Sackler | 7/21/2018 10:15 | Mr Jonathan White <Jonathan G. White>: Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Aria | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 16247 | | E-MAIL | Theresa Sackler | 8/1/2018 14:53 | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | Status | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 16275 | | E-MAIL | Theresa Sackler | 8/7/2018 16:46 | Mr Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Conversation with Richard and Jon | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions: taxes |
| 16276 | | E-MAIL | Theresa Sackler | 8/7/2018 16:47 | Mr Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Conversation with Richard and Jon | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: investment/business transactions; ; taxes |
| 16277 | | E-MAIL | Theresa Sackler | 8/7/2018 18:03 | Mr Jonathan White <Jonathan G. White> | Theresa E. Sackler | | Fwd: Conversation with Richard and Jon | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice re: investment/business transactions; taxes |
| 16278 | | E-MAIL | Theresa Sackler | 8/8/2018 8:41 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Conversation with Richard and Jon | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions; taxes |
| 16282 | | E-MAIL | Theresa Sackler | 8/9/2018 5:29 | Sackler, Dame Theresa <Theresa E. Sackler>: Marissa Sackler <Marissa Sackler>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Michael Sackler <Michael Daniel Sackler> | Jonathan White <Jonathan G. White> | Jamie Dalrymple <Jamie Dalrymple>: Inhara Ortiz Toledo <Inhara Ortiz Toledo> | Fwd: Todays call | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 16283 | | E-MAIL | Theresa Sackler | 8/9/2018 5:49 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Todays call | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice re: litigation concerning Purdue opioid products |
| 16347 | MSF00992630 | E-MAIL | Mortimer DA Sackler | 8/28/2018 9:32 | Stuart D. Baker:Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: Final UK factsheet | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 16421 | | E-MAIL | Ilene Sackler Lefcourt | 9/13/2018 21:29 | Ilene <Ilene Sackler Lefcourt> | Baker, Stuart D. <Stuart D. Baker> | | Financial Times Observations | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 16451 | | E-MAIL | Theresa Sackler | 9/23/2018 18:56 | Jonathan White <Jonathan G. White> | Theresa E. Sackler | | Re: Board Representation | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16486 | MSF90015528 | E-MAIL | Theresa Sackler | 9/27/2018 15:20 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Korn Ferry | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: changes on the Board of Directors at Purdue |
| 16487 | | E-MAIL | Theresa Sackler | 9/27/2018 15:44 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Jacques Theurillat | Re: Korn Ferry | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: changes on the Board of Directors at Purdue |
| 16488 | | E-MAIL | Theresa Sackler | 9/27/2018 16:43 | Jacques Theurillat <Jacques Theurillat> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Jonathan White <Jonathan G. White> | Re: Korn Ferry | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: changes on the Board of Directors at Purdue |
| 16490 | MSF90015533 | E-MAIL | Theresa Sackler | 9/27/2018 18:10 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Jacques Theurillat <Jacques Theurillat>; "Subhanu Saxena (Subhanu Saxena)" <Subhanu Saxena>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> | Re: Korn Ferry | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, and reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue |
| 16492 | MSF00479152 | E-MAIL | Ilene Sackler Lefcourt | 9/28/2018 15:47 | Jonathan White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker> | Theresa E. Sackler Ilene <Ilene Sackler Lefcourt>; "KAS (Kathe Sackler)" <Kathe Sackler>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Subhanu Saxena (Subhanu Saxena)" <Subhanu Saxena> | RE: Korn Ferry | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: changes on the Board of Directors at Purdue |
| 16502 | | E-MAIL | Theresa Sackler | 10/1/2018 18:51 | Stuart D. Baker | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: MOST URGENT/ VERY IMPORTANT. | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 16649 | | E-MAIL | Ilene Sackler Lefcourt | 10/19/2018 15:45 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | | Re: Draft Employment Agreement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 16650 | | E-MAIL | Ilene Sackler Lefcourt | 10/19/2018 16:05 | Ilene <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | | RE: Draft Employment Agreement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 16651 | | E-MAIL | Mortimer DA Sackler | 10/22/2018 15:45 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | | Re: Draft Employment Agreement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 16653 | | E-MAIL | Mortimer DA Sackler | 10/23/2018 7:54 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Dr. Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; Jonathan White <Jonathan G. White> | Re: Draft Employment Agreement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 16654 | | E-MAIL | Theresa Sackler | 10/23/2018 12:43 | Mr Jonathan White <Jonathan G. White>; Stuart D. Baker | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Article of Note | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 16658 | | E-MAIL | Theresa Sackler | 10/23/2018 19:10 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White <Jonathan G. White>; Stuart D. Baker | | Re: Article of Note | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 16677 | MSF01028856 | E-MAIL | Mortimer DA Sackler | 10/25/2018 0:50 | Mortimer Sackler <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | FW: Draft Letter Regarding M.S. Home Address in Court Decision | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: investment/business transactions |
| 16714 | MSF00971647 | E-MAIL | Theresa Sackler | 10/30/2018 10:30 | Sackler, Dame Theresa <Theresa E. Sackler>; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe (AF) <Kathe Sackler>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; Jonathan White <Jonathan G. White> | FW: Resume of Richard Davis | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: changes on the Board of Directors at Purdue |
| 16716 | MSF01002664 | E-MAIL | Ilene Sackler Lefcourt | 10/30/2018 10:30 | Theresa E. Sackler; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Ilene <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | Kathe Sackler (Kathe Sackler) <Kathe Sackler>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; Jonathan White <Jonathan G. White> | FW: Resume of Richard Davis | Privilege Redact | Attorney-Client Communication | Providing legal advice re: changes on the Board of Directors at Purdue |
| 16748 | MSF90016062 | E-MAIL | Theresa Sackler | 11/7/2018 19:00 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Tony Roncalli | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: changes on the Board of Directors at Purdue |
| 16750 | MSF90016065 | E-MAIL | Theresa Sackler | 11/7/2018 19:09 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Tony Roncalli | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: changes on the Board of Directors at Purdue |
| 16752 | MSF90016070 | E-MAIL | Theresa Sackler | 11/7/2018 19:56 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Tony Roncalli | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: changes on the Board of Directors at Purdue |
| 16753 | MSF90016073 | E-MAIL | Theresa Sackler | 11/7/2018 19:57 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Tony Roncalli | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: changes on the Board of Directors at Purdue |
| 16755 | MSF90016079 | E-MAIL | Theresa Sackler | 11/7/2018 19:59 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Tony Roncalli | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: changes on the Board of Directors at Purdue |
| 16777 | | E-MAIL | Ilene Sackler Lefcourt | 11/9/2018 17:07 | ISL <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | | Yesterday | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: changes on the Board of Directors at Purdue; Purdue opioid products: trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY CONFIDENTIAL — REDACTED - SUBJECT TO PROTECTIVE ORDER

Pg 26 of 725

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16783 | | E-MAIL | Ilene Sackler Lefcourt | 11/12/2018 16:06 | Mr Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: Purdue Board | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 16784 | MSF00633889 | E-MAIL | Mortimer DA Sackler | 11/12/2018 16:15 | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mortimer Sackler <"Mortimer Sackler"> | Mr Jonathan White <Jonathan G. White> | Re: Purdue Board | Privilege Redact | Attorney-Client Communication | Providing legal advice from Marc Kesselman re: changes on the Board of Directors at Purdue |
| 16785 | MSF00633892 | E-MAIL | Mortimer DA Sackler | 11/12/2018 16:19 | Sackler, Dame Theresa <Theresa E. Sackler> | Mr Jonathan White <Jonathan G. White> | | Re: Purdue Board | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice from Marc Kesselman re: changes on the Board of Directors at Purdue |
| 16930 | MSF00634605 | E-MAIL | Mortimer DA Sackler | 11/21/2018 19:22 | Baker, Stuart D. <Stuart D. Baker> | Mortimer D.A. Sackler | | Re: Board Dinner | Privilege Redact | Attorney-Client Communication | Requesting legal advice and reflecting a request for legal advice re: changes on the Board of Directors at Purdue |
| 16956 | MSF90143852 | E-MAIL | Dame Theresa Sackler | 11/26/2018 23:40 | Mr Jonathan White <Jonathan G. White> | Theresa Sackler | | Fwd: MNP PxL | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and Providing information for purpose of legal advice re: investment/business transactions |
| 17101 | | E-MAIL | Theresa Sackler | 12/14/2018 20:35 | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | 60 Minutes Broadcast - Sunday, December 16, 2018 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 17269 | MSF90018577 | E-MAIL | Theresa Sackler | 1/5/2019 11:56 | Sackler, Dame Theresa <Theresa E. Sackler> | Corder, Rachel <Rachel Corder> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Baker, Stuart D." <Stuart D. Baker> | RE: Call | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 17270 | | E-MAIL | Theresa Sackler | 1/5/2019 12:02 | Corder, Rachel <Rachel Corder> | Theresa E. Sackler | Baker, Stuart D. <Stuart D. Baker> | Re: Call | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: trusts and estates |
| 17271 | | E-MAIL | Theresa Sackler | 1/5/2019 12:02 | Corder, Rachel <Rachel Corder> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Baker, Stuart D. <Stuart D. Baker> | Re: Call | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: trusts and estates |
| 17322 | MSF00972255 | E-MAIL | Theresa Sackler | 1/9/2019 21:43 | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | Media Coverage - January 8-9, 2019 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 17325 | | E-MAIL | Theresa Sackler | 1/10/2019 17:59 | FETHERSTON-DILKE, Edmund <FETHERSTON-DILKE, Edmund> | "Estate and farm manager at Rooksnest" <Rooksnest Estate> | Farm Office <Rooksnest Estate Office>; Jonathan G. White | agri rural enq. | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: personal transactions: trusts and estates |
| 17346 | | E-MAIL | Theresa Sackler | 1/11/2019 22:27 | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | Media Coverage - January 10, 2019 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 17372 | | E-MAIL | Ilene Sackler Lefcourt | 1/16/2019 14:06 | Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | Ilene <Ilene Sackler Lefcourt> | Jonathon White <Jonathan G. White> | Re: Cleveland | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 17642 | | E-MAIL | Ilene Sackler Lefcourt | 1/29/2019 22:10 | Ilene Sackler Lefcourt (Ilene Sackler Lefcourt) <Ilene Sackler Lefcourt> | Baker, Stuart D. <Stuart D. Baker> | | Media Coverage - January 28 & 29, 2019 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 17720 | | E-MAIL | Theresa Sackler | 1/31/2019 13:21 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | | FW: Rooksnest Estate Limited: Purchase of Zetkins Farm - update and alternative purchase | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: personal transactions |
| 17872 | | E-MAIL | Theresa Sackler | 2/4/2019 12:01 | Stuart D. Baker | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: New detail in Massachusetts case | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 17873 | | E-MAIL | Theresa Sackler | 2/4/2019 12:01 | Stuart D. Baker | Theresa E. Sackler | | Fwd: New detail in Massachusetts case | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 17928 | | E-MAIL | Mortimer DA Sackler | 2/6/2019 10:58 | Stuart D. Baker | Jacques Theurillat <Jacques Theurillat> | Mortimer Sackler <Mortimer D. A. Sackler>; David A. Sackler | CEO's Message - Mundipharma | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 17964 | MSF90078674 | E-MAIL | Sackler, Dame Theresa <Theresa E. Sackler> | 2/7/2019 13:52 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | | RE: Rooksnest Estate Limited: Purchase of Zetkins Farm - update and alternative purchase | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions: trusts and estates |
| 18009 | MSF90020808 | E-MAIL | Theresa Sackler | 2/8/2019 22:37 | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | Media Coverage - February 7 - 9, 2019 | Privilege Withhold | Attorney Work Product | Providing information for purposes of legal advice re: media coverage concerning opioid products in connection with pending litigation |
| 18458 | | E-MAIL | Theresa Sackler | 2/19/2019 21:51 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sackler, Dame Theresa <Theresa E. Sackler> | Re: Resignation | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: changes on the Board of Directors at Purdue |
| 18464 | | E-MAIL | Theresa Sackler | 2/19/2019 22:21 | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | RE: Resignation | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: changes on the Board of Directors at Purdue |
| 18510 | | E-MAIL | Theresa Sackler | 2/20/2019 13:39 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Resignation | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: changes on the Board of Directors at Purdue |
| 18511 | | E-MAIL | Theresa Sackler | 2/20/2019 13:39 | Baker, Stuart D. <Stuart D. Baker> | Theresa E. Sackler | | Re: Resignation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 18699 | | E-MAIL | Theresa Sackler | 2/24/2019 11:31 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | | Fwd: MDAS Consultancy Arrangements | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19330 | | E-MAIL | Theresa Sackler | 3/6/2019 20:27 | Sackler, Dame Theresa <Theresa E. Sackler>; David A. Sackler; "Sackler, Mortimer D.A. (MN-IAC)" <Mortimer D.A. Sackler>; "Paulo Costa (Paulo F. Costa)" <Paulo F. Costa>; "Melanie Rolli (Melanie Rolli)" <Melanie Rolli>; Jacques Theurillat <Jacques Theurillat>; "Subhanu Saxena (Subhanu Saxena)" <Subhanu Saxena>; "Wikstrom, Åke (MN-IAC)" <Ake Wikstrom> | Baker, Stuart D. <Stuart D. Baker> | Cilento, JL <jose cilento>; "Ahuet, Jonathan" <jonathan ahuet>; "Lira, Victor" <victor lira>; "Lerma, Gabriela" <gabriela lerma>; "Saavedra, Redacted for PII" <Redacted for PII saavedra>; "Singh, Raman" <Raman Singh>; "Corder, Rachel" <Rachel Corder>; "Hadjiat, Yacine" <Yacine Hadjiat>; "Singh, Phaljinder" <Phaljinder Singh>; "Soley, Alistair" <alistair soley>; "Cool, Siobhan" <siobhan cool>; "Jamieson, Steve" <Steve Jamieson>; "McNeill, John" <John McNeill> | IAF Limited report: Mundipharma Mexico | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 20593 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 18:55 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | Re: Link to AG Press Conference in OK | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20722 | | E-MAIL | Theresa Sackler | 3/28/2019 12:49 | Mr Jonathan White <Jonathan G. White>; Mr Kerry Sulcowicz <Dr. Kerry J. Sulcowicz, M.D.> | Theresa E. Sackler | | Fwd: The Family Crisis | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21777 | | E-MAIL | Theresa Sackler | 4/5/2019 14:32 | Stuart D. Baker | Theresa E. Sackler | | Fwd: | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: charitable contribution |
| 21778 | MSF01001602 | E-MAIL | Theresa Sackler | 4/5/2019 14:32 | Stuart D. Baker | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: investment/business transactions; media coverage concerning Purdue opioid products |
| 22726 | | E-MAIL | Theresa Sackler | 4/23/2019 8:26 | Mr Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Reuters: Purdue's Sackler family wants global opioids settlement: Sackler lawyer Mary Jo White | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22727 | MSF00973066 | E-MAIL | Theresa Sackler | 4/23/2019 8:26 | Mr Jonathan White <Jonathan G. White> | Theresa E. Sackler | | Fwd: Reuters: Purdue's Sackler family wants global opioids settlement: Sackler lawyer Mary Jo White | Privilege Redact | | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 22769 | | E-MAIL | Mortimer DA Sackler | 4/23/2019 21:50 | Jonathan White | Postmaster | | Undeliverable: Re: Meeting with Josh Stein and Herbert Slatery (North Carolina and TN AGs) | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 23648 | MSF90084120 | E-MAIL | Theresa Sackler | 5/11/2019 9:31 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | | Re: update on buckfire | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting legal advice re: changes on the Board of Directors at Purdue |
| 23661 | | E-MAIL | Theresa Sackler | 5/11/2019 18:46 | Mr Jonathan White <Jonathan G. White> | Theresa E. Sackler | | Fwd: update on buckfire | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 23662 | | E-MAIL | Theresa Sackler | 5/11/2019 18:46 | Mr Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: update on buckfire | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 24580 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 21:08 | Jonathan G. White <Jonathan G. White>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> | Mortimer Sackler <"Mortimer Sackler"> | | Fwd: Messaging and plan | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24678 | | E-MAIL | Theresa Sackler | 5/26/2019 7:30 | Mr Jonathan White <Jonathan G. White>; Mr Kerry Sulcowicz <Dr. Kerry J. Sulkowicz, M.D.> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Kolodny- findings from a basic internet search | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 24689 | | E-MAIL | Theresa Sackler | 5/26/2019 14:16 | Sackler, Dame Theresa <Theresa E. Sackler>; Mr Jonathan White <Jonathan G. White> | Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | | Re: Kolodny- findings from a basic internet search | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24800 | | E-MAIL | Mortimer DA Sackler | 5/28/2019 17:19 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | | Re: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: Purdue opioid products |
| 24801 | | E-MAIL | Mortimer DA Sackler | 5/28/2019 17:20 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | RE: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24802 | | E-MAIL | Mortimer DA Sackler | 5/28/2019 17:28 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | | Re: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

Pg 28 of 725

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25122 | MSF90024648 | E-MAIL | Theresa Sackler | 6/4/2019 17:55 | Mr Jonathan White <Jonathan G. White>; Mr Kerry Sulcowicz <Dr. Kerry J. Sulkowicz, M.D.> | Theresa E. Sackler | | Fwd: Inquiry from Jared Hopkins at the WSJ | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 25123 | MSF90024655 | E-MAIL | Theresa Sackler | 6/4/2019 17:55 | Mr Jonathan White <Jonathan G. White>; Mr Kerry Sulcowicz <Dr. Kerry J. Sulkowicz, M.D.> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Inquiry from Jared Hopkins at the WSJ | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 25816 | | E-MAIL | Theresa Sackler | 6/21/2019 17:00 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | | Re: Meeting with Jonathan White | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue |
| 25963 | | E-MAIL | Ilene Sackler Lefcourt | 6/26/2019 18:54 | Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt (Ilene Sackler Lefcourt)" <Ilene Sackler Lefcourt>; Dr. Richard Sackler, M.D. Jonathan Sackler <Jonathan D. Sackler> | Baker, Stuart D. <Stuart D. Baker> | Mortimer D.A. Sackler: "(David A. Sackler)" <David A. Sackler> | General Counsel | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 25964 | | E-MAIL | Ilene Sackler Lefcourt | 6/26/2019 18:58 | Baker, Stuart D. <Stuart D. Baker> | Ilene <Ilene Sackler Lefcourt> | Theresa Sackler <Theresa E. Sackler>; Dr. Richard Sackler, M.D. Jonathan Sackler <Jonathan D. Sackler> Mortimer D.A. Sackler; "(David A. Sackler)" <David A. Sackler> | Re: General Counsel | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 26114 | | E-MAIL | Mortimer DA Sackler | 7/8/2019 18:09 | Mortimer Sackler <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | RE: Some further information about the Canadian actions | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 26126 | | E-MAIL | Mortimer DA Sackler | 7/8/2019 20:42 | Mortimer Sackler <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | RE: Some further information about the Canadian actions | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 26457 | | E-MAIL | Theresa Sackler | 7/19/2019 14:49 | Jonathan White <Jonathan G. White> | Theresa E. Sackler | | Re: Settlement | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 26458 | | E-MAIL | Theresa Sackler | 7/19/2019 14:50 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Settlement | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 26770 | | E-MAIL | Mortimer DA Sackler | 7/30/2019 10:01 | Baker, Stuart D. <Stuart D. Baker> | Gheri Sackler <Gheri Sackler> | Samantha Hunt <Samantha Sackler Hunt>; Mortimer Sackler <Mortimer D. A. Sackler> | New broker agreement re BPF | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 26771 | | E-MAIL | Mortimer DA Sackler | 7/30/2019 13:08 | Mortimer Sackler <Mortimer D. A. Sackler>; Gheri Sackler <Gheri Sackler> | Baker, Stuart D. <Stuart D. Baker> | Gheri Sackler <Gheri Sackler>; Samantha Sackler Hunt> | RE: New broker agreement re BPF | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 26772 | | E-MAIL | Mortimer DA Sackler | 7/30/2019 14:52 | Mortimer Sackler <Mortimer D. A. Sackler> | Gheri Sackler <Gheri Sackler> | Baker, Stuart D. <Stuart D. Baker>; Samantha Hunt <Samantha Sackler Hunt> | Re: New broker agreement re BPF | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions |
| 26890 | | E-MAIL | Mortimer DA Sackler | 8/6/2019 10:34 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | Re: Cloud hosting | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 26900 | | E-MAIL | Theresa Sackler | 8/6/2019 20:08 | Stuart D. Baker | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | Coverage Report | 6 August – LEGALLY PRIVILEGED AND CONFIDENTIAL (2) | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 27170 | MSF00974034 | E-MAIL | Theresa Sackler | 8/14/2019 6:06 | Mr Jonathan White <Jonathan G. White> | Theresa E. Sackler | | Fwd: subpoenas about banking records | Privilege Withheld | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 27171 | MSF00974050 | E-MAIL | Theresa Sackler | 8/14/2019 6:06 | Mr Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: subpoenas about banking records | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 27336 | | E-MAIL | Mortimer DA Sackler | 8/21/2019 13:59 | Mortimer Sackler <Mortimer D. A. Sackler>; Stuart D. Baker <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | | Re: N Quaker Hill Rd 30.2 ACRES - Sale to Mignone | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: personal transactions |
| 27709 | | E-MAIL | Theresa Sackler | 9/4/2019 1:09 | Stuart D. Baker | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | Coverage Report | 03 September – LEGALLY PRIVILEGED AND CONFIDENTIAL (2) | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 27772 | | E-MAIL | Ilene Sackler Lefcourt | 9/5/2019 11:06 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28173 | | E-MAIL | Mortimer DA Sackler | 9/12/2019 14:46 | Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt> | Baker, Stuart D. <Stuart D. Baker> | | FW: Settlement | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 28174 | | E-MAIL | Mortimer DA Sackler | 9/12/2019 14:49 | Stuart D. Baker | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler> | Re: Settlement | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 28186 | | E-MAIL | Mortimer DA Sackler | 9/12/2019 18:25 | MDAS <Mortimer D.A. Sackler> Samantha Hunt <Samantha Sackler Hunt> | Baker, Stuart D. <Stuart D. Baker> | | Settlement | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 28216 | | E-MAIL | Theresa Sackler | 9/13/2019 10:58 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | | FW: press | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28311 | | E-MAIL | Theresa Sackler | 9/15/2019 7:22 | Sackler, Dame Theresa <Theresa E. Sackler> | Jacques Theurillat <Jacques Theurillat> | Mortimer David Alfons Sackler Jr <Mortimer D. A. Sackler>; Mr Jonathan White <Jonathan G. White> | Re: Sunday Times | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 28312 | | E-MAIL | Theresa Sackler | 9/15/2019 8:05 | Jacques Theurillat <Jacques Theurillat> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mortimer David Alfons Sackler Jr <Mortimer D. A. Sackler>; Mr Jonathan White <Jonathan G. White> | Re: Sunday Times | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 28489 | MSF90103512 | E-MAIL | Samantha Hunt | 6/7/2010 14:50 | "Matthew Cain (Cain, Mr. Matthew)" <Cain, Mr. Matthew> | Jonathan White | Samantha Hunt <Samantha Sackler Hunt>; Ian Bishop <Ian Bishop> | FW: Portelet Investments Ltd - Share Certificate and Declaration of Trust | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions; trusts and estates |
| 28490 | MSF90096403 | E-MAIL | Samantha Hunt | 6/7/2010 17:18 | Jonathan White | Matthew Cain (Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt>; Ian Bishop <Ian Bishop> | RE: Portelet Investments Ltd - Share Certificate and Declaration of Trust | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 28493 | | E-MAIL | Samantha Hunt | 6/23/2010 11:40 | Samantha Sackler Hunt | Corinne Barnes <Barnes, Corinne> | Jonathan White | RE: Portelet Investments Ltd - transfer to a new trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 28610 | | E-MAIL | Samantha Hunt | 7/5/2011 10:24 | Samantha Sackler Hunt | Jonathan White | Ian Bishop <Ian Bishop> | FW: Establishment of the Portelet Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 28616 | MSF90104912 | E-MAIL | Samantha Hunt | 7/13/2011 13:10 | Jonathan White | Ian Bishop <Ian Bishop> | | RE: Establishment of the Portelet Trust | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 28637 | MSF90096727 | E-MAIL | Samantha Hunt | 1/20/2012 10:30 | Ian Bishop <Ian Bishop> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Escrow funds - Mclaren | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: taxes: trusts and estates |
| 28640 | MSF90096751 | E-MAIL | Samantha Hunt | 2/1/2012 12:57 | Ian Bishop <Ian Bishop> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Escrow funds - Mclaren | Privilege Redact | Attorney-Client Communication | Discussing legal advice, reflecting a request for legal advice, and requesting legal advice re: taxes: trusts and estates |
| 28643 | | E-MAIL | Samantha Hunt | 2/10/2012 13:29 | "Woolrich, Kevin" <Kevin Woolrich>; Reynolds, Philip | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Summer Bounce - Future Tax Liability | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 28678 | | E-MAIL | Samantha Hunt | 3/23/2012 16:13 | Samantha Hunt <Samantha Sackler Hunt> | Ian Bishop <Ian Bishop> | Jonathan White | Archimedia Trust - Escrow funds - Mclaren | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; taxes |
| 28702 | | E-MAIL | Samantha Hunt | 4/16/2012 18:34 | "Baker, Stuart D." <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | | Re: NOTICE - Meetings of the Boards of Directors (International Companies) | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue: investment/business transactions |
| 28703 | MSF90096861 | E-MAIL | Samantha Hunt | 4/18/2012 8:36 | "Baker, Stuart D." <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | | Re: NOTICE - Meetings of the Boards of Directors (International Companies) | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 28872 | MSF90096995 | E-MAIL | Samantha Hunt | 7/17/2012 17:11 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | | Re: [Not Virus Scanned]  Trust Portfolio Recommendations For May 1st | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes: trusts and estates |
| 28873 | MSF90097000 | E-MAIL | Samantha Hunt | 7/17/2012 17:18 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | | Re: [Not Virus Scanned]  Trust Portfolio Recommendations For May 1st | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes: trusts and estates |
| 28898 | | E-MAIL | Samantha Hunt | 9/7/2012 13:55 | "FETHERSTON-DILKE, Edmund" <FETHERSTON-DILKE, Edmund> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Redacted for PII | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 28924 | | E-MAIL | Samantha Hunt | 10/1/2012 9:49 | Samantha Hunt <Samantha Sackler Hunt> | Ian Bishop <Ian Bishop> | Jonathan White | Real Estate Tax - Redacted for PII LLC on Redacted for PII, Redacted for PII St, New York and Redacted for PII LLC on Redacted for PII, Redacted for PII St, New York | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: taxes |
| 28970 | | E-MAIL | Samantha Hunt | 11/29/2012 14:48 | "Samantha Sackler Hunt' (Samantha Sackler Hunt)" <Samantha Sackler Hunt> | "FETHERSTON-DILKE, Edmund" <FETHERSTON-DILKE, Edmund> | Jonathan White | Redacted for PII [FARR.yhca] | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: personal transactions |
| 28978 | MSF90097205 | E-MAIL | Samantha Hunt | 12/13/2012 22:30 | "Baker, Stuart D." <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | | Re: REMINDER - Proposed Decision - Swiss Pension Fund | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 29060 | | E-MAIL | Samantha Hunt | 3/16/2013 21:23 | "Baker, Stuart D." <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | | Re: NOTICE - Patent Settlement Conference Call | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 29064 | | E-MAIL | Samantha Hunt | 3/21/2013 12:05 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: investment/business transactions |
| 29186 | MSF90113277 | E-MAIL | Samantha Hunt | 7/16/2013 15:25 | Samantha Hunt <Samantha Sackler Hunt> | Ian Bishop <Ian Bishop> | Jonathan White | Re: FW: Samantha - Artwork | Privilege Withhold | Attorney-Client Communication | Providing legal advice, reflecting a request for legal advice, and requesting information for purpose of legal advice re: taxes |
| 29227 | | E-MAIL | Samantha Hunt | 9/24/2013 13:33 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | | Draft email to Mortimer | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 29230 | | E-MAIL | Samantha Hunt | 9/24/2013 14:44 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | leslie.j.Leslie J. Schreyer | Re: Draft email to Mortimer | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: personal transactions |
| 29264 | MSF90114410 | E-MAIL | Samantha Hunt | 11/21/2013 16:40 | Ian Bishop <Ian Bishop> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Real Estate Tax - Redacted for PII LLC on Redacted for PII, Redacted for PII St, New York and Redacted for PII LLC on Redacted for PII, Redacted for PII St, New York | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes: trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29283 | | E-MAIL | Samantha Hunt | 12/9/2013 11:23 | Jonathan White | Matthew Cain <Cain, Mr. Matthew> | Ian Bishop <Ian Bishop> | RE: Moncler | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trust and estates; taxes |
| 29284 | | E-MAIL | Samantha Hunt | 12/9/2013 12:33 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Moncler | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trust and estates; taxes |
| 29345 | | E-MAIL | Samantha Hunt | 2/14/2014 12:20 | Samantha Sackler Hunt | Jonathan White | Jonathan White | FW: New yacht purchase | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions: taxes |
| 29347 | | E-MAIL | Samantha Hunt | 2/14/2014 13:05 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: New yacht purchase | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 29348 | | E-MAIL | Samantha Hunt | 2/14/2014 14:27 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: New yacht purchase | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions: taxes |
| 29391 | MSF90098344 | E-MAIL | Samantha Hunt | 3/2/2014 11:53 | Stuart Baker <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler> | Fwd: QPCN | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: charitable contribution |
| 29402 | | E-MAIL | Samantha Hunt | 3/5/2014 15:02 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | Re: New yacht purchase | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 29417 | | E-MAIL | Samantha Hunt | 4/14/2014 15:05 | "Baker, Stuart D." <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | "Sackler Hunt, Samantha" <Samantha Sackler Hunt>; "Mortimer D. A. Sackler {Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> | Re: Meeting with Dr Fischer 7.April | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: Purdue opioid products |
| 29589 | | E-MAIL | Samantha Hunt | 9/27/2014 14:38 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | | Re: Definition of Issue | Privilege Withheld | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: trusts and estates |
| 29592 | | E-MAIL | Samantha Hunt | 10/2/2014 12:20 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | | Re: Definition of Issue | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 29767 | | E-MAIL | Samantha Hunt | 5/8/2015 15:36 | Dame Theresa Sackler <Theresa E. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Dr Kathe Sackler <Kathe Sackler>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler> | Re: Charles Lubar | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates |
| 29768 | | E-MAIL | Samantha Hunt | 5/10/2015 21:32 | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White>; Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Dr Kathe Sackler <Kathe Sackler> | Re: Charles Lubar | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 29912 | | E-MAIL | Samantha Hunt | 8/24/2015 12:52 | Jonathan White <Jonathan White> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Tara & Jasper | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 29923 | MSF90122091 | E-MAIL | Samantha Hunt | 9/2/2015 12:40 | Jonathan White <Jonathan White> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Tara & Jasper | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: trusts and estates |
| 29943 | MSF90122198 | E-MAIL | Samantha Hunt | 9/22/2015 7:01 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Rental guarantees | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 29966 | | E-MAIL | Samantha Hunt | 11/3/2015 11:46 | Mr & Mrs Stuart Baker <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | | Re: REMINDER - Proposed Decision Settlement – Norspan® Hisamitsu (Japan) | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 29967 | | E-MAIL | Samantha Hunt | 11/3/2015 13:25 | "Baker, Stuart D." <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | | Re: REMINDER - Proposed Decision Settlement – Norspan® Hisamitsu (Japan) | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 29968 | | E-MAIL | Samantha Hunt | 11/3/2015 16:57 | "Baker, Stuart D." <Stuart D. Baker> | Samantha Sackler Hunt <Samantha Sackler Hunt> | | Re: REMINDER - Proposed Decision Settlement – Norspan® Hisamitsu (Japan) | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 30009 | MSF90123303 | E-MAIL | Samantha Hunt | 12/3/2015 9:56 | Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Re: Transfer to John's account with us | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 30010 | | E-MAIL | Samantha Hunt | 12/3/2015 15:32 | Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Re: Transfer to John's account with us | Privilege Withheld | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: taxes |
| 30015 | MSF90146402 | E-MAIL | Samantha Hunt | 12/4/2015 10:40 | Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Re: Transfer to John's account with us | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 30016 | MSF90147381 | E-MAIL | Samantha Hunt | 12/4/2015 12:26 | Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Re: Transfer to John's account with us | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 30255 | | E-MAIL | Samantha Hunt | 8/3/2016 9:44 | Mr & Mrs Stuart Baker <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | | Re: REMINDER - Proposed Decision Proposed Settlement - Butrans® Patent Litigation | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 30256 | | E-MAIL | Samantha Hunt | 8/4/2016 6:11 | "Baker, Stuart D." <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | | Re: REMINDER - Proposed Decision Proposed Settlement - Butrans® Patent Litigation | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 30458 | | E-MAIL | Samantha Hunt | 3/20/2017 12:20 | Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Archimedia Investments Limited | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 30469 | | E-MAIL | Samantha Hunt | 3/28/2017 10:01 | "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | Summer Bounce Inc. | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates |
| 30477 | MSF90148222 | E-MAIL | Samantha Hunt | 3/31/2017 19:14 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | | Re: Variation of the Jackson River Trust | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: taxes |
| 30495 | | E-MAIL | Samantha Hunt | 5/4/2017 15:23 | Ian Bishop <Ian Bishop> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Archimedia Trust - Appointment of Shares in Archimedia Investments Limited | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: investment/business transactions; taxes |

OUTSIDE PROFESSIONALS' EYES ONLY PG 31 of 725 TED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30496 | MSF90099589 | E-MAIL | Samantha Hunt | 5/5/2017 11:07 | Samantha Hunt <Samantha Sackler Hunt> | Ian Bishop <Ian Bishop> | Jonathan White | RE: Archimedia Trust - Appointment of Shares in Archimedia Investments Limited | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting an intent to seek legal advice, and requesting and providing legal advice re: investment/business transactions: taxes |
| 30499 | | E-MAIL | Samantha Hunt | 5/8/2017 8:47 | Ian Bishop <Ian Bishop> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Archimedia Trust - Appointment of Shares in Archimedia Investments Limited | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 30557 | | E-MAIL | Samantha Hunt | 8/4/2017 13:40 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | | Re: Meeting Follow Up | Privilege Withhold | Attorney-Client Communication; Marital Communications Privilege | Providing legal advice re: investment/business transactions: taxes; Samantha Hunt and John Hunt |
| 30645 | | E-MAIL | Samantha Hunt | 10/26/2017 18:07 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | | Re: Atty-client privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 30647 | | E-MAIL | Samantha Hunt | 10/30/2017 14:42 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | | Re: Atty-client privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 30666 | | E-MAIL | Samantha Hunt | 11/9/2017 7:38 | "Baker, Stuart D." <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Article in New York Times on Sackler Family Philanthropy | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 30669 | MSF90131759 | E-MAIL | Samantha Hunt | 11/9/2017 11:12 | Stuart D. Baker <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Article in New York Times on Sackler Family Philanthropy | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 30684 | | E-MAIL | Samantha Hunt | 11/18/2017 21:35 | "Sackler, Dame Theresa" <Theresa E. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 30685 | | E-MAIL | Samantha Hunt | 11/19/2017 13:51 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | "Sackler, Dame Theresa" <Theresa E. Sackler>; Ed Williams <Ed Williams> | Re: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 30686 | | E-MAIL | Samantha Hunt | 11/19/2017 18:28 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | "Sackler, Dame Theresa" <Theresa E. Sackler>; Ed Williams <Ed Williams> | Re: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 30710 | | E-MAIL | Samantha Hunt | 12/6/2017 21:58 | Samantha Hunt <Samantha Sackler Hunt> | "Baker, Stuart D." <Stuart D. Baker> | | Articles from Tuesday, December 5, 2017 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 30747 | | E-MAIL | Samantha Hunt | 1/3/2018 10:23 | Stuart D. Baker <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Public Relations and Legal Update (London Meetings) | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 30752 | | E-MAIL | Samantha Hunt | 1/3/2018 21:17 | "Baker, Stuart D." <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Public Relations and Legal Update (London Meetings) | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 30761 | | E-MAIL | Samantha Hunt | 1/5/2018 20:27 | Stuart D. Baker <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Public Relations and Legal Update (London Meetings) | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 30762 | | E-MAIL | Samantha Hunt | 1/5/2018 20:47 | Stuart D. Baker <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Public Relations and Legal Update (London Meetings) | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice, and providing legal advice re: media coverage concerning Purdue opioid products |
| 30895 | | E-MAIL | Samantha Hunt | 5/1/2018 10:18 | Samantha Hunt <Samantha Sackler Hunt>; Mr. Kevin Woolrich <Kevin Woolrich> | Matthew Cain <Cain, Mr. Matthew> | Jonathan G. White: "'Sargeant Michael' (Michael Sargeant)" <Michael Sargeant>; "Emma Hosking-Williams (Hosking-Williams, Emma) (Hosking-Williams, Emma)" <Hosking-Williams, Emma> | RE: MADE.COM: Proposed share transfer - Documents attached. TIME SENSITIVE | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 30896 | MSF90134989 | E-MAIL | Samantha Hunt | 5/1/2018 12:20 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich>; Jonathan G. White: "'Sargeant Michael' (Michael Sargeant)" <Michael Sargeant>; "Emma Hosking-Williams (Hosking-Williams, Emma) (Hosking-Williams, Emma)" <Hosking-Williams, Emma> | RE: MADE.COM: Proposed share transfer - Documents attached. TIME SENSITIVE | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 30897 | | E-MAIL | Samantha Hunt | 5/1/2018 12:45 | Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | Mr. Kevin Woolrich <Kevin Woolrich>; Jonathan G. White: "'Sargeant Michael' (Michael Sargeant)" <Michael Sargeant>; "Emma Hosking-Williams (Hosking-Williams, Emma) (Hosking-Williams, Emma)" <Hosking-Williams, Emma>; "Jonny Bird (Jonathan Bird)" <Jonathan Bird> | RE: MADE.COM: Proposed share transfer - Documents attached. TIME SENSITIVE | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: investment/business transactions: taxes |
| 30899 | | E-MAIL | Samantha Hunt | 5/1/2018 14:48 | Matthew Cain <Cain, Mr. Matthew>; "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan G. White: "'Sargeant Michael' (Michael Sargeant)" <Michael Sargeant>; "Emma Hosking-Williams (Hosking-Williams, Emma) (Hosking-Williams, Emma)" <Hosking-Williams, Emma> | RE: MADE.COM: Proposed share transfer - Documents attached. TIME SENSITIVE | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 30903 | | E-MAIL | Samantha Hunt | 5/2/2018 10:08 | "Woolrich, Kevin" <Kevin Woolrich>; "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | Jonathan G. White: "'Sargeant Michael' (Michael Sargeant)" <Michael Sargeant>; "Emma Hosking-Williams (Hosking-Williams, Emma) (Hosking-Williams, Emma)" <Hosking-Williams, Emma> | RE: MADE.COM: Proposed share transfer - Documents attached. TIME SENSITIVE | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions: taxes |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30930 | | E-MAIL | Samantha Hunt | 5/9/2019 10:32 | Mr. Jonathan White <Jonathan G. White> | Samantha Sackler Hunt <Samantha Sackler Hunt> | | Re: Urgent Call to discuss Board representation | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 30931 | | E-MAIL | Samantha Hunt | 5/9/2018 11:39 | Mr. Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Urgent Call to discuss Board representation | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue |
| 30959 | | E-MAIL | Samantha Hunt | 5/23/2018 17:24 | Mr. Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Follow up from yesterday's call - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: trusts and estates |
| 31084 | MSF90138529 | E-MAIL | Samantha Hunt | 12/20/2018 14:03 | Ian Bishop <Ian Bishop> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Jonathan White <Jonathan G. White> | Re: [Not Virus Scanned] RE: [Not Virus Scanned] Parkerwest - transportation of Artwork to Freeport, Switzerland | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes |
| 31110 | | E-MAIL | Samantha Hunt | 1/29/2019 19:08 | Samantha Hunt <Samantha Sackler Hunt> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Stuart D. Baker <Stuart D. Baker> | Re: Question | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 31111 | MSF90139304 | E-MAIL | Samantha Hunt | 1/29/2019 20:14 | Samantha Hunt <Samantha Sackler Hunt> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Stuart D. Baker <Stuart D. Baker> | Re: Question | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: investment/business transactions |
| 31188 | | E-MAIL | Samantha Hunt | 4/1/2019 16:01 | "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | Cain, Mr. Matthew; Jonathan White <Jonathan G. White>; Ian Bishop <Ian Bishop> | [Not Virus Scanned] FW: Redacted for PII Rint - due to 5 April 2019 | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: taxes |
| 31318 | MSF90141679 | E-MAIL | Samantha Hunt | 7/3/2019 12:57 | Mr. Matthew Cain <Cain, Mr. Matthew>; Mr. Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | | Re: [Not Virus Scanned] Specialty Debt agreement for execution | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 31319 | MSF90141681 | E-MAIL | Samantha Hunt | 7/3/2019 13:33 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Jonathan White <Jonathan G. White> | Re: [Not Virus Scanned] Specialty Debt agreement for execution | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 31320 | MSF90146500 | E-MAIL | Samantha Hunt | 7/3/2019 13:33 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew>; Ian Bishop <Ian Bishop> | Re: [Not Virus Scanned] Specialty Debt agreement for execution | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 31321 | MSF90149233 | E-MAIL | Samantha Hunt | 7/3/2019 13:37 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew>; Ian Bishop <Ian Bishop> | Re: [Not Virus Scanned] Specialty Debt agreement for execution | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 31323 | MSF90149236 | E-MAIL | Samantha Hunt | 7/3/2019 13:48 | Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Jonathan White <Jonathan G. White>; Mr. Kevin Woolrich <Kevin Woolrich> | Re: [Not Virus Scanned] Specialty Debt agreement for execution | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 31324 | MSF90146503 | E-MAIL | Samantha Hunt | 7/3/2019 13:50 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White>; Ian Bishop <Ian Bishop> | Re: [Not Virus Scanned] Specialty Debt agreement for execution | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 31380 | | E-MAIL | Samantha Hunt | 8/12/2019 11:34 | Mr. Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Monday's Meeting and Materials | Privilege Withheld | Attorney-Client Communication | Maura Monaghan providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 31390 | | E-MAIL | Samantha Hunt | 8/12/2019 11:41 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | | Re: Monday's Meeting and Materials | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 31512 | MSF01035914 | E-MAIL | Jeff Lefcourt | 7/6/2010 10:22 | Sackler, Theresa <Theresa E. Sackler>; Ilene sackler lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler Samantha Hunt <Samantha Sackler Hunt>; Mortimer D.A. Sackler Marissa Sackler;Sophie Sackler Dalrymple:"Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jeff Lefcourt <Jeffrey Lefcourt>;"Karen Lefcourt Taylor (Karen Lefcourt-Taylor)" <Karen Lefcourt-Taylor> | Jonathan White | Jonathan White | Family Council | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions: trusts and estates |
| 32145 | MSF01056505 | E-MAIL | Jacqueline Sackler | 4/25/2016 12:30 | leslie.j.Leslie J. Schreyer | Mortimer Sackler <"Mortimer Sackler"> | Jonathan G. White <Jonathan G. White>; Marissa Sackler <Marissa Sackler>; Sophie Sackler <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler> | Fwd: Quick update and good news | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 32319 | | E-MAIL | Jeff Lefcourt | 10/24/2017 15:09 | Jonathan White | Michael Sackler <Michael Daniel Sackler> | Sackler, Dr Kathe (af) <Kathe Sackler>; Ilene Lefcourt <Ilene Sackler Lefcourt>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; Michael Sackler <Michael Daniel Sackler>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Theresa" <Theresa E. Sackler> | Re: Family & Trustee Representation | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32323 | MSF01054287 | E-MAIL | Karen Lefcourt Taylor | 11/9/2017 1:13 | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Stuart D. Baker "Sackler, Dr Kathe" <Kathe Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophia Sackler <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt <Karen Lefcourt-Taylor> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fwd: Purdue_New Yorker Article Point Counterpoint_10 31 17 (002) | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: In connection with pending litigation |
| 32342 | | E-MAIL | Jeff Lefcourt | 1/8/2018 15:17 | Jeff Lefcourt <Jeffrey Lefcourt> | Baker, Stuart D. <Stuart D. Baker> | | Security | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32393 | | E-MAIL | Jeff Lefcourt | 5/22/2018 12:10 | Jeff Lefcourt <Jeffrey Lefcourt> | Jonathan White <Jonathan G. White> | Jonathan White <Jonathan G. White> | FW: Board Representation - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withheld | Attorney-Client Communication | Requesting information for purpose of legal advice re: changes on the Board of Directors at Purdue: investment/business transactions |
| 32394 | | E-MAIL | Karen Lefcourt Taylor | 5/22/2018 12:11 | Karen Lefcourt Taylor <Karen Lefcourt-Taylor> | Jonathan White <Jonathan G. White> | Jonathan White <Jonathan G. White> | FW: Board Representation - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withheld | Attorney-Client Communication | Requesting information for purpose of legal advice re: changes on the Board of Directors at Purdue: investment/business transactions |
| 32395 | | E-MAIL | Karen Lefcourt Taylor | 5/22/2018 15:19 | Jonathan White <Jonathan G. White> | Karen Lefcourt-Taylor | | Re: Board Representation - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: changes on the Board of Directors at Purdue: investment/business transactions |
| 32412 | | E-MAIL | Jeff Lefcourt | 9/13/2018 21:31 | Jeff Lefcourt <Jeffrey Lefcourt> | Baker, Stuart D. <Stuart D. Baker> | | Financial Times Observations | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 32414 | | E-MAIL | Karen Lefcourt Taylor | 9/13/2018 21:31 | Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> | Baker, Stuart D. <Stuart D. Baker> | | Financial Times Observations | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 32444 | | E-MAIL | Jeff Lefcourt | 12/14/2018 20:36 | Jeff Lefcourt <Jeffrey Lefcourt> | Baker, Stuart D. <Stuart D. Baker> | | 60 Minutes Broadcast - Sunday, December 16, 2018 | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 33075 | | E-MAIL | Sophie Dalrymple | 5/24/2008 11:08 | Jonathan White | Sophie Sackler <Sophie Sackler Dalrymple> | | RE: Cardiff property | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting legal advice re: personal transactions: taxes |
| 33111 | MSF90255143 | E-MAIL | Sophie Dalrymple | 1/21/2009 15:07 | Jonathan White | Sophie Sackler <Sophie Sackler Dalrymple> | | Re: House | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions: taxes |
| 33117 | | E-MAIL | Sophie Dalrymple | 2/12/2009 16:54 | Sophie Sackler Dalrymple | "MASSEY, William" <MASSEY, William> | Jonathan White | Private & Confidential | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: personal transactions: trusts and estates |
| 33119 | | E-MAIL | Sophie Dalrymple | 2/23/2009 14:08 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "MASSEY, William" <MASSEY, William> | Jonathan White | Private & Confidential | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 33133 | MSF90255153 | E-MAIL | Sophie Dalrymple | 3/10/2009 13:35 | Sophie Sackler Dalrymple | Jonathan White | | Re: Sophie | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 33149 | | E-MAIL | Sophie Dalrymple | 4/28/2009 15:48 | Sophie Sackler Dalrymple | "MASSEY, William" <MASSEY, William> | Jonathan White | Private & Confidential | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 33167 | | E-MAIL | Sophie Dalrymple | 6/12/2009 16:48 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "MASSEY, William" <MASSEY, William> | Jonathan White | Private & Confidential | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 33171 | | E-MAIL | Sophie Dalrymple | 8/26/2009 10:38 | Jonathan White | "MASSEY, William" <MASSEY, William> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Private & Confidential | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 33178 | | E-MAIL | Sophie Dalrymple | 12/18/2009 14:27 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "MINETT, Laura" <MINETT, Laura> | Jim Edmondson | Your Wills | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 33233 | MSF90237923 | E-MAIL | Marissa Sackler | 8/31/2010 16:34 | Marissa Sackler <Marissa Sackler> | "MINETT, Laura" <MINETT, Laura> | Jonathan White | FW: Your new Wills | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: charitable contribution: taxes: trusts and estates |
| 33279 | MSF90238014 | E-MAIL | Marissa Sackler | 2/22/2011 8:48 | Marissa Sackler | Jonathan White | | FW: Marissa Sackler | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes |
| 33281 | | E-MAIL | Sophie Dalrymple | 3/24/2011 15:30 | Jonathan White | "MINETT, Laura" <MINETT, Laura> | "EDMONDSON, Jim" <EDMONDSON, Jim>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Sophie Sackler | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 33290 | | E-MAIL | Sophie Dalrymple | 4/7/2011 8:35 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | Jonathan White | RE: Family Fees | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 33294 | | E-MAIL | Marissa Sackler | 4/28/2011 22:45 | "Theresa Sackler (Theresa E. Sackler)" <Theresa E. Sackler>; "Ilene Sackler-Lefcourt (Ilene Sackler Lefcourt)" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Samantha Sackler-Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Mortimer D. A. Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Marissa Sackler; Sophie Sackler Dalrymple; Michael Daniel Sackler | "Richard Sackler (Dr. Richard Sackler)" <Dr. Richard Sackler>; "Jonathan Sackler (Jonathan Sackler)" <Jonathan Sackler> | "Baker, Stuart D." <Stuart D. Baker> | FW: Intarcia Investment Draft | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: personal transactions |
| 33295 | | E-MAIL | Sophie Dalrymple | 4/29/2011 2:26 | Stuart Baker <Stuart D. Baker>; Theresa Sackler <Theresa E. Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler Hunt, Samantha" <Samantha Sackler Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mike Sackler <Michael Daniel Sackler> | Richard Sackler <Dr. Richard Sackler> | "Sackler, Jonathan" <Jonathan Sackler> | Re: Intarcia | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 33296 | | E-MAIL | Sophie Dalrymple | 4/29/2011 13:20 | Stuart Baker <Stuart D. Baker>; Theresa Sackler <Theresa E. Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler Hunt, Samantha" <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mike Sackler <Michael Daniel Sackler> | "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Richard Sackler <Dr. Richard Sackler>; "Sackler, Jonathan" <Jonathan Sackler> | Re: Intarcia | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 33297 | | E-MAIL | Sophie Dalrymple | 4/29/2011 13:25 | "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Stuart Baker <Stuart D. Baker>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler Hunt, Samantha" <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mike Sackler <Michael Daniel Sackler> | Theresa Sackler <Theresa E. Sackler> | "Pickett, Cecil" <Dr. Cecil E. Pickett>; "Lewent, Judy" <Judy Lewent> | RE: Intarcia | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY REDACTED - SUBJECT TO PROTECTIVE ORDER

Pg 34 of 725

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33298 | | E-MAIL | Sophie Dalrymple | 5/1/2011 13:39 | Theresa Sackler <Theresa E. Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Stuart Baker <Stuart D. Baker>; "Sackler Lefourt, Ilene" <Ilene Sackler Lefourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler Hunt, Samantha" <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mike Sackler <Michael Daniel Sackler> | "Pickett, Cecil" <Dr. Cecil E. Pickett> | "Lewent, Judy" <Judy Lewent> | Re: Intarcia | Privilege Withheld | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: investment/business transactions |
| 33333 | MSF90238269 | E-MAIL | Marissa Sackler | 7/6/2011 15:18 | Marissa Sackler | Jonathan White | Jonathan White | Investment of personal monies | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions; trusts and estates |
| 33334 | MSF90255773 | E-MAIL | Sophie Dalrymple | 7/7/2011 8:39 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | Jonathan White | Investment with New Managers | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions; personal transactions: taxes: trusts and estates |
| 33335 | | E-MAIL | Sophie Dalrymple | 7/11/2011 15:24 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | | FW: Guernsey Will: Sophie Sackler 132292-6 | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice from Laura Minett re: trusts and estates |
| 33336 | MSF90153561 | E-MAIL | Marissa Sackler | 7/12/2011 13:04 | Jonathan White | Jonathan White | "Woolrich, Kevin" <Kevin Woolrich>; Matthew Cain <Cain, Mr. Matthew> | RE: Investment of personal monies | Privilege Withheld | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 33337 | | E-MAIL | Sophie Dalrymple | 7/12/2011 16:21 | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | Jonathan White | Private Pooled Funds | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 33338 | MSF90255776 | E-MAIL | Sophie Dalrymple | 7/13/2011 17:54 | Jonathan White | Sophie <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich>; Matthew Cain <Cain, Mr. Matthew>; leslie.j.Leslie J. Schreyer | Re: Investment with New Managers | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes |
| 33340 | | E-MAIL | Sophie Dalrymple | 7/19/2011 12:31 | Jonathan White | Jonathan White | Jonathan White | RE: Investment with New Managers | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions; personal transactions: taxes: trusts and estates |
| 33358 | | E-MAIL | Sophie Dalrymple | 8/4/2011 16:11 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "MINETT, Laura" <MINETT, Laura> | Jonathan White | Your Wills/tomorrow's meeting | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 33371 | | E-MAIL | Marissa Sackler | 9/28/2011 14:08 | Marissa Sackler <Marissa Sackler> | Jonathan White | Jonathan White | Wills | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: trusts and estates |
| 33392 | MSF90153603 | E-MAIL | Marissa Sackler | 11/17/2011 9:27 | Marissa Sackler <Marissa Sackler> | Jonathan White | Jonathan White | RE: Capital Generation Partners | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; trusts and estates |
| 33395 | | E-MAIL | Marissa Sackler | 11/17/2011 11:35 | Marissa Sackler <Marissa Sackler> | Jonathan White | Jonathan White | RE: Capital Generation Partners | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions; trusts and estates |
| 33406 | | E-MAIL | Sophie Dalrymple | 12/12/2011 9:45 | Theresa Sackler <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; Mike Sackler <Michael Daniel Sackler> | "PFAFF, Lucie" <Lucie Pfaff> | Jonathan White | Transfer of Redacted for PII - arrangements for signature in Gstaad | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 33424 | | E-MAIL | Marissa Sackler | 2/23/2012 16:15 | Marissa Sackler <Marissa Sackler> | "MINETT, Laura" <MINETT, Laura> | Jonathan White | Your new Wills | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates |
| 33454 | | E-MAIL | Sophie Dalrymple | 3/15/2012 14:19 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Quadrangle Nominees, Pusey Estate | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: trusts and estates |
| 33494 | | E-MAIL | Sophie Dalrymple | 6/14/2012 17:07 | Theresa Sackler <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mike Sackler <Michael Daniel Sackler> | Jonathan White | | Swiss Agreements | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: trusts and estates |
| 33511 | MSF90233389 | E-MAIL | Sophie Dalrymple | 6/26/2012 20:05 | Matthew Cain <Cain, Mr. Matthew> | Edmund Fetherston-Dilke <FETHERSTON-DILKE, Edmund> | Jonathan White | RE: Redacted for PII - Strictly private and confidential for the addresses only | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 33526 | | E-MAIL | Sophie Dalrymple | 8/8/2012 9:07 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | FW: Redacted for PII Estate - Transfer for signature by Quadrangle Nominees Limited | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 33538 | MSF90256308 | E-MAIL | Sophie Dalrymple | 8/22/2012 13:46 | Jonathan White | Kevin Woolrich <Kevin Woolrich> | Raymond Smith <Raymond M. Smith>; Tony Collins <Tony Collins>; Helen Watson <Watson, Helen>; Edmund Fetherston-Dilke <FETHERSTON-DILKE, Edmund>; Morgan RAINES <RAINES, Morgan>; Simon Pallett <Simon Pallett>; Ian Bishop <Ian Bishop> | RE: Redacted for PII Completion Change | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions: trusts and estates |
| 33539 | | E-MAIL | Sophie Dalrymple | 8/23/2012 10:01 | Jonathan White | Simon Pallett <Simon Pallett> | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Redacted for PII Completion Change | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 33540 | | E-MAIL | Sophie Dalrymple | 8/23/2012 11:33 | Jonathan White | Simon Pallett <Simon Pallett> | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Redacted for PII Completion Change | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 33541 | MSF90256317 | E-MAIL | Sophie Dalrymple | 8/23/2012 12:58 | Jonathan White | Kevin Woolrich <Kevin Woolrich> | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Redacted for PII Completion Change | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions: taxes: trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY Pg 35 of 725 REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33545 | | E-MAIL | Sophie Dalrymple | 8/24/2012 13:05 | Simon Pallett <Simon Pallett>; Edmund Fetherston-Dilke <FETHERSTON-DILKE, Edmund>; Morgan RAINES <RAINES, Morgan> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Redacted for PII Completion Change | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 33561 | | E-MAIL | Sophie Dalrymple | 10/17/2012 4:31 | Kevin Woolrich <Kevin Woolrich> | Jonathan White | Matthew Cain <Cain, Mr. Matthew>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Re: Pippin | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions; taxes; trusts and estates |
| 33562 | MSF90256437 | E-MAIL | Sophie Dalrymple | 10/17/2012 9:39 | Jonathan White | Matthew Cain <Cain, Mr. Matthew> | | RE: Pippin | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 33563 | MSF90233469 | E-MAIL | Sophie Dalrymple | 10/17/2012 10:01 | Jonathan White | Kevin Woolrich <Kevin Woolrich> | | RE: Pippin | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33564 | | E-MAIL | Sophie Dalrymple | 10/17/2012 11:27 | Matthew Cain <Cain, Mr. Matthew> | Sophie <Sophie Sackler Dalrymple> | Jonathan White | Re: Pippin | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 33578 | | E-MAIL | Sophie Dalrymple | 3/12/2013 17:05 | "MALTARP, Sarah" <MALTARP, Sarah> | Kevin Woolrich <Kevin Woolrich> | Jonathan White | RE: Dalrymple Family wills [FARR.Hoko] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 33596 | | E-MAIL | Marissa Sackler | 6/13/2013 9:31 | Jonathan White | Matthew Cain <Cain, Mr. Matthew> | | New Estate Purchase | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates; personal transactions |
| 33612 | | E-MAIL | Sophie Dalrymple | 7/2/2013 10:46 | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | Pembroke VCT | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 33613 | | E-MAIL | Sophie Dalrymple | 7/2/2013 16:00 | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich> | Jonathan White | RE: Pembroke VCT | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 33614 | | E-MAIL | Sophie Dalrymple | 7/3/2013 11:49 | Kevin Woolrich <Kevin Woolrich> | Jamie Dalrymple <Jamie Dalrymple> | Jonathan White | Re: Pembroke VCT | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 33615 | | E-MAIL | Sophie Dalrymple | 7/3/2013 12:50 | Jamie Dalrymple <Jamie Dalrymple> | Kevin Woolrich <Kevin Woolrich> | Jonathan White | RE: Pembroke VCT | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 33616 | | E-MAIL | Sophie Dalrymple | 7/3/2013 12:54 | Kevin Woolrich <Kevin Woolrich> | Jamie Dalrymple <Jamie Dalrymple> | Jonathan White | Re: Pembroke VCT | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: investment/business transactions |
| 33617 | | E-MAIL | Sophie Dalrymple | 7/4/2013 12:08 | Jamie Dalrymple <Jamie Dalrymple> | Sophie <Sophie Sackler Dalrymple> | Jonathan White | Re: Pembroke VCT | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 33623 | | E-MAIL | Sophie Dalrymple | 7/31/2013 11:09 | Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> | Jonathan White | Jonathan White | The Redacted for PII Estate | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 33628 | | E-MAIL | Marissa Sackler | 7/31/2013 11:09 | Jonathan White | Matthew Cain <Cain, Mr. Matthew> | | New Estate Purchase | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 33629 | MSF90257331 | E-MAIL | Sophie Dalrymple | 8/1/2013 11:27 | Jonathan White | Matthew Cain <Cain, Mr. Matthew> | Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler: Theresa Sackler <Theresa E. Sackler>; Jamie Dalrymple <Jamie Dalrymple>; Blair Kempster <Blair Kempster> | RE: The Redacted for PII Estate | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 33630 | | E-MAIL | Sophie Dalrymple | 8/1/2013 11:50 | Matthew Cain <Cain, Mr. Matthew> | Mike Sackler <Michael Daniel Sackler> | Jonathan White | Re: The Redacted for PII Estate | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: investment/business transactions; taxes; trusts and estates |
| 33631 | MSF90257341 | E-MAIL | Sophie Dalrymple | 8/1/2013 12:06 | Mike Sackler <Michael Daniel Sackler> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: The Redacted for PII Estate | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 33632 | | E-MAIL | Marissa Sackler | 8/1/2013 12:06 | Michael Sackler <Michael Daniel Sackler> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: The Redacted for PII Estate | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes |
| 33637 | MSF90257352 | E-MAIL | Sophie Dalrymple | 8/1/2013 18:03 | Jonathan White | Sophie <Sophie Sackler Dalrymple> | Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Theresa E. Sackler <Theresa E. Sackler>; Jamie Dalrymple <Jamie Dalrymple>; Matthew Cain <Cain, Mr. Matthew>; Blair Kempster <Blair Kempster> | Re: The Redacted for PII Estate | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 33638 | | E-MAIL | Marissa Sackler | 8/2/2013 7:59 | Marissa Sackler | Jonathan White | | Fw: The Redacted for PII Estate | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice re: investment/business transactions; taxes; trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY <span>Pg 36 of 725</span> REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33640 | | E-MAIL | Sophie Dalrymple | 9/5/2013 10:31 | Jonathan White | Mike Sackler <Michael Daniel Sackler> | Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; Jamie Dalrymple <Jamie Dalrymple>; Simon Pallett <Simon Pallett>; Kevin Woolrich <Kevin Woolrich>; "Turner, Christopher" <Christopher Turner>; Matthew Cain <Cain, Mr. Matthew>; Blair Kempster <Blair Kempster> | Re: Redacted for PII farming | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions: taxes; trusts and estates |
| 33656 | | E-MAIL | Marissa Sackler | 1/23/2014 14:28 | Marissa Sackler <Marissa Sackler> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Glebe Trust and MTS Bare Trust Cap Gen | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions: trusts and estates |
| 33663 | | E-MAIL | Sophie Dalrymple | 5/7/2014 11:49 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | Inheritance Tax | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes: trusts and estates |
| 33688 | | E-MAIL | Sophie Dalrymple | 9/25/2014 14:05 | Jonathan White | Sophie <Sophie Sackler Dalrymple> | William Simpson <Simpson, William> | Re: Sophia Dalrymple Redacted for PII Funding ([132292.00007] | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes: trusts and estates |
| 33689 | MSF90257776 | E-MAIL | Sophie Dalrymple | 9/25/2014 16:32 | Matthew Cain <Cain, Mr. Matthew> | Sophie <Sophie Sackler Dalrymple> | Jonathan White | Re: Sophia Dalrymple Redacted for PII Funding ([132292.00007] | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes: trusts and estates |
| 33698 | MSF90257797 | E-MAIL | Sophie Dalrymple | 11/18/2014 15:18 | Jonathan White <Jonathan G. White> | Sophie <Sophie Sackler Dalrymple> | Matthew Cain <Cain, Mr. Matthew>; Kevin Woolrich <Kevin Woolrich>; Jamie Dalrymple <Jamie Dalrymple> | Re: Property | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: personal transactions |
| 33724 | | E-MAIL | Sophie Dalrymple | 5/14/2015 11:05 | Jamie Dalrymple <Jamie Dalrymple>; Sophie Dalrymple <Sophie Sackler Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White <Jonathan G. White> | FW: Updated Model and Recommendations for Hybrid Life Cover Structure | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 33726 | MSF90258073 | E-MAIL | Sophie Dalrymple | 6/4/2015 8:48 | Matthew Cain <Cain, Mr. Matthew> | James Morrell <Morrell, James> | Helen Watson <Watson, Helen>: "Everard, Carly" <Everard, Carly>; Jonathan White <Jonathan G. White>; Kevin Woolrich <Kevin Woolrich>; Michael Sackler: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Georgina Guy <Guy, Georgina>: Hobson-Chadd, Carol | RE: Sophia Dalrymple and Michael Sackler ARR | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: taxes |
| 33750 | MSF90258209 | E-MAIL | Sophie Dalrymple | 10/24/2015 22:02 | Jonathan White <Jonathan G. White> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | | Re: Amethyst fees | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice from Jonathan White re: investment/business transactions |
| 33759 | | E-MAIL | Sophie Dalrymple | 11/25/2015 16:23 | Jamie Dalrymple <Jamie Dalrymple>: Sophie Dalrymple <Sophie Sackler Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan G. White | RE: Updated Model and Recommendations for Hybrid Life Cover Structure | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: taxes |
| 33837 | MSF90244303 | E-MAIL | Marissa Sackler | 4/25/2016 12:30 | leslie.j.Leslie J. Schreyer | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan G. White <Jonathan G. White>; Marissa Sackler <Marissa Sackler>: Sophia Sackler <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler> | Fwd: Quick update and good news | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: investment/business transactions: taxes |
| 33852 | | E-MAIL | Sophie Dalrymple | 5/23/2016 11:25 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan G. White: Valerie Cunliffe | RE: Cap Gen - Personal Account | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 33854 | | E-MAIL | Sophie Dalrymple | 5/27/2016 16:32 | Matthew Cain <Cain, Mr. Matthew> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan G. White: Valerie Cunliffe | Re: Cap Gen - Personal Account | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes: trusts and estates |
| 33855 | | E-MAIL | Sophie Dalrymple | 5/30/2016 19:28 | Matthew Cain <Cain, Mr. Matthew> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan G. White: Valerie Cunliffe | Re: Cap Gen - Personal Account | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes: trusts and estates |
| 33870 | | E-MAIL | Sophie Dalrymple | 6/27/2016 16:30 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Jamie Dalrymple <Jamie Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan G. White | FW: Mr & Mrs Dalrymple | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 33876 | | E-MAIL | Sophie Dalrymple | 8/12/2016 15:44 | Jonathan White <Jonathan G. White> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | | Re: Two Questions | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice from Jonathan White re: investment/business transactions: trusts and estates |
| 33886 | MSF90244567 | E-MAIL | Marissa Sackler | 9/23/2016 17:46 | "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> | Jonathan White <Jonathan G. White> | "leslie.j.Leslie J. Schreyer" (leslie.j.Leslie J. Schreyer)" <leslie.j.Leslie J. Schreyer> | Draft email to Marissa for Approval | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: trusts and estates |
| 33930 | | E-MAIL | Michael Sackler | 1/10/2017 12:14 | Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Transferring Shares from Personal to RNV LP | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33932 | | E-MAIL | Michael Sackler | 1/10/2017 12:20 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33933 | | E-MAIL | Michael Sackler | 1/10/2017 12:21 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33934 | | E-MAIL | Michael Sackler | 1/10/2017 12:21 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33935 | | E-MAIL | Michael Sackler | 1/10/2017 12:22 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33936 | | E-MAIL | Michael Sackler | 1/10/2017 12:22 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes |
| 33937 | | E-MAIL | Michael Sackler | 1/10/2017 12:23 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33938 | | E-MAIL | Michael Sackler | 1/10/2017 12:23 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |

OUTSIDE PROFESSIONALS' EYES ONLY REQUESTED - SUBJECT TO PROTECTIVE ORDER

Pg 37 of 725

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33939 | | E-MAIL | Michael Sackler | 1/10/2017 12:24 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33940 | | E-MAIL | Michael Sackler | 1/10/2017 12:24 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33941 | | E-MAIL | Michael Sackler | 1/10/2017 12:25 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33942 | | E-MAIL | Michael Sackler | 1/10/2017 12:25 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33943 | | E-MAIL | Michael Sackler | 1/10/2017 12:26 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 33944 | | E-MAIL | Michael Sackler | 1/10/2017 12:26 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33945 | | E-MAIL | Michael Sackler | 1/10/2017 12:27 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33946 | | E-MAIL | Michael Sackler | 1/10/2017 12:27 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33947 | | E-MAIL | Michael Sackler | 1/10/2017 12:28 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33948 | | E-MAIL | Michael Sackler | 1/10/2017 12:28 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33949 | | E-MAIL | Michael Sackler | 1/10/2017 12:29 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 33950 | | E-MAIL | Michael Sackler | 1/10/2017 12:29 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33951 | | E-MAIL | Michael Sackler | 1/10/2017 12:30 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33952 | | E-MAIL | Michael Sackler | 1/10/2017 12:30 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33953 | | E-MAIL | Michael Sackler | 1/10/2017 12:31 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; taxes |
| 33954 | | E-MAIL | Michael Sackler | 1/10/2017 12:31 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33955 | | E-MAIL | Michael Sackler | 1/10/2017 12:32 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33956 | | E-MAIL | Michael Sackler | 1/10/2017 12:33 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33957 | | E-MAIL | Michael Sackler | 1/10/2017 12:35 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33958 | | E-MAIL | Michael Sackler | 1/10/2017 12:35 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33959 | | E-MAIL | Michael Sackler | 1/10/2017 12:36 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33960 | | E-MAIL | Michael Sackler | 1/10/2017 12:44 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33961 | | E-MAIL | Michael Sackler | 1/10/2017 12:45 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33962 | | E-MAIL | Michael Sackler | 1/10/2017 12:45 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 33963 | | E-MAIL | Michael Sackler | 1/10/2017 12:46 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33964 | | E-MAIL | Michael Sackler | 1/10/2017 13:09 | Michael Sackler <Michael Sackler>; Matthew Cain <Cain, Mr. Matthew> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White | RE: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; personal transactions |
| 33965 | | E-MAIL | Michael Sackler | 1/10/2017 14:33 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions; taxes |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33966 | | E-MAIL | Michael Sackler | 1/10/2017 14:34 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes |
| 33967 | | E-MAIL | Michael Sackler | 1/10/2017 14:34 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33968 | | E-MAIL | Michael Sackler | 1/10/2017 14:35 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33969 | | E-MAIL | Michael Sackler | 1/10/2017 14:35 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions: taxes |
| 33970 | | E-MAIL | Michael Sackler | 1/10/2017 14:36 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33971 | | E-MAIL | Michael Sackler | 1/10/2017 14:36 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33972 | | E-MAIL | Michael Sackler | 1/10/2017 14:37 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes |
| 33973 | | E-MAIL | Michael Sackler | 1/10/2017 14:37 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 33974 | | E-MAIL | Michael Sackler | 1/10/2017 14:38 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33975 | | E-MAIL | Michael Sackler | 1/10/2017 14:38 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes |
| 33976 | | E-MAIL | Michael Sackler | 1/10/2017 14:40 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes |
| 33977 | | E-MAIL | Michael Sackler | 1/10/2017 14:40 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33978 | | E-MAIL | Michael Sackler | 1/10/2017 14:41 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33979 | | E-MAIL | Michael Sackler | 1/10/2017 18:34 | "Woolrich, Kevin" <Kevin Woolrich> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33980 | | E-MAIL | Michael Sackler | 1/10/2017 18:34 | "Woolrich, Kevin" <Kevin Woolrich> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions: taxes |
| 33981 | | E-MAIL | Michael Sackler | 1/10/2017 21:16 | Georgina Guy <Guy, Georgina> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice and requesting and providing information for purpose of legal advice re: investment/business transactions: taxes |
| 33982 | | E-MAIL | Michael Sackler | 1/11/2017 11:09 | "Woolrich, Kevin" <Kevin Woolrich>; Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Transferring Shares from Personal to RNV LP | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions: taxes |
| 33983 | | E-MAIL | Michael Sackler | 1/11/2017 11:30 | Matthew Cain <Cain, Mr. Matthew>; Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White | RE: Transferring Shares from Personal to RNV LP | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33984 | | E-MAIL | Michael Sackler | 1/11/2017 16:18 | Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Transferring Shares from Personal to RNV LP | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33986 | | E-MAIL | Michael Sackler | 1/13/2017 17:36 | Michael Sackler <Michael Sackler>; Matthew Cain <Cain, Mr. Matthew> | Georgina Guy <Guy, Georgina> | Jonathan White | RE: Transferring Shares from Personal to RNV LP | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions: taxes |
| 33987 | | E-MAIL | Michael Sackler | 1/16/2017 13:13 | Georgina Guy <Guy, Georgina> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 34030 | | E-MAIL | Sophie Dalrymple | 3/16/2017 14:54 | Jonathan White | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | | Re: Healthmoor Limited - Amendment to Articles | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions |
| 34104 | | E-MAIL | Sophie Dalrymple | 11/7/2017 1:08 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Baker, Stuart D." <Stuart D. Baker> | | Article in New York Times on Sackler Family Philanthropy | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 34112 | | E-MAIL | Marissa Sackler | 11/9/2017 1:44 | Marissa Sackler | "Baker, Stuart D." <Stuart D. Baker> | | RE: Article in New York Times on Sackler Family Philanthropy | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 34116 | MSF90234936 | E-MAIL | Sophie Dalrymple | 11/20/2017 11:02 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Morrell, James" <Morrell, James> | Jonathan White | RE: Sophie Approval Required: Rebasing of book costs | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions |
| 34141 | | E-MAIL | Sophie Dalrymple | 12/1/2017 9:51 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Michael Sackler <Michael Daniel Sackler> | Jonathan White | Re: Dr Nabarro - Family Council Meeting URGENT PLEASE READ AND RESPOND | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34144 | MSF90258578 | E-MAIL | Sophie Dalrymple | 12/5/2017 10:44 | Mortimer Sackler <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <"/o=jsd/ou=exchange administrative group (fydibohf23spdlt)/cn-recipients/cn=f02cf00308114f658855c745d028364b-Sophie Sackler Dalrymple"> | Jonathan White | Re: Family Council Meeting | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 34145 | MSF90258584 | E-MAIL | Sophie Dalrymple | 12/5/2017 10:45 | Jonathan White | Sophie Sackler Dalrymple <"/o=jsd/ou=exchange administrative group (fydibohf23spdlt)/cn-recipients/cn=f02cf00308114f658855c745d028364b-Sophie Sackler Dalrymple"> | Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.> | Re: Family Council Meeting | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 34147 | | E-MAIL | Marissa Sackler | 12/12/2017 0:51 | Marissa Sackler | "Baker, Stuart D." <Stuart D. Baker> | | Articles from Friday, December 9, 2017 and Monday, December 11, 2017 | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: media coverage concerning Purdue opioid products: In connection with pending litigation |
| 34151 | MSF90203373 | E-MAIL | Marissa Sackler | 12/19/2017 0:47 | Marissa Sackler | "Baker, Stuart D." <Stuart D. Baker> | | Articles from Friday, December 15 and Sunday, December 17, 2017 | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 34152 | MSF90258598 | E-MAIL | Sophie Dalrymple | 12/22/2017 23:15 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Baker, Stuart D." <Stuart D. Baker> | | Articles from Thursday, December 21, 2017 and Friday, December 22, 2017 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 34155 | MSF90234995 | E-MAIL | Sophie Dalrymple | 1/5/2018 17:35 | "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <"/o=jsd/ou=exchange administrative group (fydibohf23spdlt)/cn-recipients/cn=f02cf00308114f658855c745d028364b-Sophie Sackler Dalrymple"> | Jonathan White | Re: Evening Standard | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 34158 | MSF90258608 | E-MAIL | Sophie Dalrymple | 1/10/2018 12:05 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | FW: Sackler/Dalrymple Life Cover Update | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions: taxes: trusts and estates |
| 34159 | | E-MAIL | Sophie Dalrymple | 1/10/2018 21:59 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Baker, Stuart D." <Stuart D. Baker> | | Article from Tuesday, January 9, 2018 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 34160 | | E-MAIL | Sophie Dalrymple | 1/16/2018 12:06 | Matthew Cain <Cain, Mr. Matthew> | Jamie Dalrymple <Jamie Dalrymple> | Jonathan White | Re: Sackler/Dalrymple Life Cover Update | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions: taxes: trusts and estates |
| 34165 | MSF90251071 | E-MAIL | Marissa Sackler | 1/16/2018 22:42 | Marissa Sackler | "Baker, Stuart D." <Stuart D. Baker> | | Article from Saturday, January 13, 2018 | Privilege Redact | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 34214 | | E-MAIL | Marissa Sackler | 3/22/2018 21:49 | Marissa Sackler | "Baker, Stuart D." <Stuart D. Baker> | | Proposed Letter to Metropolitan Museum | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 34228 | MSF90258769 | E-MAIL | Sophie Dalrymple | 4/10/2018 15:52 | Jonathan White | Sophie Sackler Dalrymple <"/o=jsd/ou=exchange administrative group (fydibohf23spdlt)/cn-recipients/cn=f02cf00308114f658855c745d028364b-Sophie Sackler Dalrymple"> | Jamie Dalrymple <Jamie Dalrymple> | Re: Redacted for PII Trust | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: trusts and estates |
| 34229 | MSF90258772 | E-MAIL | Sophie Dalrymple | 4/10/2018 16:09 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | Jamie Dalrymple <Jamie Dalrymple> | RE: Redacted for PII Trust | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: trusts and estates |
| 34230 | MSF90258781 | E-MAIL | Sophie Dalrymple | 4/11/2018 15:41 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | Jamie Dalrymple <Jamie Dalrymple> | Re: Redacted for PII Trust | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: trusts and estates |
| 34231 | MSF90258784 | E-MAIL | Sophie Dalrymple | 4/12/2018 11:06 | Jonathan White | Sophie <Sophie Sackler Dalrymple> | Jamie Dalrymple <Jamie Dalrymple> | Re: Redacted for PII Trust | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: personal transactions |
| 34232 | MSF90258787 | E-MAIL | Sophie Dalrymple | 4/12/2018 11:08 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | Jonathan White | Re: Redacted for PII Trust | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: trusts and estates |
| 34266 | | E-MAIL | Sophie Dalrymple | 5/12/2018 16:46 | Jonathan White <Jonathan G. White> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | | Re: Follow up from yesterday's call - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 34268 | | E-MAIL | Sophie Dalrymple | 5/16/2018 6:46 | Julian Pike: Jonathan White <Jonathan G. White> | Jamie Dalrymple <Jamie Dalrymple> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Wikipedia entry for Redacted for PII | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 34276 | | E-MAIL | Sophie Dalrymple | 5/17/2018 14:56 | "PIKE, Julian" <Julian Pike> | Jamie Dalrymple <Jamie Dalrymple> | Jonathan White <Jonathan G. White>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Re: [EXTERNAL] Wikipedia entry for Redacted for PII | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 34296 | | E-MAIL | Sophie Dalrymple | 6/8/2018 13:50 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan G. White | Life assurance | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 34298 | | E-MAIL | Sophie Dalrymple | 6/8/2018 14:57 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan G. White | Life assurance - email No.2 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 34301 | | E-MAIL | Michael Sackler | 6/11/2018 17:24 | Jonathan White <Jonathan G. White> | Michael Sackler <Michael Sackler> | Inhara <Inhara Ortiz Toledo> | Re: Nominee Company - Redacted for PII and Redacted for PII | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: personal transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34331 | | E-MAIL | Sophie Dalrymple | 8/9/2018 9:36 | Jonathan White <Jonathan G. White> | Michael Sackler <Michael Daniel Sackler> | Dame Theresa Sackler <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Inhara Ortiz Toledo <Inhara Ortiz Toledo> | Re: Todays call | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products |
| 34338 | MSF90236393 | E-MAIL | Sophie Dalrymple | 8/21/2018 13:14 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | "Woolrich, Kevin" <Kevin Woolrich> | Cain, Mr. Matthew; Jonathan White <Jonathan G. White>; Jonny Bird <Jonathan Bird>; "@Trust Team (@Trust Team)" <@Trust Team> | FW: SDS Personal Portfolio Recommendations - August 13, 2018 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice re: investment/business transactions; taxes |
| 34344 | MSF90236401 | E-MAIL | Sophie Dalrymple | 8/22/2018 10:02 | "Woolrich, Kevin" <Kevin Woolrich>; Jamie Dalrymple> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Cain, Mr. Matthew; Jonathan White <Jonathan G. White>; Jonny Bird <Jonathan Bird>; "@Trust Team (@Trust Team)" <@Trust Team> | Re: SDS Personal Portfolio Recommendations - August 13, 2018 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions; taxes |
| 34345 | MSF90236415 | E-MAIL | Sophie Dalrymple | 8/22/2018 11:32 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | "Woolrich, Kevin" <Kevin Woolrich> | Cain, Mr. Matthew; Jonathan White <Jonathan G. White>; Jonny Bird <Jonathan Bird>; "@Trust Team (@Trust Team)" <@Trust Team>; "Taylor, Maria" <Taylor, Maria> | RE: SDS Personal Portfolio Recommendations - August 13, 2018 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions; taxes |
| 34346 | MSF90236428 | E-MAIL | Sophie Dalrymple | 8/22/2018 13:02 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Woolrich, Kevin" <Kevin Woolrich>; Jamie Dalrymple <Jamie Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White <Jonathan G. White>; Jonny Bird <Jonathan Bird>; "@Trust Team (@Trust Team)" <@Trust Team> | RE: SDS Personal Portfolio Recommendations - August 13, 2018 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34362 | | E-MAIL | Michael Sackler | 9/6/2018 13:15 | Michael Sackler <Michael Sackler>; Inhara <Inhara Ortiz Toledo> | Matthew Cain <Cain, Mr. Matthew> | Former assistant to Michael Sackler <Former assistant to Michael Sackler> | Re: Redacted for PII Nominee Company | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; personal transactions |
| 34368 | | E-MAIL | Sophie Dalrymple | 9/13/2018 21:31 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Baker, Stuart D." <Stuart D. Baker> | | Financial Times Observations | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 34401 | | E-MAIL | Sophie Dalrymple | 9/23/2018 19:07 | Mortimer Sackler <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <"/o=jsd/ou=exchange administrative group (fydibohf23spdlt)/cn=recipien ts/cn=f02cf0030811416568855 c745d028364b-Sophie Sackler Dalrymple"> | Samantha Hunt <Samantha Sackler Hunt>; Jonathan White <Jonathan G. White>; "Dr. Kerry Sulkowicz" <Dr. Kerry J. Sulkowicz, M.D.>; Dame Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Dr. Kathe Sackler" <Kathe Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; Michael Sackler <Michael Daniel Sackler> | Re: Board Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: changes on the Board of Directors at Purdue |
| 34431 | MSF90253661 | E-MAIL | Michael Sackler | 10/5/2018 10:30 | Jonathan G. White | Michael Sackler <Michael Sackler> | | Fwd: Cash Funding | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes |
| 34434 | MSF90231959 | E-MAIL | Michael Sackler | 10/5/2018 12:45 | Jonathan White <Jonathan G. White> | Michael Sackler <Michael Sackler> | | Re: Cash Funding | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes |
| 34444 | MSF90253678 | E-MAIL | Michael Sackler | 10/8/2018 10:44 | Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White <Jonathan G. White> | RE: Cash Funding | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: investment/business transactions; taxes |
| 34452 | MSF90253685 | E-MAIL | Michael Sackler | 10/8/2018 14:07 | Kevin Woolrich <Kevin Woolrich> | Michael Sackler <Michael Sackler> | Jonathan White <Jonathan G. White> | Re: Cash Funding | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 34455 | MSF90253688 | E-MAIL | Michael Sackler | 10/8/2018 16:33 | Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White <Jonathan G. White> | RE: Cash Funding | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes: trusts and estates |
| 34457 | MSF90253715 | E-MAIL | Michael Sackler | 10/9/2018 11:41 | Kevin Woolrich <Kevin Woolrich> | Michael Sackler <Michael Sackler> | Jonathan White <Jonathan G. White> | Re: Cash Funding | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes: trusts and estates |
| 34463 | MSF90253788 | E-MAIL | Michael Sackler | 10/10/2018 16:12 | Jonathan White <Jonathan G. White> | Michael Sackler <Michael Sackler> | | Re: Cash Funding | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes |
| 34470 | MSF90258929 | E-MAIL | Sophie Dalrymple | 10/14/2018 16:00 | "Morrell, James" <Morrell, James> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan G. White; "Matthew Cain (Cain, Mr. Matthew)" <Cain, Mr. Matthew>; "Watson, Helen" <Watson, Helen>; LON WM White Team <LON WM White Team> | Re: Instruction request | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: investment/business transactions; taxes |
| 34474 | MSF90253843 | E-MAIL | Michael Sackler | 10/17/2018 6:39 | Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White <Jonathan G. White>; Neumann Charles <Charles, Neumann> | RE: Automatic reply: Liquidity Schedule - Potential Tax Charge | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions; taxes: trusts and estates |
| 34477 | MSF90253881 | E-MAIL | Michael Sackler | 10/17/2018 10:21 | "Woolrich, Kevin" <Kevin Woolrich> | Michael Sackler <Michael Sackler> | Jonathan White <Jonathan G. White>; Neumann Charles <Charles, Neumann> | Re: Automatic reply: Liquidity Schedule - Potential Tax Charge | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes: trusts and estates |
| 34483 | MSF90253919 | E-MAIL | Michael Sackler | 10/18/2018 15:15 | Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White <Jonathan G. White>; Neumann Charles <Charles, Neumann> | Cashflow Plan | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions; taxes |
| 34484 | MSF90253950 | E-MAIL | Michael Sackler | 10/18/2018 17:41 | "Woolrich, Kevin" <Kevin Woolrich> | Michael Sackler <Michael Sackler> | Jonathan White <Jonathan G. White>; Neumann Charles <Charles, Neumann> | Re: Cashflow Plan | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; taxes |
| 34487 | MSF90253961 | E-MAIL | Michael Sackler | 10/19/2018 18:05 | Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White <Jonathan G. White>; Neumann Charles <Charles, Neumann> | RE: Cashflow Plan | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes |
| 34489 | MSF90253987 | E-MAIL | Michael Sackler | 10/22/2018 8:53 | Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White <Jonathan G. White>; Neumann Charles <Charles, Neumann> | RE: Cashflow Plan | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34490 | MSF90254001 | E-MAIL | Michael Sackler | 10/22/2018 9:25 | Kevin Woolrich <Kevin Woolrich> | Michael Sackler <Michael Sackler> | Jonathan White <Jonathan G. White>; Neumann Charles <Charles, Neumann> | Re: Cashflow Plan | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; taxes |
| 34507 | MSF90258945 | E-MAIL | Sophie Dalrymple | 11/16/2018 11:17 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Morrell, James" <Morrell, James> | Jamie Dalrymple <Jamie Dalrymple>; Jonathan G. White; "Matthew Cain (Cain, Mr. Matthew)" <Cain, Mr. Matthew>; "Watson, Helen" <Watson, Helen>; "Routh, Charlotte" <Routh, Charlotte>; LON WM White Team <LON WM White Team>; Kevin Woolrich | Personal portfolio/Exbury Fund update | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 34508 | MSF90258953 | E-MAIL | Sophie Dalrymple | 11/16/2018 11:47 | Matthew Cain <Cain, Mr. Matthew>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Morrell, James" <Morrell, James> | Jamie Dalrymple <Jamie Dalrymple>; Jonathan G. White; "Watson, Helen" <Watson, Helen>; "Routh, Charlotte" <Routh, Charlotte>; LON WM White Team <LON WM White Team>; Kevin Woolrich | RE: Personal portfolio/Exbury Fund update | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions; taxes |
| 34510 | | E-MAIL | Sophie Dalrymple | 11/19/2018 13:27 | "Morrell, James" <Morrell, James> | Sophie Sackler Dalrymple </o=jsd/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=f0zcf0030811416s58855c745d028364b-Sophie Sackler Dalrymple"> | Matthew Cain <Cain, Mr. Matthew>; Jamie Dalrymple <Jamie Dalrymple>; Jonathan G. White; "Watson, Helen" <Watson, Helen>; "Routh, Charlotte" <Routh, Charlotte>; LON WM White Team <LON WM White Team>; Kevin Woolrich | Re: Personal portfolio/Exbury Fund update | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34529 | | E-MAIL | Michael Sackler | 12/7/2018 21:26 | Jonathan White <Jonathan G. White> | Michael Sackler <Michael Sackler> | Eric Rosenblatt <Rosenblatt, Eric>; Christopher Stone <Christopher Stone> | Re: New Company Proposition | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 34533 | | E-MAIL | Sophie Dalrymple | 12/14/2018 20:36 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Baker, Stuart D." <Stuart D. Baker> | | 60 Minutes Broadcast - Sunday, December 16, 2018 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 34548 | MSF90252126 | E-MAIL | Marissa Sackler | 1/9/2019 14:56 | Matthew Cain <Cain, Mr. Matthew>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | "David Fischer (Fischer, David)" <Fischer, David>; Jonathan G. White; Kleinert Daniel <Daniel Kleinert>; " @Trust Team (@Trust Team)" <@Trust Team>; "O'Neill, Andrew" <O'Neill, Andrew> | RE: Funding, Lady Luck LP, old Kanga | Privilege Redact | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 34558 | MSF90252131 | E-MAIL | Marissa Sackler | 1/21/2019 13:22 | "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> | Matthew Cain <Cain, Mr. Matthew> | "David Fischer (Fischer, David)" <Fischer, David>; "Woolrich, Kevin" <Kevin Woolrich>; Jonathan G. White | FW: Funding, Lady Luck LP, old Kanga | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting information for purpose of legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER

In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.)

Side A / Mortimer-Side Initial Covered Sackler Persons' Privilege Log Entries Subject to UCC's General Challenges Motion

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23993 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 20:01 | Anthony M. Roncalli <Anthony M. Roncalli>;Kenneth Buckfire <Kenneth Buckfire>;Steve Miller <Steve Miller> | Mortimer Sackler <"Mortimer Sackler"> | | Fwd: North Dakota-Reuters looking for comment | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24000 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 20:42 | Josephson, Robert <Robert Josephson>;"Kesselman, Marc" <Marc Kesselman>;Paul Gallagher (Paul Gallagher) <Paul Gallagher>;Daniel S. Connolly <Daniel S. Connolly>;Anthony M. Roncalli <Anthony M. Roncalli>;Kenneth Buckfire <Kenneth Buckfire>;Steve Miller <Steve Miller>;Mary Jo White <Mary Jo White>;Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer Sackler <"Mortimer Sackler"> | Davidson Goldin <Davidson Goldin>;Ellen Davis <Ellen Davis>;"White, Mary Jo" <Mary Jo White>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Sackler-SVC <Sackler-SVC>;Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard>;Ed Williams <Ed Williams>;Paul Keary <Paul Keary> | Re: North Dakota-Reuters looking for comment | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24045 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 12:07 | David Sackler <David A. Sackler>;Paul Keary <Paul Keary>;Paul Gallagher <Paul Gallagher>;"Kesselman, Marc" <Marc Kesselman>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Mark Cheffo <Mark Cheffo> | Mortimer Sackler <"Mortimer Sackler"> | Davidson Goldin <Davidson Goldin>;Ellen Davis <Ellen Davis>;"White, Mary Jo" <Mary Jo White>;Sackler-SVC <Sackler-SVC>;Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard>;Ed Williams <Ed Williams>;Anthony M. Roncalli <Anthony M. Roncalli>;Steve Miller <Steve Miller>;Kenneth Buckfire <Kenneth Buckfire>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Daniel S. Connolly <Daniel S. Connolly> | Re: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, reflecting a request for legal advice, requesting information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24046 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 12:22 | Mortimer Sackler <Mortimer D. A. Sackler>;David Sackler <David A. Sackler>;Paul Keary <Paul Keary>;Paul Gallagher <Paul Gallagher>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Mark Cheffo <Mark Cheffo> | Kesselman, Marc <Marc Kesselman> | Davidson Goldin <Davidson Goldin>;Ellen Davis <Ellen Davis>;"White, Mary Jo" <Mary Jo White>;Sackler-SVC <Sackler-SVC>;Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard>;Ed Williams <Ed Williams>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Miller, Steve" <Steve Miller>;Kenneth Buckfire <Kenneth Buckfire>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Daniel S. Connolly <Daniel S. Connolly>;"Sheila L. Birnbaum - Dechert LLP (Sheila Birnbaum)" <Sheila Birnbaum>;"Miller, Steve" <Steve Miller>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | RE: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24050 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 12:29 | Kesselman, Marc <Marc Kesselman> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>;David S. Sackler <David A. Sackler>;Paul Keary <Paul Keary>;Paul Gallagher <Paul Gallagher>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Mark Cheffo <Mark Cheffo>;Davidson Goldin <Davidson Goldin>;Ellen Davis <Ellen Davis>;Sackler-SVC <Sackler-SVC>;Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard>;Ed Williams <Ed Williams>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Miller, Steve" <Steve Miller>;Kenneth Buckfire <Kenneth Buckfire>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Daniel S. Connolly <Daniel S. Connolly>;"Sheila L. Birnbaum - Dechert LLP (Sheila Birnbaum)" <Sheila Birnbaum>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | Re: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24056 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 12:37 | Kesselman, Marc <Marc Kesselman> | Mortimer Sackler <"Mortimer Sackler"> | David Sackler <David A. Sackler>;Paul Keary <Paul Keary>;Paul Gallagher <Paul Gallagher>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Mark Cheffo <Mark Cheffo>;Davidson Goldin <Davidson Goldin>;Ellen Davis <Ellen Davis>;"White, Mary Jo" <Mary Jo White>;Sackler-SVC <Sackler-SVC>;Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard>;Ed Williams <Ed Williams>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Miller, Steve" <Steve Miller>;Kenneth Buckfire <Kenneth Buckfire>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Daniel S. Connolly <Daniel S. Connolly>;"Sheila L. Birnbaum - Dechert LLP (Sheila Birnbaum)" <Sheila Birnbaum>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | Re: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24057 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 12:39 | Kesselman, Marc <Marc Kesselman>;Mortimer Sackler <Mortimer D. A. Sackler>;David Sackler <David A. Sackler>;Paul Keary <Paul Keary>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Mark Cheffo <Mark Cheffo> | Paul Gallagher <Paul Gallagher> | Davidson Goldin <Davidson Goldin>;Ellen Davis <Ellen Davis>;"White, Mary Jo" <Mary Jo White>;Sackler-SVC <Sackler-SVC>;Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard>;Ed Williams <Ed Williams>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Miller, Steve" <Steve Miller>;Kenneth Buckfire <Kenneth Buckfire>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Daniel S. Connolly <Daniel S. Connolly>;"Sheila L. Birnbaum - Dechert LLP (Sheila Birnbaum)" <Sheila Birnbaum>;"Miller, Steve" <Steve Miller>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | Re: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24058 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 12:39 | Mortimer Sackler <Mortimer D. A. Sackler> | Kesselman, Marc <Marc Kesselman> | David Sackler <David A. Sackler>;Paul Keary <Paul Keary>;Paul Gallagher <Paul Gallagher>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Mark Cheffo <Mark Cheffo>;Davidson Goldin <Davidson Goldin>;Ellen Davis <Ellen Davis>;"White, Mary Jo" <Mary Jo White>;Sackler-SVC <Sackler-SVC>;Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard>;Ed Williams <Ed Williams>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Miller, Steve" <Steve Miller>;Kenneth Buckfire <Kenneth Buckfire>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Daniel S. Connolly <Daniel S. Connolly>;"Sheila L. Birnbaum - Dechert LLP (Sheila Birnbaum)" <Sheila Birnbaum>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | RE: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24068 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 13:14 | Kesselman, Marc <Marc Kesselman> | Mortimer Sackler <"Mortimer Sackler"> | David Sackler <David A. Sackler>;Paul Keary <Paul Keary>;Paul Gallagher <Paul Gallagher>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Mark Cheffo <Mark Cheffo>;Davidson Goldin <Davidson Goldin>;Ellen Davis <Ellen Davis>;"White, Mary Jo" <Mary Jo White>;Sackler-SVC <Sackler-SVC>;Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard>;Ed Williams <Ed Williams>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Miller, Steve" <Steve Miller>;Kenneth Buckfire <Kenneth Buckfire>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Daniel S. Connolly <Daniel S. Connolly>;"Sheila L. Birnbaum - Dechert LLP (Sheila Birnbaum)" <Sheila Birnbaum>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | Re: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24069 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 13:15 | Mortimer Sackler <Mortimer D. A. Sackler>;"Kesselman, Marc" <Marc Kesselman> | Paul Gallagher <Paul Gallagher> | David Sackler <David A. Sackler>;Paul Keary <Paul Keary>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Mark Cheffo <Mark Cheffo>;Davidson Goldin <Davidson Goldin>;Ellen Davis <Ellen Davis>;"White, Mary Jo" <Mary Jo White>;Sackler-SVC <Sackler-SVC>;Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard>;Ed Williams <Ed Williams>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Miller, Steve" <Steve Miller>;Kenneth Buckfire <Kenneth Buckfire>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Daniel S. Connolly <Daniel S. Connolly>;"Sheila L. Birnbaum - Dechert LLP (Sheila Birnbaum)" <Sheila Birnbaum>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | Re: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24089 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 15:42 | Mortimer Sackler <Mortimer D. A. Sackler>;"Kesselman, Marc" <Marc Kesselman> | Paul Gallagher <Paul Gallagher> | David Sackler <David A. Sackler>;Paul Keary <Paul Keary>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Mark Cheffo <Mark Cheffo>;Davidson Goldin <Davidson Goldin>;Ellen Davis <Ellen Davis>;"White, Mary Jo" <Mary Jo White>;Sackler-SVC <Sackler-SVC>;Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard>;Ed Williams <Ed Williams>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Miller, Steve" <Steve Miller>;Kenneth Buckfire <Kenneth Buckfire>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Daniel S. Connolly <Daniel S. Connolly>;"Sheila L. Birnbaum - Dechert LLP (Sheila Birnbaum)" <Sheila Birnbaum>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | IMPORTANT: Update on new state lawsuits | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24175 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 22:34 | Mortimer Sackler <Mortimer D. A. Sackler>;David Sackler <David A. Sackler>;Paul Keary <Paul Keary>;Paul Gallagher <Paul Gallagher>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Mark Cheffo <Mark Cheffo> | Kesselman, Marc <Marc Kesselman> | Davidson Goldin <Davidson Goldin>;Ellen Davis <Ellen Davis>;"White, Mary Jo" <Mary Jo White>;Sackler-SVC <Sackler-SVC>;Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard>;Ed Williams <Ed Williams>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Miller, Steve" <Steve Miller>;Kenneth Buckfire <Kenneth Buckfire>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Daniel S. Connolly <Daniel S. Connolly>;"Sheila L. Birnbaum - Dechert LLP (Sheila Birnbaum)" <Sheila Birnbaum>;"Miller, Steve" <Steve Miller>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | RE: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24177 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 22:56 | Kesselman, Marc <Marc Kesselman> | Mortimer Sackler <"Mortimer Sackler"> | David Sackler <David A. Sackler>;Paul Keary <Paul Keary>;Paul Gallagher <Paul Gallagher>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Mark Cheffo <Mark Cheffo>;Davidson Goldin <Davidson Goldin>;Ellen Davis <Ellen Davis>;"White, Mary Jo" <Mary Jo White>;Sackler-SVC <Sackler-SVC>;Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard>;Ed Williams <Ed Williams>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Miller, Steve" <Steve Miller>;Kenneth Buckfire <Kenneth Buckfire>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Daniel S. Connolly <Daniel S. Connolly>;"Sheila L. Birnbaum - Dechert LLP (Sheila Birnbaum)" <Sheila Birnbaum>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | Re: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 24178 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 22:58 | Kesselman, Marc <Marc Kesselman> | Mortimer Sackler <"Mortimer Sackler"> | David Sackler <David A. Sackler>;Paul Keary <Paul Keary>;Paul Gallagher <Paul Gallagher>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Mark Cheffo <Mark Cheffo>;Davidson Goldin <Davidson Goldin>;Ellen Davis <Ellen Davis>;"White, Mary Jo" <Mary Jo White>;Sackler-SVC <Sackler-SVC>;Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard>;Ed Williams <Ed Williams>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Miller, Steve" <Steve Miller>;Kenneth Buckfire <Kenneth Buckfire>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Daniel S. Connolly <Daniel S. Connolly>;"Sheila L. Birnbaum - Dechert LLP (Sheila Birnbaum)" <Sheila Birnbaum>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | Re: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 24179 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 23:00 | Mortimer Sackler <Mortimer D. A. Sackler> | Birnbaum, Sheila <Sheila Birnbaum> | EXT Marc Kesselman <Marc Kesselman>;David Sackler <David A. Sackler>;Paul Keary <Paul Keary>;Paul Gallagher <Paul Gallagher>;"EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>;"Cheffo, Mark" <Mark Cheffo>;Davidson Goldin <Davidson Goldin>;Ellen Davis <Ellen Davis>;"White, Mary Jo" <Mary Jo White>;Sackler-SVC <Sackler-SVC>;Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard>;Ed Williams <Ed Williams>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Miller, Steve" <Steve Miller>;Kenneth Buckfire <Kenneth Buckfire>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Daniel S. Connolly <Daniel S. Connolly>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | Re: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 24189 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 2:49 | Sackler, Jonathan <Jonathan Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Dr. Richard Sackler, M.D.;David A. Sackler;"Miller, Steve" <Steve Miller>;Marc Kesselman;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;"Silbert, Richard W" <Richard W. Silbert>;"Nordwind, William" <William Nordwind>;Stuart D. Baker;"Roncalli, Anthony" <Anthony M. Roncalli>;Mary Jo White;Sheila Birnbaum;Mark Cheffo;Patrick Fitzgerald;Jennifer L. Bragg;Reginald Brown;Marshall S. Huebner;Michelle M. McGreal;Gregory P. Joseph, Esq.;Mara Leventhal;Douglas J. Pepe;Ted Wells;David M. Bernick;Luther Strange;Jeffrey J. Rosen;Jerry Uzzi;Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>;"Administrative Assistant to Dr. Raymond Sackler" <Administrative Assistant to Dr. Raymond Sackler>;Danielle Gentin Stock;"Ricarte, Christina" <Christina Ricarte>;Joe M. McLaughlin;Luther Strange <Luther Strange>;"Sher, Alison" <Alison Sher>;Trey Cox;"Jeffrey Bucholtz (Jeffrey Bucholtz)" <Jeffrey Bucholtz> | Kesselman, Marc <Marc Kesselman> | | WebEx Details: Representatives Litigation Update | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors |
| 24190 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 2:49 | Kesselman, Marc <Marc Kesselman>;"Sackler, Jonathan" <Jonathan Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Dr. Richard Sackler, M.D.;David A. Sackler;"Miller, Steve" <Steve Miller>;Marc Kesselman;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;"Silbert, Richard W" <Richard W. Silbert>;"Nordwind, William" <William Nordwind>;Stuart D. Baker;"Roncalli, Anthony" <Anthony M. Roncalli>;Mary Jo White;Sheila Birnbaum;Mark Cheffo;Patrick Fitzgerald;Jennifer L. Bragg;Reginald Brown;Marshall S. Huebner;Michelle M. McGreal;Gregory P. Joseph, Esq.;Mara Leventhal;Douglas J. Pepe;Ted Wells;David M. Bernick;Luther Strange;Jeffrey J. Rosen;Jerry Uzzi;Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>;"Administrative Assistant to Dr. Raymond Sackler" <Administrative Assistant to Dr. Raymond Sackler>;Danielle Gentin Stock;"Ricarte, Christina" <Christina Ricarte>;Joe M. McLaughlin;Luther Strange <Luther Strange>;"Sher, Alison" <Alison Sher>;Trey Cox;"Jeffrey Bucholtz (Jeffrey Bucholtz)" <Jeffrey Bucholtz> | Kesselman, Marc <Marc Kesselman> | | WebEx Details: Representatives Litigation Update | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors |
| 24466 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 2:15 | Mortimer Sackler <Mortimer D. A. Sackler>;David Sackler <David A. Sackler>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Jeffrey J. Rosen;George Sard <George Sard>;Sackler-SVC <Sackler-SVC>;Davidson Goldin <Davidson Goldin>;"Bernick, David M" <David M. Bernick>;"Kesselman, Marc" <Marc Kesselman>;Jack Coster <Jack Coster> | Paul Gallagher <Paul Gallagher> | Miller, Steve <Steve Miller>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;"Kesselman, Marc" <Marc Kesselman>;"Silbert, Richard W" <Richard W. Silbert>;"Josephson, Robert" <Robert Josephson>;Jack Coster <Jack Coster> | Revised draft of company Op-Ed | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24470 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 2:40 | Paul Gallagher <Paul Gallagher>;Mary Jo White <Mary Jo White> | Mortimer Sackler <"Mortimer Sackler"> | David Sackler <David A. Sackler>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Jeffrey J. Rosen;George Sard <George Sard>;Sackler-SVC <Sackler-SVC>;Davidson Goldin <Davidson Goldin>;"Bernick, David M" <David M. Bernick>;"Kesselman, Marc" <Marc Kesselman>;Jack Coster <Jack Coster>;"Miller, Steve" <Steve Miller>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;"Silbert, Richard W" <Richard W. Silbert>;"Josephson, Robert" <Robert Josephson>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Revised draft of company Op-Ed | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24476 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 11:21 | Paul Gallagher <Paul Gallagher>;Mortimer Sackler <Mortimer D. A. Sackler>;David Sackler <David A. Sackler>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;George Sard <George Sard>;Sackler-SVC <Sackler-SVC>;"Bernick, David M" <David M. Bernick>;Marc Kesselman <Marc Kesselman>;Jack Coster <Jack Coster> | Davidson Goldin <Davidson Goldin> | Miller, Steve <Steve Miller>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;Marc Kesselman <Marc Kesselman>;"Silbert, Richard W" <Richard W. Silbert>;Bob Josephson <Robert Josephson>;Jack Coster <Jack Coster> | Re: Revised draft of company Op-Ed | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24478 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 11:23 | Mortimer Sackler <Mortimer D. A. Sackler>;Mary Jo White <Mary Jo White> | Paul Gallagher <Paul Gallagher> | David Sackler <David A. Sackler>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Jeffrey J. Rosen;George Sard <George Sard>;Sackler-SVC <Sackler-SVC>;Davidson Goldin <Davidson Goldin>;"Bernick, David M" <David M. Bernick>;"Kesselman, Marc" <Marc Kesselman>;Jack Coster <Jack Coster>;"Miller, Steve" <Steve Miller>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;"Silbert, Richard W" <Richard W. Silbert>;"Josephson, Robert" <Robert Josephson>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Revised draft of company Op-Ed | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24482 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 12:37 | Paul Gallagher <Paul Gallagher> | Landau, Dr. Craig [US] <dr.Dr. Craig Landau> | Mortimer Sackler <Mortimer D. A. Sackler>;Mary Jo White <Mary Jo White>;David Sackler <David A. Sackler>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Jeffrey J. Rosen George Sard <George Sard>;Sackler SVC <Sackler SVC>;Davidson Goldin <Davidson Goldin>;"Bernick, David M" <David M. Bernick>;"Kesselman, Marc" <Marc Kesselman>;Jack Coster <Jack Coster>;"Miller, Steve" <Steve Miller>;"Silbert, Richard W" <Richard W. Silbert>;"Josephson, Robert" <Robert Josephson>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Revised draft of company Op-Ed | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24484 | | E-MAIL | Theresa Sackler | 5/21/2019 13:11 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; "Jeffrey J. Rosen" <Jeffrey J. Rosen>; Sackler SVC; Ed Williams <Ed Williams>; David Goldin <Davidson Goldin>; Paul Keary <Paul Keary>; Paul Gallagher; Sackler Advisory; "Landau, Dr. Craig [US]" <dr.Dr. Craig Landau>; "Kesselman, Marc" <Marc Kesselman>; "Miller, Steve" <Steve Miller>; David Bernick <David M. Bernick>; "David A. Sackler" <David A. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Daniel S. Connolly" <Daniel S. Connolly>; George Sard <George Sard>; Tom Clare; Mark Cheffo <Mark Cheffo>; Sheila Birnbaum <Sheila Birnbaum>; "Pickett, Cecil" <Dr. Cecil E. Pickett>; "Boer, Peter" <Dr. F. Peter Boer>; Mike Coles <Mike Coles>; Jonathan Sackler <Jonathan D. Sackler>; Dr. Richard Sackler, M.D. "Sackler, Dame Theresa" <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Dr. Kathe Sackler <Kathe Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | | WIRED: The True Victims of the Opioid Crisis Are Starting to Rebel | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24485 | | E-MAIL | Ilene Sackler Lefcourt | 5/21/2019 13:11 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; "Jeffrey J. Rosen" <Jeffrey J. Rosen>; Sackler SVC; Ed Williams <Ed Williams>; David Goldin <Davidson Goldin>; Paul Keary <Paul Keary>; Paul Gallagher; Sackler Advisory; Craig Landau <dr.Dr. Craig Landau>; Marc Kesselman <Marc Kesselman>; Steve Miller <Steve Miller>; David Bernick <David M. Bernick>; David A. Sackler <David A. Sackler>; Anthony M. Roncalli <Anthony M. Roncalli>; Daniel S. Connolly <Daniel S. Connolly>; George Sard <George Sard>; Tom Clare; Mark Cheffo <Mark Cheffo>; Sheila Birnbaum <Sheila Birnbaum>; Dr. Cecil E. Pickett <Dr. Cecil E. Pickett>; Dr. F. Peter Boer <Dr. F. Peter Boer>; Mike Coles; Jonathan Sackler <Jonathan D. Sackler>; Dr. Richard Sackler, M.D. Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Dr. Kathe Sackler <Kathe Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | | WIRED: The True Victims of the Opioid Crisis Are Starting to Rebel | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24490 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 14:02 | Paul Gallagher <Paul Gallagher>; Mortimer Sackler <Mortimer D. A. Sackler>; David S. Sackler <David A. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Sackler SVC <Sackler SVC>; Davidson Goldin <Davidson Goldin>; "Bernick, David M" <David M. Bernick>; "Kesselman, Marc" <Marc Kesselman>; Jack Coster <Jack Coster> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Miller, Steve <Steve Miller>;"Landau, Dr. Craig [US]" <dr.Dr. Craig Landau>;"Kesselman, Marc" <Marc Kesselman>;"Silbert, Richard W" <Richard W. Silbert>;"Josephson, Robert" <Robert Josephson>;Jack Coster <Jack Coster> | RE: Revised draft of company Op-Ed | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 24493 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 14:41 | Paul Gallagher <Paul Gallagher> | Roncalli, Anthony <Anthony M. Roncalli> | Jeffrey J. Rosen <Jeffrey J. Rosen>;Mortimer Sackler <Mortimer D. A. Sackler>;David Sackler <David A. Sackler>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;George Sard <George Sard>;Sackler SVC <Sackler SVC>;Davidson Goldin <Davidson Goldin>;David M. Bernick <David M. Bernick>;"Kesselman, Marc" <Marc Kesselman>;Jack Coster <Jack Coster>;"Miller, Steve" <Steve Miller>;"Silbert, Richard W" <Richard W. Silbert>;"Josephson, Robert" <Robert Josephson> | Fw: Revised draft of company Op-Ed | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24568 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 16:06 | Mortimer Sackler <Mortimer D. A. Sackler>;Mary Jo White <Mary Jo White>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Anthony M. Roncalli <Anthony M. Roncalli>;Jeffrey J. Rosen <Jeffrey J. Rosen>;Sackler SVC;Sackler Advisory "Sackler, Jonathan" <Jonathan D. Sackler>;David Sackler <David A. Sackler>;Davidson Goldin <Davidson Goldin> | Paul Gallagher <Paul Gallagher> | Miller, Steve <Steve Miller>;"Kesselman, Marc" <Marc Kesselman>;"Josephson, Robert" <Robert Josephson>;"Silbert, Richard W" <Richard W. Silbert> | Re: Suggested edits | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24575 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 16:21 | Paul Gallagher <Paul Gallagher>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer Sackler <Mortimer D. A. Sackler> | Mary Jo White <Mary Jo White>;Anthony M. Roncalli <Anthony M. Roncalli>;Sackler SVC;Sackler Advisory "Sackler, Jonathan" <Jonathan D. Sackler>;David Sackler <David A. Sackler>;Davidson Goldin <Davidson Goldin>;"Miller, Steve" <Steve Miller>;"Kesselman, Marc" <Marc Kesselman>;"Josephson, Robert" <Robert Josephson>;"Silbert, Richard W" <Richard W. Silbert> | Re: Suggested edits | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24578 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 18:51 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Paul Gallagher <Paul Gallagher>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;Anthony M. Roncalli <Anthony M. Roncalli>;Sackler SVC;Sackler Advisory;Jonathan D. Sackler <Jonathan D. Sackler>;David S. Sackler <David A. Sackler>;Davidson Goldin <Davidson Goldin>;"Miller, Steve" <Steve Miller>;"Kesselman, Marc" <Marc Kesselman>;"Josephson, Robert" <Robert Josephson>;"Silbert, Richard W" <Richard W. Silbert>;David Bernick <David M. Bernick> | Re: Suggested edits | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 24579 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 20:22 | Paul Gallagher <Paul Gallagher>;Mortimer Sackler <Mortimer D. A. Sackler>;Mary Jo White <Mary Jo White>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Anthony M. Roncalli <Anthony M. Roncalli>;Jeffrey J. Rosen <Jeffrey J. Rosen>;Sackler SVC <Sackler SVC>;Sackler Advisory "Sackler, Jonathan" <Jonathan D. Sackler>;David Sackler <David A. Sackler>;Davidson Goldin <Davidson Goldin> | Miller, Steve <Steve Miller> | Paul Gallagher <Paul Gallagher>;"Kesselman, Marc" <Marc Kesselman>;"Josephson, Robert" <Robert Josephson>;"Silbert, Richard W" <Richard W. Silbert>;David Bernick <David M. Bernick> | RE: Suggested edits | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24581 | | E-MAIL | Mortimer DA Sackler | 5/23/2019 2:37 | Sackler, Jonathan <Jonathan D. Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Dr. Richard Sackler, M.D.;David A. Sackler "Miller, Steve" <Steve Miller>;Marc Kesselman;"Landau, Dr. Craig [US]" <dr.Dr. Craig Landau>;"Silbert, Richard W" <Richard W. Silbert>;"Nordwind, William" <William Nordwind>;Stuart O. Baker "Roncalli, Anthony" <Anthony M. Roncalli>;Mary Jo White;Sheila Birnbaum;Mark Cheffo;Patrick Fitzgerald;Jennifer L. Bragg;Reginald Brown Marshall S. Huebner Michelle M. McGroul Gregory P. Joseph, Esq.;Mara Leventhal Douglas J. Pepe;Ted Wells David M. Bernick Luther Strange;Jeffrey J. Rosen;Jerry Uzzi "Executive Assistant to Mortimer D.A. Sackler" <Executive Assistant to Mortimer D.A. Sackler>;"Administrative Assistant to Dr. Raymond Sackler" <Administrative Assistant to Dr. Raymond Sackler>;Danielle Gentin Stock "Ricarte, Christina" <Christina Ricarte>;Joe M. McLaughlin Luther Strange <Luther Strange>;"Ben_Alison" <Alison Sher>;Troy Cox "Jeffrey Bucholtz <Jeffrey Bucholtz>";"DaCunha, Alyssa" <Alyssa DaCunha> | Kesselman, Marc <Marc Kesselman> | | WebEx Details; Representatives Litigation Update | Privilege Withheld | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors |
| 24588 | | E-MAIL | Mortimer DA Sackler | 5/23/2019 2:38 | Kesselman, Marc <Marc Kesselman>;"Sackler, Jonathan" <Jonathan D. Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Dr. Richard Sackler, M.D.;David A. Sackler "Miller, Steve" <Steve Miller>;Marc Kesselman;"Landau, Dr. Craig [US]" <dr.Dr. Craig Landau>;"Silbert, Richard W" <Richard W. Silbert>;"Nordwind, William" <William Nordwind>;Stuart O. Baker "Roncalli, Anthony" <Anthony M. Roncalli>;Mary Jo White;Sheila Birnbaum;Mark Cheffo;Patrick Fitzgerald;Jennifer L. Bragg;Reginald Brown David M. Bernick;Luther Strange;Jeffrey J. Rosen;Jerry Uzzi "Executive Assistant to Mortimer D.A. Sackler" <Executive Assistant to Mortimer D.A. Sackler>;"Administrative Assistant to Dr. Raymond Sackler" <Administrative Assistant to Dr. Raymond Sackler>;Danielle Gentin Stock "Ricarte, Christina" <Christina Ricarte>;Joe M. McLaughlin Luther Strange <Luther Strange>;"Ben_Alison" <Alison Sher>;Troy Cox "Jeffrey Bucholtz <Jeffrey Bucholtz>";"DaCunha, Alyssa" <Alyssa DaCunha> | Brown, David W <David W. Brown> | | WebEx Details; Representatives Litigation Update | Privilege Withheld | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors |
| 24600 | | E-MAIL | Mortimer DA Sackler | 5/23/2019 15:32 | Paul Gallagher <Paul Gallagher>;Mortimer Sackler <Mortimer D. A. Sackler>;"White, Mary Jo" <Mary Jo White>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;"Roncalli, Anthony" <Anthony M. Roncalli>;Jeffrey J. Rosen <Jeffrey J. Rosen>;Sackler SVC <Sackler SVC>;Edelman Listserv <Sackler Advisory> | Davidson Goldin <Davidson Goldin> | Miller, Steve <Steve Miller>;Marc Kesselman <Marc Kesselman>;Robert Josephson <Robert Josephson>;"Silbert, Richard W" <Richard W. Silbert> | Re: Suggested edits | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 24708 | MSF00994922 | E-MAIL | Mortimer DA Sackler | 5/26/2019 16:14 | Mark Cheffo <Mark Cheffo>;Sheila Birnbaum <Sheila Birnbaum>;Steve Miller <Steve Miller>;Mary Jo White <Mary Jo White>;Mortimer Sackler <Mortimer D. A. Sackler>;J. Rosen <Jeffrey J. Rosen>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;David Bernick <David M. Bernick>;Jonathan Sackler <Jonathan D. Sackler>;David Sackler <David A. Sackler>;Anthony M. Roncalli <Anthony M. Roncalli>;Kenneth Buckfire <Kenneth Buckfire> | Mortimer Sackler <Mortimer Sackler> | | Fwd: BREAKING: Teva Settles Okla. Opioid Case For $85M Just Before Trial | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24713 | MSF00994925 | E-MAIL | Mortimer DA Sackler | 5/26/2019 19:37 | Mortimer Sackler <Mortimer D. A. Sackler> | Sheila Birnbaum <Sheila Birnbaum> | Mark Cheffo <Mark Cheffo>;"EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>;David Bernick <David M. Bernick>;Jonathan Sackler <Jonathan D. Sackler>;David Sackler <David A. Sackler>;Anthony M. Roncalli <Anthony M. Roncalli>;Kenneth Buckfire <Kenneth Buckfire> | Re: BREAKING: Teva Settles Okla. Opioid Case For $85M Just Before Trial | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24714 | MSF00994930 | E-MAIL | Mortimer DA Sackler | 5/26/2019 19:06 | Birnbaum, Sheila <Sheila Birnbaum> | Miller, Steve <Steve Miller> | Mortimer Sackler <Mortimer D. A. Sackler>;"Cheffo, Mark" <Mark Cheffo>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;David Bernick <David M. Bernick>;"White, Jeffrey J. Rosen" <Jeffrey J. Rosen>;"Maura Kathleen Monaghan" <Maura Kathleen Monaghan>;David Bernick <David M. Bernick>;Jonathan Sackler <Jonathan D. Sackler>;David A. Sackler <David A. Sackler>;"Roncalli, Anthony" <Anthony M. Roncalli>;Kenneth Buckfire <Kenneth Buckfire> | Re: BREAKING: Teva Settles Okla. Opioid Case For $85M Just Before Trial | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24715 | MSF00994934 | E-MAIL | Mortimer DA Sackler | 5/26/2019 19:16 | Birnbaum, Sheila <Sheila Birnbaum> | Mortimer Sackler <Mortimer Sackler> | Cheffo, Mark <Mark Cheffo>;"EXT Marc Kesselman" <Marc Kesselman>;Mary Jo White <Mary Jo White>;J. Rosen <Jeffrey J. Rosen>;"EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>;David Bernick <David M. Bernick>;Jonathan Sackler <Jonathan D. Sackler>;David A. Sackler <David A. Sackler>;"Roncalli, Anthony" <Anthony M. Roncalli>;Kenneth Buckfire <Kenneth Buckfire> | Re: BREAKING: Teva Settles Okla. Opioid Case For $85M Just Before Trial | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 24716 | MSF00994938 | E-MAIL | Mortimer DA Sackler | 5/26/2019 19:21 | Miller, Steve <Steve Miller> | Birnbaum, Sheila <Sheila Birnbaum> | Mortimer Sackler <Mortimer D. A. Sackler>;Mark Cheffo <Mark Cheffo>;Mary Jo White <Mary Jo White>;Jeffrey J. Rosen <Jeffrey J. Rosen>;"EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>;David Bernick <David M. Bernick>;Jonathan Sackler <Jonathan D. Sackler>;David A. Sackler <David A. Sackler>;"Roncalli, Anthony" <Anthony M. Roncalli>;Kenneth Buckfire <Kenneth Buckfire> | Re: BREAKING: Teva Settles Okla. Opioid Case For $85M Just Before Trial | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 24717 | | E-MAIL | Mortimer DA Sackler | | Birnbaum, Sheila <Sheila Birnbaum> | | Cheffo, Mark <Mark Cheffo>;"EXT Marc Kesselman" <Marc Kesselman>;Mary Jo White <Mary Jo White>;"EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>;David Bernick <David M. Bernick>;Jonathan Sackler <Jonathan D. Sackler>;David A. Sackler <David A. Sackler>;Anthony M. Roncalli <Anthony M. Roncalli>;Kenneth Buckfire <Kenneth Buckfire> | Re: BREAKING: Teva Settles Okla. Opioid Case For $85M Just Before Trial | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 24873 | MSF00878613 | E-MAIL | Mortimer DA Sackler | 5/31/2019 16:53 | Marc Kesselman <Marc Kesselman>;Craig Landau <dr.Dr. Craig Landau>;Paul Gallagher;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Mary Jo White <Mary Jo White>;Sackler SVC;Steve Miller <Steve Miller>;Anthony M. Roncalli <Anthony M. Roncalli>;Kenneth Buckfire <Kenneth Buckfire>;Mike Cola <Mike Cola> | Mortimer Sackler <Mortimer Sackler> | | Re: changes on the Board of Directors at Purdue; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: changes on the Board of Directors at Purdue; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25034 | | E-MAIL | Mortimer DA Sackler | 6/3/2019 15:41 | Mortimer Sackler <Mortimer Sackler> | Kesselman, Marc <Marc Kesselman> | Mary Jo White - Debevoise & Pimpton LLP (Mary Jo White) <Mary Jo White>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;"Bernick, David M" <David M. Bernick>;Gregory P. Joseph <Gregory P. Joseph, Esq.>;"Miller, Steve" <Steve Miller>;Kenneth Buckfire <Kenneth Buckfire>;"Boer, Peter" <Dr. F. Peter Boer>;"Roncalli, Anthony" <Anthony M. Roncalli>;Mark Cheffo <Mark Cheffo>;Sheila Birnbaum <Sheila Birnbaum>;"Buckfire, Ken" <Kenneth Buckfire> | North Dakota and Myth;Merck | Privilege Withheld | Attorney-Client Communication | Providing legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 25417 | | E-MAIL | Kathe Sackler | 6/11/2019 19:17 | Jonathan White <Jonathan G. White>;Mary Jo White <Mary Jo White>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;"Miller, Steve" <Steve Miller> | Kathe Sackler <Kathe Sackler> | | Re: Beneficiaries Call | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | From | To | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25561 | | E-MAIL | Ilene Sackler Lefcourt | 6/17/2019 15:52 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Baker, Stuart D. <Stuart D. Baker>; Jonathan White <Jonathan G. White>; "Miller, Steve" <Steve Miller>; Mortimer Sackler <Mortimer D. A. Sackler> | Dr. Richard Sackler, M.D. "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; David Sackler <David A. Sackler>; Kathe Sackler Michael Daniel Sackler Sophie Sackler Dalrymple Samantha Sackler Hunt Marissa Sackler Karen Lefcourt-Taylor Jeffrey Lefcourt Becky Sackler Marianna Sackler Frame Miles Sackler Clare Sackler Madeleine Sackler "Boer, Peter" <Dr. F. Peter Boer>; "Pickett, Cecil" <Dr. Cecil E. Pickett>; "Roncalli, Anthony" <Anthony M. Roncalli>; Mika Cola <Mika Cola>; Nordomski <Stuart D. Baker> "Roncalli, Anthony" <Anthony M. Roncalli>; "Buckfire, Ken" <Kenneth Buckfire>; Mary Jo Schrade <Mary-Jo Schrade> "Schreyer, Linda L." <Jeffrey J. Rosen> Luther Strange "Gregory P. Joseph" ... | RE: Beneficiaries Call | Privilege Withheld | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors |
| 25565 | | E-MAIL | Theresa Sackler | 6/17/2019 14:10 | Hermance SCHAEPMAN <Hermance B. M. Schaepman>; "Baker, Stuart D." <Stuart D. Baker>; Jonathan White <Jonathan G. White>; "Miller, Steve" <Steve Miller>; Mortimer Sackler <Mortimer D. A. Sackler> | Kesselman, Marc <Marc Kesselman> | Dr. Richard Sackler, M.D. "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; David Sackler <David A. Sackler>; Kathe Sackler Michael Daniel Sackler Sophie Sackler Dalrymple Samantha Sackler Hunt Marissa Sackler Karen Lefcourt-Taylor Jeffrey Lefcourt Becky Sackler Marianna Sackler Frame Miles Sackler ... | RE: Beneficiaries Call | Privilege Withheld | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors |
| 25566 | | E-MAIL | Ilene Sackler Lefcourt | 6/17/2019 14:10 | Hermance SCHAEPMAN <Hermance B. M. Schaepman>; "Baker, Stuart D." <Stuart D. Baker>; Jonathan White <Jonathan G. White>; "Miller, Steve" <Steve Miller>; Mortimer Sackler <Mortimer D. A. Sackler> | Kesselman, Marc <Marc Kesselman> | Dr. Richard Sackler, M.D. "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; David Sackler <David A. Sackler>; Kathe Sackler Michael Daniel Sackler Sophie Sackler Dalrymple Samantha Sackler Hunt Marissa Sackler Karen Lefcourt-Taylor Jeffrey Lefcourt Becky Sackler Marianna Sackler Frame Miles Sackler ... | RE: Beneficiaries Call | Privilege Withheld | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors |
| 25634 | MSF00015611 | E-MAIL | Kathe Sackler | 6/18/2019 12:41 | Richard Sackler <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan Sackler <Jonathan D. Sackler> Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> "Landau, Dr. Craig (US)" <Dr. Craig Landau>; "Kesselman, Marc" <Marc Kesselman>; "Silbert, Richard W" <Richard W. Silbert>; "Silbert, Richard W" <Richard W. Silbert>; "Boer, Peter" <Dr. F. Peter Boer>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Pickett, Cecil" <Dr. Cecil E. Pickett> ... | Emily Cummings <Emily Cummings> | Paul Gallagher <Paul Gallagher> | Litigation & PR working group weekly call - two articles | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25802 | | E-MAIL | Theresa Sackler | 6/21/2019 11:39 | Buckfire, Kenneth <Kenneth Buckfire> | Miller, Steve <Steve Miller> | Jonathan White <Jonathan G. White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> | Re: Meeting with Jonathan White | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue |
| 25817 | | E-MAIL | Theresa Sackler | 6/21/2019 11:30 | Jonathan White <Jonathan G. White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Miller, Steve <Steve Miller> | Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> "Sackler, Dame Theresa" <Theresa E. Sackler> "Landau J Schreyer (Linda L. Schreyer)" <Linda L. Schreyer>; "Fischer, Joerg" <Joerg Fischer> | Re: Appointment of Independent Directors | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: changes on the Board of Directors at Purdue; litigation concerning Purdue opioid products |
| 25829 | MSF00089210 | E-MAIL | Theresa Sackler | 6/21/2019 21:18 | Mortimer Sackler <Mortimer D. A. Sackler> | Miller, Steve <Steve Miller> | Jonathan White <Jonathan G. White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Kenneth Buckfire <Kenneth Buckfire>; Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> "Sackler, Dame Theresa" <Theresa E. Sackler> "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer> | Re: Appointment of Independent Directors | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 25839 | | E-MAIL | Theresa Sackler | 6/22/2019 2:29 | Miller, Steve <Steve Miller>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White>; Kenneth Buckfire <Kenneth Buckfire>; Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer> | Re: Appointment of Independent Directors | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 25840 | MSF00089216 | E-MAIL | Mortimer DA Sackler | 6/22/2019 2:29 | Miller, Steve <Steve Miller>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Mortimer D. A. Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White>; Kenneth Buckfire <Kenneth Buckfire>; Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer> | Re: Appointment of Independent Directors | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 25841 | MSF00089222 | E-MAIL | Mortimer DA Sackler | 6/22/2019 2:29 | Miller, Steve <Steve Miller>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Mortimer Sackler <Mortimer D. A. Sackler> "Mortimer Sackler" <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White>; Kenneth Buckfire <Kenneth Buckfire>; Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer> | Re: Appointment of Independent Directors | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 25997 | | E-MAIL | Mortimer DA Sackler | 6/27/2019 14:43 | Jonathan D. Sackler Mortimer Sackler <Mortimer D. A. Sackler> Dr. Richard Sackler, M.D. David Sackler <David A. Sackler>; "Miller, Steve" <Steve Miller>; Marc Kesselman "Landau, Dr. Craig (US)" <Dr. Craig Landau>; "Silbert, Richard W" <Richard W. Silbert>; "Silbert, Richard W" <Richard W. Silbert>; "Ricarte, Christina" <Christina Ricarte>; "Nordensti, William" <William Nordensti> ... | Kesselman, Marc <Marc Kesselman> | | WebEx Details; Representatives; Litigation Update | Privilege Withheld | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors |
| 25998 | | E-MAIL | Mortimer DA Sackler | 6/27/2019 14:45 | Kesselman, Marc <Marc Kesselman> Jonathan D. Sackler Mortimer D. A. Sackler Dr. Richard Sackler, M.D. David Sackler <David A. Sackler>; Marc Kesselman "Landau, Dr. Craig (US)" <Dr. Craig Landau>; "Silbert, Richard W" <Richard W. Silbert>; "Ricarte, Christina" <Christina Ricarte>; "Nordensti, William" <William Nordensti> ... | Kesselman, Marc <Marc Kesselman> | Luther Strange <Luther Strange>; "Kamensky, Benjamin S" <Benjamin S. Kamensky>; "Vonnegut, Eli L" <Eli J. Vonnegut>; "Graulich, Timothy" <Timothy Graulich> | WebEx Details; Representatives; Litigation Update | Privilege Withheld | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors |
| 25999 | | E-MAIL | Mortimer DA Sackler | 6/27/2019 14:45 | Kesselman, Marc <Marc Kesselman> Jonathan D. Sackler Mortimer Sackler <Mortimer D. A. Sackler> David Sackler <David A. Sackler>; Marc Kesselman "Landau, Dr. Craig (US)" <Dr. Craig Landau>; "Silbert, Richard W" <Richard W. Silbert>; "Ricarte, Christina" <Christina Ricarte>; "Nordensti, William" <William Nordensti> ... | Kesselman, Marc <Marc Kesselman> | Luther Strange <Luther Strange>; "Kamensky, Benjamin S" <Benjamin S. Kamensky>; "Vonnegut, Eli L" <Eli J. Vonnegut>; "Graulich, Timothy" <Timothy Graulich> | WebEx Details; Representatives; Litigation Update | Privilege Withheld | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26733 | | E-MAIL | Theresa Sackler | 7/9/2019 17:38 | Kesselman, Marc <Marc Kesselman>; Jonathan D. Sackler; Mortimer Sackler <Mortimer D. A. Sackler>; Dr. Richard Sackler, M.D.; David Sackler <David A. Sackler>; "Miller, Steve" <Steve Miller>; Marc Kesselman; "Landau, Dr. Craig <Marc Kesselman>; "Nordsend, William"; <William Nordsend>; Stuart D. Baker; "Roncalli, Anthony" <Anthony M. Roncalli>; "Buckfire, Keri" <Kenneth Buckfire>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Maura Kathleen Monaghan; Sheila Birnbaum; Mark Cheffo; Danielle Gentin Stock; Patrick Fitzgerald; Jennifer L. Bragg; Reginald Brown; Alyssa DaCunha; Marshall S. Huebner; Eli J. Vonnegut; Gregory P. Joseph, Esq.; Mara Leventhal; Douglas J. Pepe; Ted Wells; David M. Bernick; Luther Strange; Jerry Uzzi; Joe M. McLaughlin; Troy Cox; Jeffrey Buchholz; "Administrative Assistant to Dr. Raymond Sackler" <Administrative Assistant to Dr. Raymond Sackler>; "Executive Assistant to Jonathan Sackler" <Executive Assistant to Jonathan Sackler>; "Executive Assistant to Dr. Richard Sackler" <Executive Assistant to Dr. Richard Sackler> | Kesselman, Marc <Marc Kesselman> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Dr. Kerry J. Sutkowicz, M.D.; Jonathan G. White; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Luther Strange <Luther Strange>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer> | Fwd: WebEx Details: Representatives Litigation Update | Privilege Withheld | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products. Update on defenses and strategy re: litigation against Purdue and its former directors |
| 26734 | | E-MAIL | Theresa Sackler | 7/9/2019 17:38 | Kesselman, Marc <Marc Kesselman>; Jonathan D. Sackler; Mortimer Sackler <Mortimer D. A. Sackler>; Dr. Richard Sackler, M.D.; David Sackler <David A. Sackler>; "Miller, Steve" <Steve Miller>; Marc Kesselman; "Landau, Dr. Craig <Marc Kesselman>; (US)" <dr. Dr. Craig Landau>; "Silbert, Richard W" <Richard W. Silbert>; "Ricarte, Christina" <Christina Ricarte>; "Nordsend, William" <William Nordsend>; Stuart D. Baker; "Roncalli, Anthony" <Anthony M. Roncalli>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Maura Kathleen Monaghan; Sheila Birnbaum; Mark Cheffo; Danielle Gentin Stock; Patrick Fitzgerald; Jennifer L. Bragg; Reginald Brown; Alyssa DaCunha; Marshall S. Huebner; Eli J. Vonnegut; Gregory P. Joseph, Esq.; Mara Leventhal; Douglas J. Pepe; Ted Wells; David M. Bernick; Luther Strange; Jerry Uzzi; Joe M. McLaughlin; Troy Cox; Jeffrey Buchholz; "Administrative Assistant to Dr. Raymond Sackler" <Administrative Assistant to Dr. Raymond Sackler>; "Executive Assistant to Dr. Richard Sackler" <Executive Assistant to Dr. Richard Sackler>; "Kenneth Buckfire> | Kesselman, Marc <Marc Kesselman> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Dr. Kerry J. Sutkowicz, M.D.; Jonathan G. White; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Luther Strange <Luther Strange>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Sher, Alison" <Alison Sher> | Fwd: WebEx Details: Representatives Litigation Update | Privilege Withheld | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products. Update on defenses and strategy re: litigation against Purdue and its former directors |
| 26736 | | E-MAIL | Theresa Sackler | 7/9/2019 17:38 | Kesselman, Marc <Marc Kesselman>; Jonathan D. Sackler; Mortimer Sackler <Mortimer D. A. Sackler>; Dr. Richard Sackler, M.D.; David Sackler <David A. Sackler>; "Miller, Steve" <Steve Miller>; Marc Kesselman; "Landau, Dr. Craig <Marc Kesselman>; (US)" <dr. Dr. Craig Landau>; "Silbert, Richard W" <Richard W. Silbert>; "Ricarte, Christina" <Christina Ricarte>; "Nordsend, William" <William Nordsend>; Stuart D. Baker; "Roncalli, Anthony" <Anthony M. Roncalli>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Maura Kathleen Monaghan; Sheila Birnbaum; Mark Cheffo; Danielle Gentin Stock; Patrick Fitzgerald; Jennifer L. Bragg; Reginald Brown; Alyssa DaCunha; Marshall S. Huebner; Eli J. Vonnegut; Gregory P. Joseph, Esq.; Mara Leventhal; Douglas J. Pepe; Ted Wells; David M. Bernick; Luther Strange; Jerry Uzzi; Joe M. McLaughlin; Troy Cox; Jeffrey Buchholz; "Administrative Assistant to Dr. Raymond Sackler" <Administrative Assistant to Dr. Raymond Sackler>; "Executive Assistant to Jonathan Sackler" <Executive Assistant to Jonathan Sackler>; "Executive Assistant to Dr. Richard Sackler" <Executive Assistant to Dr. Richard Sackler> | Kesselman, Marc <Marc Kesselman> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Dr. Kerry J. Sutkowicz, M.D.; Jonathan G. White; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Luther Strange <Luther Strange>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Fwd: WebEx Details: Representatives Litigation Update | Privilege Withheld | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products. Update on defenses and strategy re: litigation against Purdue and its former directors |
| 26754 | | E-MAIL | Mortimer DA Sackler | 7/29/2019 22:11 | Martin, Josephine | Davidson Goldin <Davidson Goldin> | Randy Mastro <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein> | Re: Little-known makers of generic drugs played central role in opioid crisis, records show - The Washington Post | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products. Purdue opioid products |
| 26760 | | E-MAIL | Mortimer DA Sackler | 7/30/2019 9:36 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Anthony M. Roncalli <Anthony M. Roncalli>; Marc Kesselman <Marc Kesselman>; Mary Jo White <Mary Jo White>; Craig Landau <dr. Dr. Craig Landau>; David A. Sackler <David A. Sackler>; David Goldin <Davidson Goldin> SVC; Ed Williams <Ed Williams>; Steve Miller <Steve Miller>; Paul Keary <Paul Keary>; Jonathan G. White <Jonathan G. White>; Jonathan Sackler <Jonathan D. Sackler>; Dr. Richard Sackler, M.D.; Randy M. Mastro <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein> | Re: Little-known makers of generic drugs played central role in opioid crisis, records show - The Washington Post | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 27794 | | E-MAIL | Ilene Sackler Lefcourt | 8/14/2019 19:13 | Mortimer D. A. Sackler Dr. Richard Sackler, M.D.; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; <Ilene Sackler Lefcourt> <Ilene Sackler Lefcourt>; David Sackler <David A. Sackler>; Kathe Sackler Michael Daniel Sackler Sophie Sackler Dalrymple Samantha Sackler Hunt Marissa Sackler Karen Lefcourt-Taylor Jeffrey Lefcourt Becky Sackler Marianne Sackler Frame Miles Sackler Clare Sackler Madeleine Sackler "Boer, Peter" <Dr. F. Peter Boer>; "Pickett, Cecil" <Dr. Cecil E. Pickett>; "Roncalli, Anthony" <Anthony M. Roncalli> Mike Cola <Mike Cola>; "Buckfire, Keri" <Kenneth Buckfire>; "Dubel, John" <John Dubel>; Stuart Baker <Stuart D. Baker>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Uzzi, Jerry" <Jerry Uzzi>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Luther Strange <Jonathan G. White?> [Jonathan G. White]?; Jonathan G. White <Gregory P. Joseph, Gregory P. Joseph, Esq.> David M. Bernick Dr. Kerry J. Sutkowicz, M.D. "SAUNDERS Alexa (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; Hermance SCHAEFMAN <Hermance B. M. Schaepman>; "Kesselman, Marc" <Marc Kesselman>; "Landau, Dr. Craig (US)" <dr. Dr. Craig Landau>; "Lowne, Jon" <Jon Lowne>; "Nordsend, William" <William Nordsend>; "Silbert, Richard W" <Richard W. Silbert>; "Huebner, Marshall S." <Marshall S. Huebner>; "McGrail, Michelle M." <Michelle M. McGrail>; "Birnbaum, Sheila" <Sheila Birnbaum>; "Cheffo, Mark" <Mark Cheffo>; Patrick Fitzgerald Jennifer L. Bragg Reginald Brown Alyssa DaCunha Jeffrey Buchholz Mara Leventhal "Weingarten, Brianne" <Weingarten, Brianne>; "Roxana Aivazi" <Roxana Aivazi> | Miller, Steve <Steve Miller> | Kocienski, Jason <Jason Kocienski>; "Evans, Susy" <Evans, Susy>; "Executive Assistant to Dr. Richard Sackler" <Executive Assistant to Dr. Richard Sackler>; "Bartolo, Donna" <Donna Bartolo>; "Executive Assistant to Jonathan Sackler" <Executive Assistant to Jonathan Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Administrative Assistant to Theresa Sackler" <Administrative Assistant to Theresa Sackler>; "Administrative Assistant to David Sackler <Assistant to David Sackler>; "Administrative Assistant to Dr Raymond Sackler" <Administrative Assistant to Dr. Raymond Sackler>; "Executive Assistant to Mortimer D A Sackler" <Executive Assistant to Mortimer D.A. Sackler>; "Debevoise, Francesca" <Francesca DeBoise>; Assistant to Mike Cola <Assistant to Mike Cola>; "Paralegal to Elizabeth S. Adams" <Paralegal to Elizabeth S. Adams>; "Young, Jennifer" <Jennifer Young>; Luther Strange <Luther Strange>; "Vonnegut, Eli J." <Eli J. Vonnegut>; "Denerstein, Mylan L." <Mylan L. Denerstein>; Jamie Dalrymple <Jamie Dalrymple>; David Fischer <Fischer, David> | Canceled: Beneficiaries Call | Privilege Withheld | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products. Update on defenses and strategy re: litigation against Purdue and its former directors |
| 28794 | | E-MAIL | Theresa Sackler | 9/13/2019 1:28 | B. Weintraub | Kesselman, Marc <"Marc Kesselman"> | | WebEx Details: Representatives Litigation Update | Privilege Withheld | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products. Update on defenses and strategy re: litigation against Purdue and its former directors |
| 28795 | | E-MAIL | Ilene Sackler Lefcourt | 9/13/2019 1:28 | B. Weintraub | Kesselman, Marc <"Marc Kesselman"> | | WebEx Details: Representatives Litigation Update | Privilege Withheld | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products. Update on defenses and strategy re: litigation against Purdue and its former directors |
| 32804 | | E-MAIL | Jacqueline Sackler | 5/21/2019 2:40 | Paul Gallagher <Paul Gallagher>; Mary Jo White <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jeffrey J. Rosen George Sard <George Sard> Sackler SVC <Sackler SVC>; Davidson Goldin <Davidson Goldin>; "Bernick, David M" <David M. Bernick>; "Kesselman, Marc" <Marc Kesselman>; Jason Kocster <Jack Coster <Jack Coster>; "Miller, Steve" <Steve Miller>; "Landau, Dr. Craig (US)" <dr. Dr. Craig Landau>; "Silbert, Richard W" <Richard W. Silbert>; "Josephson, Robert" <Robert Josephson> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Revised draft of message | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY — UNREDACTED - SUBJECT TO PROTECTIVE ORDER

OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER
In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.)
Side A / Mortimer-Side Initial Covered Sackler Persons' Privilege Log Entries Subject to UCC's General Challenges Motion

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|
| 15590 | | E-MAIL | Mortimer DA Sackler | 4/9/2018 14:35 | Mortimer Sackler <Mortimer D. A. Sackler> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | | RE: Chubb REPLY. | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 30347 | MSF90127986 | E-MAIL | Samantha Hunt | 12/24/2016 15:55 | John Hunt <John Hunt> | Samantha Hunt <Samantha Sackler Hunt> | | Re: 10 Redacted for PII | Privilege Redact | Attorney-Client Communication; Marital Communications Privilege | Reflecting an intent to seek legal advice from Personal Assistant to Samantha Hunt re: personal transactions. Samantha Hunt and John Hunt |
| 33203 | MSF90153302 | E-MAIL | Marissa Sackler | 6/3/2010 16:07 | Marissa Sackler <Marissa Sackler> | "O'Molony, Kearnon" <O'Molony, Kearnon> | | RE: Meeting | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Andrew Vergunst and Sebastian Pritchard Jones re: investment/business transactions |
| 7946 | | E-MAIL | Mortimer DA Sackler | 3/13/2012 23:20 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | REMOXY - Potential Patent and FDA Actions | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice from Bob Goldman re: litigation concerning Purdue opioid products |
| 11801 | MSF90055851 | E-MAIL ATTACHMENT | Theresa Sackler | 11/5/2015 17:51 | | | | Fisher Farm Fee Quotes.XLSX | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke and Wiggin Osborne Fullerlove re: investment/business transactions |
| 2829 | MSF00913508 | E-MAIL | Mortimer DA Sackler | 4/3/2008 13:33 | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Gilmartin, Stephen A <Stephen A Gilmartin> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | S3 - (3).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: investment/business transactions |
| 3763 | MSF00847941 | E-MAIL | Mortimer DA Sackler | 11/23/2008 19:06 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Sackler, Dr Richard <Dr. Richard Sackler> | | RE - (1330T).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: investment/business transactions |
| 7994 | MSF00937003 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 4/10/2012 21:38 | | | | Investment Listing.xlsx | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: investment/business transactions |
| 8774 | MSF00854796 | E-MAIL | Mortimer DA Sackler | 3/11/2013 15:36 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Maimone, Shana <Shana Maimone> | | US Trust loan documents.eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: investment/business transactions |
| 8780 | MSF00854797 | E-MAIL | Mortimer DA Sackler | 3/11/2013 19:21 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Maimone, Shana <Shana Maimone> | | FW US Trust loan documents.eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: investment/business transactions |
| 8781 | MSF00854798 | E-MAIL | Mortimer DA Sackler | 3/11/2013 19:39 | Maimone, Shana <Shana Maimone> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Brody, Christopher <Christopher Brody> | Re US Trust loan documents.eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: investment/business transactions |
| 8782 | MSF00854799 | E-MAIL | Mortimer DA Sackler | 3/11/2013 19:39 | Maimone, Shana <Shana Maimone> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re US Trust loan documents - (1).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: investment/business transactions |
| 8969 | MSF00783264 | E-MAIL | Mortimer DA Sackler | 7/2/2013 12:48 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Brody, Christopher <Christopher Brody> | Dominguez, Ian <Ian Dominguez>; "Minton, Chris" <Chris Minton> | Re Meeting recap with Pronutria CEO Bob Connolly.eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: investment/business transactions |
| 9699 | MSF00943568 | E-MAIL | Mortimer DA Sackler | 4/30/2014 19:01 | Mortimer D. A. Sackler> | Kowalewski, Tania <Tania Kowalewski> | Castrucci, John <John M. Castrucci> | RE: wires for signature via docusign | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: investment/business transactions |
| 12509 | MSF00954818 | E-MAIL | Mortimer DA Sackler | 9/20/2016 22:28 | Kowalewski, Tania <Tania Kowalewski>; <"kowalewski, tania <Tania Kowalewski>"> | MDAS <Mortimer D.A. Sackler> | CB <Christopher Brody>; <"cb <Christopher Brody>">; "Tse, Matthew <Matthew Tse>"; <"tse, matthew <Matthew Tse>"> | Re: revised Liquidity report 9.20.2016 - please use this | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: investment/business transactions |
| 12511 | MSF00954825 | E-MAIL | Mortimer DA Sackler | 9/20/2016 23:32 | MDAS <Mortimer D.A. Sackler> - <"mdas <Mortimer D.A. Sackler">> | CB <Christopher Brody> | Kowalewski, Tania <Tania Kowalewski> - <"kowalewski, tania <Tania Kowalewski>"> | Re: revised Liquidity report 9.20.2016 - please use this | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: investment/business transactions |
| 5802 | MSF00931254 | E-MAIL | Mortimer DA Sackler | 6/11/2010 16:12 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Gilmartin, Stephen A <Stephen A Gilmartin> | | Meeting with HSBC.eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: trusts and estates |
| 5803 | MSF00931255 | E-MAIL | Mortimer DA Sackler | 6/11/2010 16:15 | Gilmartin, Stephen A <Stephen A. Gilmartin> | Sackler, Mortimer D.A. <Mortimer D. A. Gilmartin> | | Re Meeting with HSBC - (2).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: trusts and estates |
| 5804 | MSF00931256 | E-MAIL | Mortimer DA Sackler | 6/11/2010 16:23 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Gilmartin, Stephen A <Stephen A Gilmartin> | | RE Meeting with HSBC - (1).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: trusts and estates |
| 5805 | MSF00931258 | E-MAIL | Mortimer DA Sackler | 6/11/2010 16:29 | Gilmartin, Stephen A <Stephen A. Gilmartin> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Meeting with HSBC - (1).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: trusts and estates |
| 5817 | MSF00746692 | E-MAIL | Mortimer DA Sackler | 6/11/2010 22:31 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Gilmartin, Stephen A <Stephen A Gilmartin> | | RE Meeting with HSBC.eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: trusts and estates |
| 5818 | MSF00931260 | E-MAIL | Mortimer DA Sackler | 6/11/2010 23:48 | Gilmartin, Stephen A <Stephen A. Gilmartin> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Meeting with HSBC.eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: trusts and estates |
| 8970 | MSF00783266 | E-MAIL | Mortimer DA Sackler | 7/2/2013 12:56 | Brody, Christopher <Christopher Brody> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Dominguez, Ian <Ian Dominguez>; "Minton, Chris" <Chris Minton> | Re Meeting recap with Pronutria CEO Bob Connolly.eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: investment/business transactions |
| 12503 | MSF00954812 | E-MAIL | Mortimer DA Sackler | 9/20/2016 19:49 | MDAS <Mortimer D.A. Sackler> - <"mdas <Mortimer D.A. Sackler">> | Kowalewski, Tania <Tania Kowalewski> | CB <Christopher Brody>; <"cb <Christopher Brody>">; "Tse, Matthew <Matthew Tse>"; <"tse, matthew <Matthew Tse>"> | revised Liquidity report 9.20.2016 - please use this | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: trusts and estates |
| 12506 | MSF00954816 | E-MAIL | Mortimer DA Sackler | 9/20/2016 22:02 | Kowalewski, Tania <Tania Kowalewski>; CB <Christopher Brody> | Mortimer D.A. Sackler | | Re: revised Liquidity report 9.20.2016 - please use this | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: trusts and estates |
| 12507 | MSF00954814 | E-MAIL | Mortimer DA Sackler | 9/20/2016 22:02 | Kowalewski, Tania <Tania Kowalewski>; <kowalewski, tania <Tania Kowalewski>; CB <Christopher Brody> - <cb <Christopher Brody>> | MDAS <Mortimer D.A. Sackler> | CB <Christopher Brody>; "Tse, Matthew" <Matthew Tse> | Re: revised Liquidity report 9.20.2016 - please use this | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: trusts and estates |
| 12508 | MSF00954820 | E-MAIL | Mortimer DA Sackler | 9/20/2016 22:28 | Kowalewski, Tania <Tania Kowalewski> | Mortimer D.A. Sackler | CB <Christopher Brody>; "Tse, Matthew" <Matthew Tse> | Re: revised Liquidity report 9.20.2016 - please use this | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: trusts and estates |
| 12510 | MSF00954822 | E-MAIL | Mortimer DA Sackler | 9/20/2016 23:32 | MDAS <Mortimer D.A. Sackler> | CB <Christopher Brody> | Kowalewski, Tania <Tania Kowalewski> | Re: revised Liquidity report 9.20.2016 - please use this | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: trusts and estates |
| 12512 | MSF00954831 | E-MAIL | Mortimer DA Sackler | 9/21/2016 0:02 | CB <Christopher Brody> | Mortimer D.A. Sackler | Kowalewski, Tania <Tania Kowalewski> | Re: revised Liquidity report 9.20.2016 - please use this | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: trusts and estates |
| 12513 | MSF00954828 | E-MAIL | Mortimer DA Sackler | 9/21/2016 0:02 | CB <Christopher Brody> - <"cb <Christopher Brody>"> | MDAS <Mortimer D.A. Sackler> | Kowalewski, Tania <Tania Kowalewski> - <"kowalewski, tania <Tania Kowalewski>"> | Re: revised Liquidity report 9.20.2016 - please use this | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: trusts and estates |
| 12514 | MSF00954834 | E-MAIL | Mortimer DA Sackler | 9/21/2016 3:49 | MDAS <Mortimer D.A. Sackler> | Kowalewski, Tania <Tania Kowalewski> | | Re: revised Liquidity report 9.20.2016 - please use this | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: trusts and estates |
| 12515 | MSF00954837 | E-MAIL | Mortimer DA Sackler | 9/21/2016 3:49 | MDAS <Mortimer D.A. Sackler> - <"mdas <Mortimer D.A. Sackler">; "CB <Christopher Brody>" - <"cb <Christopher Brody>"> | Kowalewski, Tania <Tania Kowalewski> | | Re: revised Liquidity report 9.20.2016 - please use this | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: trusts and estates |

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12516 | MSF00954840 | E-MAIL | Mortimer DA Sackler | 9/21/2016 3:58 | MDAS <Mortimer D.A. Sackler> | Kowalowski, Tania <Tania Kowalowski> | CB <Christopher Brody> "Tse, Matthew" <Matthew Tse> | Re: revised Liquidity report 9.20.2016 - please use this | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: trusts and estates |
| 12517 | MSF00954842 | E-MAIL | Mortimer DA Sackler | 9/21/2016 3:58 | MDAS <Mortimer D.A. Sackler> <"mdas <Mortimer D.A. Sackler>"> | Kowalowski, Tania <Tania Kowalowski> | CB <Christopher Brody> "<"cb <Christopher Brody>">"; "Tse, Matthew <Matthew Tse>" <"tse, matthew <Matthew Tse>"> | Re: revised Liquidity report 9.20.2016 - please use this | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: trusts and estates |
| 12518 | MSF00954847 | E-MAIL | Mortimer DA Sackler | 9/21/2016 4:10 | Kowalowski, Tania <Tania Kowalowski> | Mortimer D.A. Sackler | CB <Christopher Brody> | Re: revised Liquidity report 9.20.2016 - please use this | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: trusts and estates |
| 12519 | MSF00954844 | E-MAIL | Mortimer DA Sackler | 9/21/2016 4:10 | Kowalowski, Tania <Tania Kowalowski> <"kowalowski, tania <Tania Kowalowski>"> | MDAS <Mortimer D.A. Sackler> | CB <Christopher Brody> <"cb <Christopher Brody>"> | Re: revised Liquidity report 9.20.2016 - please use this | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: trusts and estates |
| 12521 | MSF00954876 | E-MAIL | Mortimer DA Sackler | 9/21/2016 13:03 | MDAS <Mortimer D.A. Sackler> | Kowalowski, Tania <Tania Kowalowski> | CB <Christopher Brody> | Re: revised Liquidity report 9.20.2016 - please use this | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: trusts and estates |
| 12522 | MSF00954879 | E-MAIL | Mortimer DA Sackler | 9/21/2016 13:03 | MDAS <Mortimer D.A. Sackler> <"mdas <Mortimer D.A. Sackler>"> | Kowalowski, Tania <Tania Kowalowski> | CB <Christopher Brody> <"cb <Christopher Brody>"> | Re: revised Liquidity report 9.20.2016 - please use this | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: trusts and estates |
| 12523 | MSF00954882 | E-MAIL | Mortimer DA Sackler | 9/21/2016 14:57 | MDAS <Mortimer D.A. Sackler> <"mdas <Mortimer D.A. Sackler>"> | Kowalowski, Tania <Tania Kowalowski> | CB <Christopher Brody> | Re: revised Liquidity report 9.20.2016 - please use this | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: trusts and estates |
| 12524 | MSF00954885 | E-MAIL | Mortimer DA Sackler | 9/21/2016 14:57 | MDAS <Mortimer D.A. Sackler> <"mdas <Mortimer D.A. Sackler>"> | Kowalowski, Tania <Tania Kowalowski> | CB <Christopher Brody> <"cb <Christopher Brody>"> | Re: revised Liquidity report 9.20.2016 - please use this | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: trusts and estates |
| 12525 | MSF00954891 | E-MAIL | Mortimer DA Sackler | 9/21/2016 15:00 | Kowalowski, Tania <Tania Kowalowski> | Mortimer D.A. Sackler | CB <Christopher Brody> | Re: revised Liquidity report 9.20.2016 - please use this | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: trusts and estates |
| 12526 | MSF00954888 | E-MAIL | Mortimer DA Sackler | 9/21/2016 15:00 | Kowalowski, Tania <Tania Kowalowski> <"kowalowski, tania <Tania Kowalowski>"> | MDAS <Mortimer D.A. Sackler> | CB <Christopher Brody> <"cb <Christopher Brody>"> | Re: revised Liquidity report 9.20.2016 - please use this | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: trusts and estates |
| 12527 | MSF00954895 | E-MAIL | Mortimer DA Sackler | 9/21/2016 15:08 | MDAS <Mortimer D.A. Sackler> <"mdas <Mortimer D.A. Sackler>"> | Kowalowski, Tania <Tania Kowalowski> | CB <Christopher Brody> <"cb <Christopher Brody>"> | Re: revised Liquidity report 9.20.2016 - please use this | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: trusts and estates |
| 15615 | MSF00963795 | E-MAIL | Mortimer DA Sackler | 4/11/2018 14:31 | MDAS <Mortimer D.A. Sackler> | Ghezi Sackler <Gheri Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Re: AW: Your mother | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: trusts and estates; investment/business transactions |
| 17903 | MSF00894482 | E-MAIL | Kathe Sackler | 2/5/2019 12:29 | Mr. & Mrs. Michael Sackler <Michael Daniel Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler> Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; "Sackler, Theresa" <Theresa E. Sackler> Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple> Mr. & Mrs Jeffrey Lefcourt <Jeffrey Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler> Karen Lefcourt Taylor <Karen Lefcourt-Taylor> Ms. Marissa Sackler & David Fischer <Marissa Sackler> | Re: Family Legal Bill Oversight | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Debevoise & Plimpton re: litigation concerning Purdue opioid products. |
| 17905 | MSF00894484 | E-MAIL | Kathe Sackler | 2/5/2019 12:25 | Samantha Hunt <Samantha Sackler Hunt> | Michael Sackler <Michael Daniel Sackler> | Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler> Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; "Sackler, Theresa" <Theresa E. Sackler> Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple> Mr. & Mrs Jeffrey Lefcourt <Jeffrey Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler> Karen Lefcourt Taylor <Karen Lefcourt-Taylor> Ms. Marissa Sackler & David Fischer <Marissa Sackler> | Re: Family Legal Bill Oversight | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Debevoise & Plimpton re: litigation concerning Purdue opioid products. |
| 17907 | MSF00813105 | E-MAIL | Kathe Sackler | 2/5/2019 12:52 | Samantha Hunt <Samantha Sackler Hunt> | Michael Sackler <Michael Daniel Sackler> | Ilene Lefcourt <Ilene Sackler Lefcourt>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler> Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; "Sackler, Theresa" <Theresa E. Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Jeff Lefcourt <Jeffrey Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler> Karen Lefcourt Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> | Re: Family Legal Bill Oversight | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Debevoise & Plimpton re: litigation concerning Purdue opioid products. |
| 20732 | MSF00972788 | E-MAIL | Theresa Sackler | 3/28/2019 13:25 | jo@purdue.onmicrosoft.com | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: The Family Crisis | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Debevoise & Plimpton re: litigation concerning Purdue opioid products |
| 26175 | MSF00089695 | E-DOC | Theresa Sackler | 7/11/2019 15:11 | | | | MOUA0028-Chats - iMessage - 8.xhe | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Debevoise & Plimpton re: litigation concerning Purdue opioid products |
| 16112 | MSF00014516 | E-MAIL | Theresa Sackler | 7/3/2019 9:52 | Sackler, Dame Theresa <Theresa E. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | | FW: Redacted for PII | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Redacted for PII and Matthew Cain re: trusts and estates |
| 34183 | MSF00235092 | E-MAIL | Sophie Dalrymple | 2/8/2018 18:41 | Jamie Dalrymple <Jamie Dalrymple> | Sophie Sackler Dalrymple | | Fwd: Standard and lawyers | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Redacted for PR re: media coverage concerning Purdue opioid products |
| 34184 | MSF00258674 | E-MAIL | Sophie Dalrymple | 2/8/2018 18:47 | Samantha Hunt <Samantha Sackler Hunt> | "Morris, James" <James Morris> | Dame Theresa Sackler <Theresa E. Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Williams, Ed" <Ed Williams>; "Sheldon, Jo" <Jo Sheldon>; "Sugden, David" <David Sugden>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Re: Standard and lawyers | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Redacted for PR re: media coverage concerning Purdue opioid products |
| 34185 | | E-MAIL | Sophie Dalrymple | 2/8/2018 18:57 | "Sackler, Dame Theresa" <Theresa E. Sackler> | Michael Sackler <Michael Daniel Sackler> | "Morris, James" <James Morris>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Samantha Hunt <Samantha Sackler Hunt>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Williams, Ed" <Ed Williams>; "Sheldon, Jo" <Jo Sheldon>; "Sugden, David" <David Sugden> | Re: Standard and lawyers | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice from Redacted for PR re: media coverage concerning Purdue opioid products |
| 34186 | MSF00259246 | E-MAIL | Sophie Dalrymple | 2/9/2018 17:05 | Jamie Dalrymple <Jamie Dalrymple> | Sophie Sackler Dalrymple | | Fwd: Evening Standard - final text | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Redacted for PR re: media coverage concerning Purdue opioid products |
| 34314 | MSF00235437 | E-MAIL ATTACHMENT | Sophie Dalrymple | 6/29/2018 21:08 | | | | 20180629 Workstreams Update.pdf | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Redacted for PR re: media coverage concerning Purdue opioid products |
| 34321 | MSF00235460 | E-MAIL ATTACHMENT | Sophie Dalrymple | 7/13/2018 20:56 | | | | 20180713 Workstreams Update.pdf | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Redacted for PR re: media coverage concerning Purdue opioid products |
| 34327 | MSF00235497 | E-MAIL ATTACHMENT | Sophie Dalrymple | 7/27/2018 18:38 | | | | 20180727 Workstreams Update.pdf | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Redacted for PR re: media coverage concerning Purdue opioid products |
| 34334 | MSF00235506 | E-MAIL ATTACHMENT | Sophie Dalrymple | 8/10/2018 21:09 | | | | 20180810 Workstreams Update.pdf | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Redacted for PR re: media coverage concerning Purdue opioid products |
| 34349 | MSF00236444 | E-MAIL ATTACHMENT | Sophie Dalrymple | 8/24/2018 22:03 | | | | 20180824 Workstreams Update.pdf | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Redacted for PR re: media coverage concerning Purdue opioid products |

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34364 | MSF90236471 | E-MAIL ATTACHMENT | Sophie Dalrymple | 9/7/2018 20:57 | | | | 20180907 Workstreams Update.pdf | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Redacted for PII re: media coverage concerning Purdue opioid products |
| 30537 | | E-MAIL ATTACHMENT | Samantha Hunt | 7/3/2017 14:58 | | | | Mr & Mrs Hunt client care letter 11.5.2017.PDF | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice from Redacted for PII re: personal transactions |
| 30538 | | E-MAIL ATTACHMENT | Samantha Hunt | 7/3/2017 14:58 | | | | Terms of Engagement (September 2016) 4163-5002-7526 v 1.pdf | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice from Redacted for PII. re: personal transactions |
| 34308 | | E-MAIL | Michael Sackler | 6/20/2018 14:13 | Former assistant to Michael Sackler <Former assistant to Michael Sackler> | Michael Sackler <Michael Sackler> | Imhara <Imhara Ortiz Toledo> | Fwd: Redacted for PII | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice from Redacted for PII re: personal transactions: trusts and estates |
| 34309 | | E-MAIL ATTACHMENT | Michael Sackler | 6/20/2018 14:13 | | | | Terms of Engagement.pdf | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice from Redacted for PII. re: personal transactions: trusts and estates |
| 34310 | | E-MAIL ATTACHMENT | Michael Sackler | 6/20/2018 14:13 | | | | Client Care Letter - Redacted for PII.pdf | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice from Redacted for PII. re: personal transactions: trusts and estates |
| 15223 | | E-MAIL | Theresa Sackler | 2/14/2018 11:46 | Mr Paul C Deemer <Paul C. Deemer> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: New Guardian Piece this am | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice from Ferrar & Co. re: media coverage concerning Purdue opioid products |
| 159 | MSF00964322 | E-MAIL | Mortimer DA Sackler | 12/20/2004 21:34 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Barbara Cording | | Re Gift to Guggenheim - (2).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Frank Vellucci re: charitable contribution |
| 7484 | MSF90037262 | E-MAIL | Theresa Sackler | 10/19/2011 11:10 | Christopher Turner: Tony Bradley: Rookshest Estate | Sackler, Theresa <"Theresa E. Sackler"> | Simon Pallett | Re: Bockhampton Buildings - Temporary Licenses | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Gareth Kendall re: trusts and estates |
| 7543 | MSF00936392 | E-MAIL | Mortimer DA Sackler | 11/4/2011 16:43 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | Zohrwirth, Lonny <Lonny Zohrwirth> | FW N11158 Technical Acceptance Letter.eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Gary I. Horowitz re: investment/business transactions |
| 7860 | MSF00936757 | E-MAIL | Mortimer DA Sackler | 2/3/2012 0:14 | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Stillwater Aircraft Lease Extension [FOR EXECUTION] - (1).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Gary I. Horowitz re: investment/business transactions |
| 9778 | MSF00496704 | E-MAIL | Mortimer DA Sackler | 5/20/2014 12:50 | Mortimer Sackler <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody> | | Re: Sherpa Ventures Fund, LP - Seconded Amended and Restated Limited Partnership Agreement [Stillwater Trust LLC] | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Ian McClatchey re: investment/business transactions |
| 10922 | MSF00859929 | E-MAIL | Mortimer DA Sackler | 3/26/2015 17:33 | Kowalewski, Tania <Tania Kowalewski> | Castrucci, John <John M. Castrucci> | CB <Christopher Brody>: "Tse, Matthew" <Matthew Tse>: MDAS <Mortimer D.A. Sackler> | RE: Liquidity report 3.24.15 | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Ian McClatchey re: investment/business transactions |
| 10924 | MSF00859935 | E-MAIL | Mortimer DA Sackler | 3/26/2015 17:56 | Castrucci, John <John M. Castrucci> | Kowalewski, Tania <Tania Kowalewski> | CB <Christopher Brody>: "Tse, Matthew" <Matthew Tse>: MDAS <Mortimer D.A. Sackler> | RE: Liquidity report 3.24.15 | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Ian McClatchey re: investment/business transactions |
| 10925 | MSF00859939 | E-MAIL | Mortimer DA Sackler | 3/26/2015 17:56 | Castrucci, John <John M. Castrucci> - <castrucci_john <John M. Castrucci>> | Kowalewski, Tania <Tania Kowalewski> | CB <Christopher Brody>: <"cb <Christopher Brody>": "Tse, Matthew <Matthew Tse>":"tse, matthew <Matthew Tse>": "MDAS <Mortimer D.A. Sackler>": "mdas <Mortimer D.A. Sackler>" | RE: Liquidity report 3.24.15 | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Ian McClatchey re: investment/business transactions |
| 10926 | MSF00859947 | E-MAIL | Mortimer DA Sackler | 3/26/2015 18:15 | Kowalewski, Tania <Tania Kowalewski> | Mortimer D.A. Sackler | CB <Christopher Brody>: <"cb <Christopher Brody>": "Tse, Matthew" <Matthew Tse> | Re: Liquidity report 3.24.15 | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Ian McClatchey re: investment/business transactions |
| 10927 | MSF00859943 | E-MAIL | Mortimer DA Sackler | 3/26/2015 18:15 | Kowalewski, Tania <Tania Kowalewski> - <"kowalewski, tania <Tania Kowalewski>> | MDAS <Mortimer D.A. Sackler> | Castrucci, John <John M. Castrucci> - <castrucci_john <John M. Castrucci>>: "CB <Christopher Brody>" - <"cb <Christopher Brody>"> : "Tse, Matthew <Matthew Tse>":"tse, matthew <Matthew Tse>"> | Re: Liquidity report 3.24.15 | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Ian McClatchey re: investment/business transactions |
| 34453 | | E-MAIL | Michael Sackler | 10/8/2014 14:30 | Former assistant to Michael Sackler <Former assistant to Michael Sackler> | Michael Sackler <Michael Sackler> | | Fwd: Baker McKenzie Engagement Letter | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice from James Burdett re: investment/business transactions: taxes |
| 34454 | | E-MAIL ATTACHMENT | Michael Sackler | 10/8/2014 14:30 | | | | Iontemp15_100418_102626-1071498Z-v1-LONDMS.PDF | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice from James Burdett re: investment/business transactions: taxes |
| 2955 | | E-MAIL | Mortimer DA Sackler | 4/23/2008 21:30 | Sackler, Mortimer D.A <Mortimer D. A. Sackler>: "Sackler, Mortimer D.A." <Mortimer D.A. Sackler> | Sackler ,Dr Richard <Dr. Richard Sackler> | | Introduction - (5).eml | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice from Jeff Rosen re: taxes |
| 2956 | | E-MAIL | Mortimer DA Sackler | 4/23/2008 22:43 | Sackler ,Dr Richard <Dr. Richard Sackler> | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | | Re Introduction - (11).eml | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice from Jeff Rosen re: taxes |
| 10910 | MSF00859898 | E-MAIL | Mortimer DA Sackler | 3/25/2015 15:26 | Kowalewski, Tania <Tania Kowalewski> | Mortimer D.A. Sackler | CB <Christopher Brody>: "Castrucci, John" <John M. Castrucci>: "Tse, Matthew" <Matthew Tse> | Re: Liquidity report 3.24.15 | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Jeffrey A. Robins re: investment/business transactions |
| 10911 | MSF00859896 | E-MAIL | Mortimer DA Sackler | 3/25/2015 15:26 | Kowalewski, Tania <Tania Kowalewski> - <"kowalewski, tania <Tania Kowalewski>"> | MDAS <Mortimer D.A. Sackler> | CB <Christopher Brody> - <"cb <Christopher Brody>">: "Castrucci, John <John M. Castrucci>" - <"castrucci_john <John M. Castrucci>>: "Tse, Matthew <Matthew Tse>" - "tse, matthew <Matthew Tse>"> | Re: Liquidity report 3.24.15 | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Jeffrey A. Robins re: investment/business transactions |
| 10912 | MSF00859900 | E-MAIL | Mortimer DA Sackler | 3/25/2015 15:30 | MDAS <Mortimer D.A. Sackler> | Kowalewski, Tania <Tania Kowalewski> | CB <Christopher Brody>: "Castrucci, John" <John M. Castrucci>: "Tse, Matthew" <Matthew Tse> | RE: Liquidity report 3.24.15 | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Jeffrey A. Robins re: investment/business transactions |
| 10913 | MSF00859902 | E-MAIL | Mortimer DA Sackler | 3/25/2015 15:30 | MDAS <Mortimer D.A. Sackler> - <"mdas <Mortimer D.A. Sackler>"> | Kowalewski, Tania <Tania Kowalewski> | CB <Christopher Brody> - <"cb <Christopher Brody>">: "Castrucci, John <John M. Castrucci>" - <"castrucci_john <John M. Castrucci>>: "Tse, Matthew <Matthew Tse>" - "tse, matthew <Matthew Tse>"> | RE: Liquidity report 3.24.15 | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Jeffrey A. Robins re: investment/business transactions |
| 10914 | MSF00859908 | E-MAIL | Mortimer DA Sackler | 3/25/2015 15:57 | MDAS <Mortimer D.A. Sackler> | Kowalewski, Tania <Tania Kowalewski> | CB <Christopher Brody>: "Castrucci, John" <John M. Castrucci>: "Tse, Matthew" <Matthew Tse> | RE: Liquidity report 3.24.15 | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Jeffrey A. Robins re: investment/business transactions |
| 10916 | MSF00859914 | E-MAIL | Mortimer DA Sackler | 3/25/2015 18:19 | Kowalewski, Tania <Tania Kowalewski> | CB <Christopher Brody> | MDAS <Mortimer D.A. Sackler>: "Castrucci, John" <John M. Castrucci>: "Tse, Matthew" <Matthew Tse> | RE: Liquidity report 3.24.15 | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Jeffrey A. Robins re: investment/business transactions |
| 10917 | MSF00859917 | E-MAIL | Mortimer DA Sackler | 3/25/2015 18:19 | Kowalewski, Tania <Tania Kowalewski> - <"kowalewski, tania <Tania Kowalewski>"> | CB <Christopher Brody> | MDAS <Mortimer D.A. Sackler> - <"mdas <Mortimer D.A. Sackler>">: "Castrucci, John <John M. Castrucci>" - <"castrucci_john <John M. Castrucci>>: "Tse, Matthew <Matthew Tse>" - "tse, matthew <Matthew Tse>"> | Re: Liquidity report 3.24.15 | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Jeffrey A. Robins re: investment/business transactions |
| 10920 | MSF00859926 | E-MAIL | Mortimer DA Sackler | 3/25/2015 18:36 | CB <Christopher Brody> - <"cb <Christopher Brody>"> | MDAS <Mortimer D.A. Sackler> | Kowalewski, Tania <Tania Kowalewski> - "kowalewski, tania <Tania Kowalewski>>: "Castrucci, John <John M. Castrucci>" - <"castrucci_john <John M. Castrucci>>: "Tse, Matthew <Matthew Tse>" - "tse, matthew <Matthew Tse>"> | Re: Liquidity report 3.24.15 | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Jeffrey A. Robins re: investment/business transactions |
| 10923 | MSF00859932 | E-MAIL | Mortimer DA Sackler | 3/26/2015 17:33 | Kowalewski, Tania <Tania Kowalewski> - <"kowalewski, tania <Tania Kowalewski>"> | Castrucci, John <John M. Castrucci> | CB <Christopher Brody> - <"cb <Christopher Brody>">: "Tse, Matthew <Matthew Tse>" - "tse, matthew <Matthew Tse>">: "MDAS <Mortimer D.A. Sackler>" - "mdas <Mortimer D.A. Sackler>"> | RE: Liquidity report 3.24.15 | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Jeffrey A. Robins re: investment/business transactions |
| 5311 | MSF00930074 | E-MAIL | Mortimer DA Sackler | 3/10/2010 19:41 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Maimone, Shana <Shana Maimone> | | RE Wire - (355).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Jeffrey A. Robins re: taxes |
| 6078 | MSF00932386 | E-MAIL | Mortimer DA Sackler | 9/13/2010 16:33 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Gilmartin, Stephen A <Stephen A. Gilmartin> | | RE LoansDistribution - (1).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Jeffrey A. Robins re: taxes |

OUTSIDE PROFESSIONALS' EYES ONLY / HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31529 | | E-MAIL | Jeff Lefcourt | 8/4/2010 18:20 | Jeff Lefcourt <Jeffrey Lefcourt> | Jeff Lefcourt <Jeffrey Lefcourt"> | | Will notes | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice from Joffrey A. Robins re: trusts and estates |
| 13241 | MSF90011820 | E-MAIL | Theresa Sackler | 2/24/2017 18:43 | Samantha Sackler Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Administrative Assistant to Theresa Sackler <Administrative Assistant to Theresa Sackler> | Re: Family Council Meeting - Debevoise | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Jeffrey J. Rosen and Jennifer L. Chu re: investment/business transactions; trusts and estates |
| 15721 | MSF00609735 | E-MAIL | Mortimer DA Sackler | 4/27/2018 23:51 | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Mortimer D. A. Sackler | | Fwd: Operating Company Board Representation | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Jeffrey J. Rosen re: investment/business transactions |
| 10921 | MSF00989771 | E-MAIL | Mortimer DA Sackler | 3/25/2015 18:36 | CB <Christopher Brody> | Mortimer D.A. Sackler | Kowalewski, Tania <Tania Kowalewski>; "Castrucci, John" <John M. Castrucci>; "Tse, Matthew" <Matthew Tse> | Re: Liquidity report 3.24.15 | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Joffrey Robins re: investment/business transactions |
| 32228 | MSF01032584 | E-MAIL | Jacqueline Sackler | 1/10/2017 22:30 | MDAS <Mortimer D.A. Sackler> | Kowalewski, Tania <Tania Kowalewski> | CB <Christopher Brody>; "Tse, Matthew" <Matthew Tse> | Liquidity 01-09-2017 revised | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Joffrey Robins re: investment/business transactions |
| 17087 | | E-MAIL | Theresa Sackler | 12/14/2018 17:13 | Mr Paul C Deemer <Paul C. Deemer> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Introduction | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice from John Gleeson re: litigation concerning Purdue opioid products |
| 14311 | MSF00715714 | E-MAIL | Kathe Sackler | 9/15/2017 11:01 | Sackler, Dr Kathe (af) <Kathe Sackler> | Marinacci, Thomas <Thomas Marinacci> | | Re: Acorn Foundation Engagement Letter | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Leslie J. Schreyer and Jeffrey A. Robins re: taxes |
| 17054 | MSF01001231 | E-MAIL | Theresa Sackler | 12/12/2018 16:26 | Mr Paul C Deemer <Paul C. Deemer> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: UK inheritance tax in relation to UK residential property | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice from Leslie J. Schreyer and Matthew Cain re: taxes; trusts and estates |
| 685 | MSF00824391 | E-MAIL | Mortimer DA Sackler | 3/4/2006 16:05 | Barbara Cording | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | RE: Bloomberg - (14).xml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Leslie J. Schreyer re: investment/business transactions |
| 686 | MSF00824396 | E-MAIL | Mortimer DA Sackler | 3/4/2006 18:35 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Barbara Cording | | Re: Bloomberg - (19).xml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Leslie J. Schreyer re: investment/business transactions |
| 728 | MSF00824671 | E-MAIL | Mortimer DA Sackler | 3/22/2006 0:59 | Barbara Cording | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re: Bloomberg - (12).xml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Leslie J. Schreyer re: investment/business transactions |
| 8055 | MSF00937158 | E-MAIL | Mortimer DA Sackler | 5/24/2012 22:23 | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Leonard Zohnwirth <Leonard Zohnwirth CPA, CFP> <Leonard Zohnwirth CPA, CFP> | Re Your Charters - General.eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Leslie J. Schreyer re: investment/business transactions |
| 9597 | MSF00495760 | E-MAIL | Mortimer DA Sackler | 4/8/2014 12:42 | MDAS <Mortimer D.A. Sackler> <"mdas <Mortimer D.A. Sackler>"> | Castrucci, John <John M. Castrucci> | | RE: April funding summary | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Leslie J. Schreyer re: investment/business transactions |
| 9598 | MSF00495764 | E-MAIL | Mortimer DA Sackler | 4/8/2014 13:11 | Castrucci, John <John M. Castrucci> | Mortimer D.A. Sackler | | Re: April funding summary | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Leslie J. Schreyer re: investment/business transactions |
| 9599 | MSF00495762 | E-MAIL | Mortimer DA Sackler | 4/8/2014 13:11 | Castrucci, John <John M. Castrucci> <"castrucci, john <John M. Castrucci>"> | MDAS <Mortimer D.A. Sackler> | | Re: April funding summary | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Leslie J. Schreyer re: investment/business transactions |
| 8064 | MSF00765790 | E-MAIL | Mortimer DA Sackler | 5/30/2012 17:46 | Zohnwirth, Lonny <Lonny Zohnwirth>; "Sackler, Mortimer D.A." <Mortimer D.A. Sackler> | Personal assistant to Mortimer D. Sackler <Personal assistant to Mortimer D. A. Sackler> | Maimone, Shana <Shana Maimone> | RE Your Charters - General - (1).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Leslie J. Schreyer re: taxes |
| 8065 | MSF00765792 | E-MAIL | Mortimer DA Sackler | 5/30/2012 17:51 | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> <"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Zohnwirth, Lonny <Lonny Zohnwirth> | Maimone, Shana <Shana Maimone> | RE Your Charters - General.eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Leslie J. Schreyer re: taxes |
| 14915 | MSF90066386 | E-MAIL | Theresa Sackler | 1/4/2018 21:23 | Miss Marissa Sackler <Marissa Sackler>; Mr Michael Sackler <Michael Daniel Sackler>; Jamie & Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Public Relations and Legal Update (London Meetings) | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Maria Barton and Anthony Roncalli re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32477 | | E-MAIL ATTACHMENT | Jeff Lefcourt | 1/21/2019 15:51 | | | | 201901211051140829.pdf | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice from Mary Jo White re: litigation concerning Purdue opioid products |
| 3451A | MSF90254080 | E-MAIL | Michael Sackler | 11/22/2016 15:21 | Former assistant to Michael Sackler <Former assistant to Michael Sackler> | Michael Sackler <Michael Sackler> | | Fwd: GLH Ventures | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice from Matthew Cain re: investment/business transactions; taxes |
| 31222 | MSF90101000 | E-MAIL ATTACHMENT | Samantha Hunt | 4/26/2019 10:49 | | | | Family Council agenda 29 April 2019.pdf | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice from Maura Monaghan re: litigation concerning Purdue opioid products |
| 31234 | MSF90140802 | E-MAIL | Samantha Hunt | 5/6/2019 21:21 | John Hunt <John Hunt> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Fox News: Former US drug czar says national focus on opioid epidemic is overlooking real culprit | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Maura Monaghan re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 16459 | MSF00628319 | E-MAIL | Mortimer DA Sackler | 9/25/2018 9:16 | Mortimer Sackler <Mortimer D. A. Sackler> | David Yolland <David Yolland> | | Fwd: Family statement | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Norton Rose Fulbright and Debevoise & Plimpton re: media coverage concerning Purdue opioid products |
| 16466 | MSF00873597 | E-MAIL | Mortimer DA Sackler | 9/25/2018 11:45 | Mortimer Sackler <Mortimer D. A. Sackler> | David Yolland <David Yolland> | | Re: ATTORNEY CLIENT COMMUNICATION - Draft Statement | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Norton Rose Fulbright and Debevoise & Plimpton re: media coverage concerning Purdue opioid products |
| 23266 | | E-MAIL | Ilene Sackler Lefcourt | 5/2/2019 16:38 | Administrative Assistant to Theresa Sackler | Ilene <Ilene Sackler Lefcourt> | | Fwd: Local Counsel - Engagement Letter CA | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice from Norton Rose Fulbright, LLP re: litigation concerning Purdue opioid products |
| 2137 | MSF00909852 | E-MAIL | Mortimer DA Sackler | 7/16/2007 12:52 | John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Re Loan Agreement - cr13641 - (2).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Owen Foley re: investment/business transactions |
| 2616 | MSF00271900 | E-MAIL | Mortimer DA Sackler | 1/22/2008 18:50 | John Hunt <John Hunt> | John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Michel Neutelings <Michel Neutelings> | Re Amanyara inquiry log - (4).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Owen Foley re: investment/business transactions |
| 2617 | MSF00271906 | E-MAIL | Mortimer DA Sackler | 1/22/2008 20:35 | John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neutelings <Michel Neutelings> | RE Amanyara inquiry log - (3).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Owen Foley re: investment/business transactions |
| 2618 | MSF00271914 | E-MAIL | Mortimer DA Sackler | 1/22/2008 21:16 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Michel Neutelings <Michel Neutelings> | Re Amanyara inquiry log - (3).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Owen Foley re: investment/business transactions |

C. Intent to Seek Legal Advice

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2619 | MSF00271922 | E-MAIL | Mortimer DA Sackler | 1/22/2008 22:13 | John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neutelings <Michel Neutelings> | RE Amanyara inquiry log - (2).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Owen Foley re: investment/business transactions |
| 2620 | MSF00271940 | E-MAIL | Mortimer DA Sackler | 1/22/2008 23:34 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Michel Neutelings <Michel Neutelings> John Hunt <John Hunt> | Re Amanyara inquiry log - (2).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Owen Foley re: investment/business transactions |
| 2622 | MSF00271958 | E-MAIL | Mortimer DA Sackler | 1/23/2008 10:52 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Michel Neutelings <Michel Neutelings> John Hunt <John Hunt> | Re Amanyara inquiry log - (1).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Owen Foley re: investment/business transactions |
| 5433 | MSF00930424 | E-MAIL | Mortimer DA Sackler | 3/30/2010 15:27 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Michel Neutelings | Lloyd Inwards <Lloyd Inwards> | Janice Kerr John Vasutka | RE Satellite Dish - (1).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Owen Foley re: investment/business transactions |
| 6323 | MSF00933529 | E-MAIL | Mortimer DA Sackler | 11/22/2010 12:35 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neutelings <Michel Neutelings> | Janice Kerr <Janice Kerr> Lloyd Inwards <Lloyd Inwards> | Re Call - (366).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Owen Foley re: investment/business transactions |
| 6324 | MSF00933535 | E-MAIL | Mortimer DA Sackler | 11/22/2010 13:12 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neutelings <Michel Neutelings> | Janice Kerr <Janice Kerr> Lloyd Inwards <Lloyd Inwards> | Re Call - (365).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Owen Foley re: investment/business transactions |
| 6325 | MSF00933538 | E-MAIL | Mortimer DA Sackler | 11/22/2010 15:46 | Michel Neutelings <Michel Neutelings> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | Lloyd Inwards <Lloyd Inwards> | RE Call - (364).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Owen Foley re: investment/business transactions |
| 6709 | MSF00934520 | E-MAIL | Mortimer DA Sackler | 2/21/2011 15:16 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr | Michel Neutelings <Michel Neutelings> | Holton - (4).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Owen Foley re: investment/business transactions |
| 6710 | MSF00934521 | E-MAIL | Mortimer DA Sackler | 2/21/2011 15:46 | Janice Kerr "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Michel Neutelings <Michel Neutelings> | | Re Holton - (5).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Owen Foley re: investment/business transactions |
| 8137 | MSF00937302 | E-MAIL | Mortimer DA Sackler | 6/29/2012 22:00 | Christopher Brody <Christopher Brody> | Mortimer D. A. Sackler | | Fwd New land at Amanyara.eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Owen Foley re: investment/business transactions |
| 8300 | MSF00937706 | E-MAIL | Mortimer DA Sackler | 8/28/2012 21:38 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Janice Kerr <Janice Kerr> "Minton, Chris" <Chris Minton> "Brody, Christopher" <Christopher Brody> Lloyd Inwards <Lloyd Inwards> | Michel Neutelings <Michel Neutelings> | | Re Crown land lease really urgent - (3).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Owen Foley re: investment/business transactions |
| 8302 | MSF00937716 | E-MAIL | Mortimer DA Sackler | 8/28/2012 21:58 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Brody, Christopher <Christopher Brody> | | Re Crown land lease really urgent - (2).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Owen Foley re: investment/business transactions |
| 8620 | MSF00938021 | E-MAIL | Mortimer DA Sackler | 12/14/2012 0:59 | Minton, Chris <Chris Minton> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Brody, Christopher <Christopher Brody> | Re Villa Sales Commission.eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Owen Foley re: investment/business transactions |
| 8621 | MSF00938023 | E-MAIL | Mortimer DA Sackler | 12/14/2012 1:02 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Minton, Chris <Chris Minton> | Brody, Christopher <Christopher Brody> | Re Villa Sales Commission - (1).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Owen Foley re: investment/business transactions |
| 8622 | MSF00938025 | E-MAIL | Mortimer DA Sackler | 12/14/2012 1:44 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> "Brody, Christopher" <Christopher Brody> | Minton, Chris <Chris Minton> | | RE Villa Sales Commission.eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Owen Foley re: investment/business transactions |
| 13358 | MSF00866230 | E-MAIL | Mortimer DA Sackler | 3/8/2017 20:55 | Mortimer Sackler <Mortimer D. A. Sackler> Christopher Brody <Christopher Brody> Janice Kerr <Janice Kerr> | Chris Minton <Chris Minton> | | FW: Blue Heron Aviation Ltd. and M. Aviation Limited - sm16945 | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Owen Foley re: investment/business transactions |
| 10956 | MSF00970358 | E-MAIL ATTACHMENT | Theresa Sackler | 4/13/2015 10:34 | | | | Agenda - USCOs Tuesday, April 21 and Wednesday, April 22.docx | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Purdue Legal re: litigation concerning Purdue opioid products |
| 7731 | MSF00936573 | E-MAIL | Mortimer DA Sackler | 12/9/2011 21:36 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | RE PHA and Redacted for Pitt - (1).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Richard Wasserman re: investment/business transactions |
| 14658 | MSF90012666 | E-MAIL | Theresa Sackler | 11/22/2017 18:44 | Administrative Assistant to Theresa Sackler <Administrative Assistant to Theresa Sackler> | Sackler, Dame Theresa <Theresa E. Sackler"> | | Re: Revised - Current Schedule of Year-End Meetings (as of November 21, 2017) | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Stuart D. Baker re: investment/business transactions |
| 18354 | MSF00640764 | E-MAIL | Mortimer DA Sackler | 2/18/2019 23:32 | Jacques Theurillat <Jacques Theurillat> "Wikström, Åke" <Åke Wikström> "Martinez, Alberto [MBL]" <Alberto Martinez> | Mortimer D.A. Sackler | | Re: Romsima and Truxima | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Stuart D. Baker re: investment/business transactions |
| 5678 | MSF90003433 | E-MAIL | Theresa Sackler | 5/19/2010 18:51 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Sackler, Theresa <"Theresa E. Sackler"> | | FW: Bi-Weekly Board Call Thursday, May 20, 2010 | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Stuart D. Baker re: litigation concerning Purdue opioid products |
| 14348 | | E-MAIL | Theresa Sackler | 9/28/2017 17:27 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Board Legal Update - Monday, October 2, 2011 - 10:00AM, NY time | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice from Stuart D. Baker re: litigation concerning Purdue opioid products |
| 31949 | MSF01031750 | E-MAIL | Jacqueline Sackler | 10/22/2014 1:10 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fwd: Board Note re Businessweek Story (Full Story Included) | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Stuart D. Baker re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 2311 | MSF00910507 | E-MAIL | Mortimer DA Sackler | 8/28/2007 16:28 | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | RE To do - (5).eml | Privilege Redact | Attorney-Client Communication; Marital Communications Privilege | Reflecting an intent to seek legal advice from Tim Prudhoe and Stuart D. Baker re: investment/business transactions Mortimer D.A. Sackler and Jacqueline Sackler |
| 12453 | MSF00556462 | E-MAIL | Mortimer DA Sackler | 9/16/2016 1:00 | Kowalewski, Tania <Tania Kowalewski> <"kowalewski, tania <Tania Kowalewski">> | MDAS <Mortimer D.A. Sackler> | CB <Christopher Brody> <"cb <Christopher Brody>"> "Tw, Matthew <Matthew Tw>" <"tw, matthew <Matthew Tw>"> | Re: loan/line info | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Chadbourne & Parke re: investment/business transactions |
| 14046 | | E-MAIL ATTACHMENT | Theresa Sackler | 7/21/2017 14:19 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: Important Update | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue |
| 5764 | MSF90033071 | E-MAIL | Theresa Sackler | 6/7/2010 11:25 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Sackler, Theresa <"Theresa E. Sackler"> | | RE: DR MORTIMER AND THERESA SACKLER FOUNDATION | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: charitable contribution |
| 22796 | | E-MAIL ATTACHMENT | Theresa Sackler | 4/24/2019 18:07 | | | | FPC 30 April 19 Agenda upd.pdf | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: charitable contribution |
| 14919 | MSF90012962 | E-MAIL | Theresa Sackler | 1/5/2018 11:47 | Michael Sackler <Michael Daniel Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Ed Williams <Ed Williams>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> "Sheldon, Jo" <Jo Sheldon> "Morris, James" <James Morris> "Fenton, Ben" <Fenton, Ben> "Mistry, Reena" <Mistry, Reena> | Re: Standard handling | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 35 | | E-MAIL | Mortimer DA Sackler | 1/9/2004 2:27 | Sackler, Dr Kathe (all) <Kathe Sackler> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | John Niblack | | Patent suit.eml | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 517 | MSF01006028 | E-MAIL | Mortimer DA Sackler | 10/31/2005 16:48 | Michel Neutelings <Michel Neutelings> John Hunt <John Hunt> Ed Courrey <Edward G. Courrey> Mortimer Sackler Lloyd Inwards | Norman B Saunders (Saunders & Co) <Norman Saunders> | | RE Golf Project - Belongers Draft - (19).eml | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 3080 | | E-MAIL | Mortimer DA Sackler | 6/10/2008 22:39 | Owen Foley Michel Neutelings John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing | Re NWP Golf - mwp13482 - (6).eml | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 7236 | | E-MAIL ATTACHMENT | Theresa Sackler | 7/20/2011 12:25 | | | | Retainer Letter Exec.pdf | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - REDACTED - SUBJECT TO PROTECTIVE ORDER

Pg 51 of 725

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7650 | MSF00936434 | E-MAIL | Mortimer DA Sackler | 11/20/2011 19:31 | Sackler, Jacqueline <Jacqueline Pugh Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Amagansett new work list to complete by Summer end | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 8136 | MSF00937298 | E-MAIL | Mortimer DA Sackler | 6/29/2012 20:31 | Michel Neutelings <Michel Neutelings> | Owen Foley <Owen Foley> | | New land at Amanyara.eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 10212 | MSF00947042 | E-MAIL | Mortimer DA Sackler | 9/24/2014 10:36 | Christopher Brody <Christopher Brody> | Michel Neutelings <Michel Neutelings> | Janice Kerr <Janice Kerr>; Lloyd Inwards <Lloyd Inwards>; Chris Minton <Chris Minton>; Mortimer Sackler <Mortimer D. A. Sackler>; Owen Foley <Owen Foley> | Fwd: ANOTHER CROWN LAND SWINDLE? | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 10213 | MSF00947046 | E-MAIL | Mortimer DA Sackler | 9/24/2014 11:45 | Michel Neutelings <Michel Neutelings> | Mortimer D. A. Sackler | Christopher Brody <Christopher Brody>; Janice Kerr <Janice Kerr>; Lloyd Inwards <Lloyd Inwards>; Chris Minton <Chris Minton>; Owen Foley <Owen Foley> | Re: ANOTHER CROWN LAND SWINDLE? | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 10869 | MSF00948866 | E-MAIL | Mortimer DA Sackler | 3/16/2015 17:00 | Owen Foley <Owen Foley>; Christopher Brody <Christopher Brody>; Lloyd Inwards <Lloyd Inwards>; Mortimer Sackler <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr> | Michel Neutelings <Michel Neutelings> | | Fwd: Crown & TCIG colluded with Mortimer Sackler | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 12006 | | E-MAIL | Mortimer DA Sackler | 1/15/2016 15:57 | Mortimer Sackler <Mortimer D. A. Sackler> | Richard Wasserman <Richard Wasserman> | | RE: Referral for Rod Mt. lot sale | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 12474 | MSF00556635 | E-MAIL | Mortimer DA Sackler | 9/17/2016 20:55 | Christopher Brody <Christopher Brody> | Mortimer D. A. Sackler | | Re: Update and term sheet | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 12478 | MSF00954803 | E-MAIL | Mortimer DA Sackler | 9/17/2016 21:59 | Christopher Brody <Christopher Brody> | Mortimer D. A. Sackler | | Re: Update and term sheet | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 12877 | MSF00970413 | E-MAIL | Theresa Sackler | 12/17/2016 12:08 | Mr Paul C Doerner <Paul C. Doerner> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Sackler Family | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 13454 | MSF00957978 | E-MAIL | Mortimer DA Sackler | 3/18/2017 22:36 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | FW: Middagh | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 13455 | MSF00957979 | E-MAIL | Mortimer DA Sackler | 3/18/2017 22:36 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | FW: Middagh | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 13456 | MSF00957980 | E-MAIL | Mortimer DA Sackler | 3/19/2017 4:37 | Jacqueline Sackler <Jacqueline Pugh Sackler> <"jacqueline sackler <Jacqueline Pugh Sackler>"> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Middagh | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 13457 | MSF00957981 | E-MAIL | Mortimer DA Sackler | 3/19/2017 4:37 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: Middagh | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 13458 | MSF00957982 | E-MAIL | Mortimer DA Sackler | 3/19/2017 4:40 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: Middagh | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 13459 | MSF00957984 | E-MAIL | Mortimer DA Sackler | 3/19/2017 4:40 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: Middagh | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 13460 | MSF00957986 | E-MAIL | Mortimer DA Sackler | 3/19/2017 4:59 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Re: Middagh | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 13507 | MSF00800930 | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 3/27/2017 23:15 | | | | Legal Finance Meeting Agenda (April 2017).docx | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 13708 | | E-MAIL | Mortimer DA Sackler | 5/2/2017 11:16 | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Mortimer D. A. Sackler | | Fwd: A Director/Debevoise call | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 13872 | | E-MAIL | Mortimer DA Sackler | 6/22/2017 16:51 | Mortimer Sackler <Mortimer D. A. Sackler> | Dina Pugh <Dina Pugh> | Christopher Brody <Christopher Brody>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Question regarding design/build contract & process | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 13873 | | E-MAIL | Mortimer DA Sackler | 6/22/2017 17:03 | Dina Pugh <Dina Pugh> <"dina pugh <Dina Pugh>"> | Mortimer Sackler <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody> <"christopher brody <Christopher Brody>">; "Jacqueline Sackler <Jacqueline Pugh Sackler>" <"jacqueline sackler <Jacqueline Pugh Sackler>"> | Re: Question regarding design/build contract & process | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 13874 | | E-MAIL | Mortimer DA Sackler | 6/22/2017 17:03 | Dina Pugh <Dina Pugh> | Mortimer D. A. Sackler | Christopher Brody <Christopher Brody>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Question regarding design/build contract & process | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 13876 | | E-MAIL | Mortimer DA Sackler | 6/22/2017 17:04 | Dina Pugh <Dina Pugh> | Mortimer D. A. Sackler | Christopher Brody <Christopher Brody>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Question regarding design/build contract & process | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 13878 | | E-MAIL | Mortimer DA Sackler | 6/22/2017 17:08 | Dina Pugh <Dina Pugh> | Mortimer D. A. Sackler | Christopher Brody <Christopher Brody>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Question regarding design/build contract & process | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 14285 | | E-MAIL | Mortimer DA Sackler | 9/6/2017 15:48 | Richard Wasserman <Richard Wasserman> | Mortimer D. A. Sackler | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Call | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 14287 | | E-MAIL | Mortimer DA Sackler | 9/6/2017 15:52 | Richard Wasserman <Richard Wasserman> | Mortimer D. A. Sackler | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Re: Call | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 15046 | | E-MAIL | Mortimer DA Sackler | 1/23/2018 16:23 | Mortimer Sackler <Mortimer D. A. Sackler>; Richard Wasserman <Richard Wasserman> | Jay Spievack <Jay Spievack> | Jay Spievack <Jay Spievack> | Draft Retainer Letter | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 15047 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 1/23/2018 16:23 | | | | Central Eight Realty retainer 1-22-18 (00346928).docx | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 15071 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 1/25/2018 15:20 | | | | CTSW PDF | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 15618 | MSF00963812 | E-MAIL | Mortimer DA Sackler | 4/11/2018 19:09 | Jay Spievack;Richard Wasserman <Richard Wasserman> | Mortimer D. A. Sackler | | Fwd: [EXTERNAL] The Mark Hotel and Living Exepenses | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 15944 | MSF00964393 | E-MAIL | Mortimer DA Sackler | 5/29/2018 13:39 | Jackie Brown <Jackie Brown> | Christopher Brody <Christopher Brody> | Mortimer Sackler <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; Jessica Worth <Jessica Worth> | Re: updates from Aman corporate | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 16544 | | E-MAIL | Mortimer DA Sackler | 10/9/2018 4:35 | Mortimer Sackler <Mortimer D. A. Sackler> | David Chass <David Chass> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Jay Spievack <Jay Spievack>; Richard Wasserman <Richard Wasserman> | Chubb Accounting | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 16552 | | E-MAIL | Mortimer DA Sackler | 10/9/2018 16:06 | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Jay Spievack <Jay Spievack>; Mortimer Sackler <Mortimer D. A. Sackler>; David Chass <David Chass> | Richard Wasserman <Richard Wasserman> | | RE: Chubb Accounting | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 19696 | | E-MAIL | Mortimer DA Sackler | 3/15/2019 18:08 | Samantha Hunt <Samantha Sackler Hunt>; Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Fwd: IMG_3550.jpeg | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 19699 | | E-MAIL | Mortimer DA Sackler | 3/15/2019 19:37 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | Samantha Hunt <Samantha Sackler Hunt> | Re: IMG_3550.jpeg | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 19705 | | E-MAIL | Mortimer DA Sackler | 3/15/2019 21:53 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler> | Re: IMG_3550.jpeg | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |

C. Intent to Seek Legal Advice

**OUTSIDE PROFESSIONALS' EYES ONLY** Pg 52 of 725 **REDACTED - SUBJECT TO PROTECTIVE ORDER**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19706 | | E-MAIL | Mortimer DA Sackler | 3/15/2019 22:09 | Samantha Hunt <Samantha Sackler Hunt> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Re: IMG_3550.jpeg | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 23373 | | E-MAIL | Mortimer DA Sackler | 5/4/2019 14:10 | Mortimer Sackler <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody> | | Fwd: Share transfer Stamford | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 34007 | MSF90252846 | E-MAIL | Michael Sackler | 1/24/2017 13:18 | Stephen Geddes <Geddes, Stephen> | Michael Sackler <Michael Sackler> | Mawuli Ladzekpo <Ladzekpo, Mawuli> | Re: Mainspring proposal for Rooks Nest Ventures | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 34494 | MSF90237371 | E-MAIL | Sophie Dalrymple | 7/29/2019 8:47 | "Adams, Liz" <Adams, Liz> | "Woolrich, Kevin" <Kevin Woolrich> | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Taylor, Maria" <Taylor, Maria>; "O'Neill, Andrew" <O'Neill, Andrew> | FW: Updated Shareholder's Agreement [BH-LIVE.FID1557311] | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 3581 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 9/8/2008 16:43 | | | | Indian Wells Hwy - Retainer[1].pdf | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions; personal transactions |
| 30146 | MSF90125316 | E-MAIL | Samantha Hunt | 5/10/2016 14:12 | John Hunt <John Hunt> | | Samantha Hunt <Samantha Sackler Hunt> | Re: The Schumacher | Privilege Redact | Attorney-Client Communication; Marital Communications Privilege | Reflecting an intent to seek legal advice re: investment/business transactions; Samantha Hunt and John Hunt |
| 14404 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/13/2017 8:48 | | | | Legal Finance Meeting Agenda (October 2017).docx | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 34475 | MSF90253851 | E-MAIL | Michael Sackler | 10/17/2018 6:39 | Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | "Emma Hosking-Williams (Hosking-Williams, Emma)" <Hosking-Williams, Emma>; Cain, Mr. Matthew: Richard Arnott <Arnott, Richard>; Tony Collins <Tony Collins> | GLH Ventures | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions; taxes |
| 34476 | MSF90253868 | E-MAIL | Michael Sackler | 10/17/2018 8:44 | "Woolrich, Kevin" <Kevin Woolrich> | Michael Sackler <Michael Sackler> | "Emma Hosking-Williams (Hosking-Williams, Emma)" <Hosking-Williams, Emma>; Cain, Mr. Matthew: Richard Arnott <Arnott, Richard>; Tony Collins <Tony Collins> | Re: GLH Ventures | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions; taxes |
| 12783 | MSF90061441 | E-MAIL | Theresa Sackler | 11/28/2016 17:09 | Administrative Assistant to Theresa Sackler <Administrative Assistant to Theresa Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: manicure / pedicure | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 13224 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/20/2017 17:50 | | | | ATT00001.htm | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 13252 | MSF90011822 | E-MAIL | Theresa Sackler | 2/27/2017 14:02 | Administrative Assistant to Theresa Sackler <Administrative Assistant to Theresa Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Family Council Meeting - Dinner Fri 1/13 | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 29106 | MSF90111028 | E-MAIL | Samantha Hunt | 5/7/2013 11:46 | Samantha Hunt <Samantha Sackler Hunt> | John Hunt <John Hunt> | | Fwd: Amanzoe Agreements | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/ business transactions |
| 13046 | | E-MAIL | Mortimer DA Sackler | 3/12/2017 18:24 | Mortimer Sackler <Mortimer D.A. Sackler> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | | Conference Call with Outside Counsel | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 14047 | | E-MAIL | Theresa Sackler | 7/23/2017 14:19 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Personal Assistant to Theresa Sackler <"Personal Assistant to Theresa Sackler"> | | 15:00: TES: Conference Call - Maria Barton + Craig Landau - update on US business (10.00 New York time) | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 16091 | | E-MAIL | Mortimer DA Sackler | 6/27/2018 17:54 | Mortimer Sackler <Mortimer D. A. Sackler> | Executive Assistant to Mortimer D.A Sackler <Executive Assistant to Mortimer D.A. Sackler> | | FW: Settlement Discussion Meeting 10:00am - Monday, July 2, 2018 - Purdue in Stamford | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 16132 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/10/2018 20:10 | | | | Choate letter.pdf | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 16668 | | E-MAIL | Theresa Sackler | 10/24/2018 6:52 | Dr. Richard Sackler, M.D. | Microsoft Outlook <microsoftexchange329e71cc88ae4619bbb3aabico4110fe@purduepharma.com> | | Undeliverable: Re: Debrief Call After Cleveland Meeting | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 17150 | | E-MAIL | Theresa Sackler | 12/19/2018 13:56 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Theresa E. Sackler | | Re: Introduction | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 17154 | | E-MAIL | Theresa Sackler | 12/19/2018 14:13 | Sackler, Dame Theresa <Theresa E. Sackler> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | | 15:00: TES: John Gleeson - Telephone Call (JG to call TES at Rooknest) | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 17157 | | E-MAIL | Theresa Sackler | 12/19/2018 14:13 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Personal Assistant to Theresa Sackler <"Personal Assistant to Theresa Sackler"> | | 15:00: TES: John Gleeson - Telephone Call (JG to call TES at Rooknest) | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 17167 | | E-MAIL | Theresa Sackler | 12/20/2018 13:36 | Sackler, Dame Theresa <Theresa E. Sackler> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | | 15:00: TES: John Gleeson - Telephone Call (JG to call TES at Rooknest) | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 17399 | | E-MAIL ATTACHMENT | Theresa Sackler | 1/17/2019 17:16 | | | | 100493213ev1-Cohen & Gresser-Theresa Sackler Engagement Ltr.docx | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 17403 | | E-MAIL ATTACHMENT | Theresa Sackler | 1/17/2019 17:43 | | | | 100493213ev1-Cohen & Gresser-Theresa Sackler Engagement Ltr.docx | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 17668 | | E-MAIL | Theresa Sackler | 1/30/2019 15:47 | Pacicca, Elizabeth <Elizabeth Pacicca> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | RE: Webex presentation regarding the Purdue Pharma Foundation (10:30am - 11:30 am EST) | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 18355 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 0:09 | MDAS <Mortimer D.A. Sackler> | Martinez, Alberto (MBL) <Alberto Martinez> | | Fwd: Mortimer response | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 22264 | | E-MAIL ATTACHMENT | Theresa Sackler | 4/11/2019 18:43 | | | | Zeiger Tigges Little Retention Letter (Ohio Local Counsel).pdf | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 22265 | | E-MAIL ATTACHMENT | Theresa Sackler | 4/11/2019 18:43 | | | | Deborah Barbier Engagement Letter (South Carolina Local Counsel).pdf | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 23261 | | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 5/2/2019 16:01 | | | | 2019-05-01 Engagement Letter.pdf | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 23263 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 5/2/2019 16:03 | | | | 2019-05-01 Engagement Letter.pdf | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 23267 | | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 5/2/2019 16:38 | | | | 2019-05-01 Engagement Letter.pdf | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 23279 | | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 5/2/2019 18:30 | | | | 2019.05.02 Ilene Sackler Lefcourt.pdf | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 23287 | | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 5/2/2019 19:10 | | | | 2019.05.02 Ilene Sackler Lefcourt.pdf | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY RESTRICTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23290 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 5/2/2019 19:45 | | | | 2019 05 02 Mortimer D.A. Sackler.pdf | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 25095 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/4/2019 15:32 | | | | Dunn Carney Joint Defense 6.4.19.pdf | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 25096 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/4/2019 15:32 | | | | Dunn Carney Engagement Letter 6.4.19.pdf | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 25097 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/4/2019 15:32 | | | | RSHC Engagement Letter 6.4.19.pdf | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 25188 | | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 6/6/2019 16:25 | | | | Enagement Letter.pdf | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 25189 | | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 6/6/2019 16:25 | | | | Legal Services Agreement.pdf | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 25190 | | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 6/6/2019 16:25 | | | | Engagement letter_Sackler.pdf | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 25788 | | E-MAIL | Theresa Sackler | 6/20/2019 16:31 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Personal Assistant to Theresa Sackler <"Personal Assistant to Theresa Sackler"> | | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 26100 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/8/2019 14:21 | | | | Gibson Dunn Engagement letter MDAS JPS 7.5.19.pdf | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 26273 | | E-MAIL | Theresa Sackler | 7/16/2019 13:00 | | | | Canada - Retainer Letter-Unsigned.pdf | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 26274 | | E-MAIL | Theresa Sackler | 7/16/2019 13:00 | | | | Delaware - 7-9-19 Letter of Engagement (Sackler) FINAL-unsigned.pdf | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 26808 | | E-MAIL | Mortimer DA Sackler | 7/31/2019 16:50 | Mortimer DA Sackler <Mortimer D. A. Sackler> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | | FW: Local Counsel - Engagement Letter Hawaii | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 26810 | | E-MAIL | Mortimer DA Sackler | 7/31/2019 16:50 | Mortimer DA Sackler <Mortimer D. A. Sackler> | Executive Assistant to Mortimer D.A. Sackler <"Executive Assistant to Mortimer D.A. Sackler"> | | FW: Local Counsel - Engagement Letter Nevada | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 27573 | | E-MAIL | Theresa Sackler | 8/28/2019 4:51 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Local Counsel - Engagement Letter Nevada | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 27576 | | E-MAIL ATTACHMENT | Theresa Sackler | 8/28/2019 4:51 | | | | 19.07.29 Engage It-FINAL.pdf | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 32476 | | E-MAIL ATTACHMENT | Jeff Lefcourt | 1/20/2019 13:39 | | | | Engagement Letter - Sackler Family (Jan. 2019).pdf | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 32479 | | E-MAIL ATTACHMENT | Jeff Lefcourt | 1/21/2019 15:56 | | | | 2019012110514082 9.pdf | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 32481 | | E-MAIL ATTACHMENT | Jeff Lefcourt | 1/21/2019 15:56 | | | | ATT00001.htm | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 32482 | | E-MAIL ATTACHMENT | Jeff Lefcourt | 1/21/2019 15:56 | | | | 2019012110514082 9.pdf | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 22287 | MSF00972992 | E-MAIL ATTACHMENT | Theresa Sackler | 4/11/2019 19:24 | | | | Deborah Barbier Engagement Letter (South Carolina Local Counsel).pdf | Privilege Withhold | Attorney-Client Communication: Attorney Work Product | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 26043 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/1/2019 14:46 | | | | 103371119_2_Mortimer & Jackie Sackler Engagement Letter 7-1-2019.DOCX | Privilege Withhold | Attorney-Client Communication: Attorney Work Product | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 26809 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/31/2019 16:50 | | | | 2019-07-16 (Amended) Engagement Letter Re Sackler.pdf | Privilege Withhold | Attorney-Client Communication: Attorney Work Product | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 26811 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/31/2019 16:50 | | | | 2019-07-16 (Amended) Engagement Letter Re Sackler.pdf | Privilege Withhold | Attorney-Client Communication: Attorney Work Product | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 27322 | | E-MAIL ATTACHMENT | Theresa Sackler | 8/20/2019 13:00 | | | | Ohio Engagement Letter.pdf | Privilege Withhold | Attorney-Client Communication: Attorney Work Product | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 24690 | | E-MAIL | Theresa Sackler | 5/26/2019 15:51 | David Yelland | Theresa E. Sackler | | Fwd: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; midia coverage concerning Purdue opioid products |
| 24709 | | E-MAIL | Theresa Sackler | 5/26/2019 17:22 | Sackler, Dame Theresa <Theresa E. Sackler> | David Yelland <David Yelland> | | Re: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; midia coverage concerning Purdue opioid products |
| 27113 | | E-MAIL | Theresa Sackler | 8/11/2019 19:50 | Mr Paul C Deemer <Paul C. Deemer> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Revised Open Letters | Privilege Withhold | Attorney-Client Communication: Attorney Work Product | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; midia coverage concerning Purdue opioid products |
| 27117 | | E-MAIL | Theresa Sackler | 8/11/2019 19:50 | Mr Paul C Deemer <Paul C. Deemer> | Theresa E. Sackler | | Fwd: Revised Open Letters | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; midia coverage concerning Purdue opioid products |
| 24700 | MSF00973812 | E-MAIL ATTACHMENT | Theresa Sackler | 5/26/2019 16:09 | | | | US Opioid Exit - Strategic Plan 5.22.19.docx | Privilege Withhold | Attorney-Client Communication: Attorney Work Product | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; midia coverage concerning Purdue opioid products; In anticipation of investigation |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18280 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/16/2019 3:36 | | | | Framework-Timeline 2.15.19 (8pm).pdf | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 18284 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/16/2019 3:36 | | | | Framework-Timeline 2.15.19 (8pm).pdf | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 13221 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/20/2017 16:10 | | | | 100256246Av2-Engagement LetterSackler Family Trust.DOC | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; trusts and estates: in anticipation of litigation |
| 13223 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/20/2017 17:50 | | | | 100256246Av2-Engagement LetterSackler Family Trust.DOC | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; trusts and estates: in anticipation of litigation |
| 14670 | | E-MAIL | Theresa Sackler | 11/29/2017 14:46 | Ed Williams <Ed Williams>; Jo Sheldon <Jo Sheldon> | | | Fwd: DRAFT statement for the New York Times | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 14888 | MSF90066384 | E-MAIL | Theresa Sackler | 1/4/2018 18:02 | Sackler, Dame Theresa <Theresa E. Sackler>; "Samantha Hunt (Sackler)" <Samantha Sackler Hunt>; Michael Sackler <Michael Daniel Sackler>; "Sophie Sackler Dalrymple (Sackler)" <Sophie Sackler Dalrymple> | Williams, Ed <Ed Williams> | Sheldon, Jo <Jo Sheldon>; "Fenton, Ben" <Fenton, Ben>; "Morris, James" <James Morris>; "Mistry, Reena" <Mistry, Reena>; "Sugden, David" <David Sugden> | Urgent | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 15036 | MSF00970641 | E-MAIL | Theresa Sackler | 1/20/2018 2:56 | Williams, Ed <Ed Williams> | | Sackler, Dame Theresa <"Theresa E. Sackler"> | Re: Actions | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 15157 | | E-MAIL | Theresa Sackler | 2/8/2018 18:35 | Morris, James <James Morris> | | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Williams, Ed" <Ed Williams>; "Sheldon, Jo" <Jo Sheldon>; "Sugden, David" <David Sugden> | Re: Standard and lawyers | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 15166 | MSF90066775 | E-MAIL | Theresa Sackler | 2/9/2018 7:46 | Morris, James <James Morris> | | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Standard and lawyers | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 15200 | MSF90013438 | E-MAIL | Theresa Sackler | 2/13/2018 18:00 | Mr Paul C Doenner <Paul C. Doenner> | | Sackler, Dame Theresa <"Theresa E. Sackler"> | Fwd: The Guardian | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 15201 | MSF90013447 | E-MAIL | Theresa Sackler | 2/13/2018 18:56 | Mistry, Reena <Mistry, Reena> | | Sackler, Dame Theresa <"Theresa E. Sackler"> | Williams, Ed <Ed Williams>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "IPSF" <Edelman Ushserw>; "Carradice, Suzie" <Carradice, Suzie> | Re: Update | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 15252 | MSF90013532 | E-MAIL | Theresa Sackler | 2/21/2018 18:02 | Samantha Hunt <Samantha Sackler Hunt>; Marissa Sackler <"Sophie Sackler Dalrymple (Sackler)" <Sophie Sackler Dalrymple>; Michael Daniel Sackler <"Sackler, Dame Theresa" <Theresa E. Sackler> | Morris, James <James Morris> | Sheldon, Jo <Jo Sheldon>; "Williams, Ed" <Ed Williams> | RE: Dog with a bone | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 15456 | MSF90013760 | E-MAIL | Theresa Sackler | 3/20/2018 17:57 | Sugden, David <David Sugden> | | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Samantha Hunt (Sackler)" <Samantha Sackler Hunt>; Michael Daniel Sackler <Michael Daniel Sackler>; Marissa Sackler <"IPSF" <Edelman Ushserw> | Re: Proposed letter to Standard | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 16458 | MSF90071703 | E-MAIL | Theresa Sackler | 9/25/2018 8:20 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Family statement | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 17293 | | E-MAIL | Theresa Sackler | 1/8/2019 15:27 | Sackler, Dame Theresa <Theresa E. Sackler> | | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | 11:00: TES/Sophie/Samantha Family / Advisor Meeting + Lunch with Jeffrey J. Rosun (Shepherds Pie for lunch) | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 34153 | MSF90234985 | E-MAIL | Sophie Dalrymple | 1/4/2018 19:22 | Ed Williams <Ed Williams> | Michael Sackler <Michael Daniel Sackler> | Mum Sackler <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sheldon, Jo" <Jo Sheldon>; "Fenton, Ben" <Fenton, Ben>; "Morris, James" <James Morris>; "Mistry, Reena" <Mistry, Reena>; "Sugden, David" <David Sugden> | Re: Urgent | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 34167 | MSF90225026 | E-MAIL | Sophie Dalrymple | 1/19/2018 17:29 | "Williams, Ed" <Ed Williams>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Samantha Hunt <Samantha Sackler Hunt> | "Morris, James" <James Morris> | "Mistry, Reena" <Mistry, Reena>; "Fenton, Ben" <Fenton, Ben>; "Sheldon, Jo" <Jo Sheldon> | RE: Actions | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 28895 | | E-MAIL | Samantha Hunt | 8/28/2012 8:57 | Federico Torzo <Torzo, Federico> | | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: loan | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: personal transactions |
| 9510 | | E-MAIL | Mortimer DA Sackler | 3/1/2014 13:56 | Mortimer Sackler <Mortimer D. A. Sackler> | | Gheri Sackler <Gheri Sackler> | | Fwd: GPCN | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: Purdue opioid products |
| 15782 | | E-MAIL | Mortimer DA Sackler | 5/3/2018 15:07 | Mortimer Sackler <Mortimer D. A. Sackler> | Tse, Matthew <Matthew Tse> | Strickland, Tania <Tania Strickland>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Private Foundation 2017 tax filings (signature required) | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: taxes |
| 16399 | | E-MAIL | Mortimer DA Sackler | 9/11/2018 13:25 | Mortimer Sackler <Mortimer D. A. Sackler> | | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | | FW: Tax planning meeting | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: taxes |
| 16400 | | E-MAIL | Mortimer DA Sackler | 9/11/2018 13:53 | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | | Mortimer D. A. Sackler | | Re: Tax planning meeting | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: taxes |
| 23449 | | E-MAIL | Mortimer DA Sackler | 5/7/2019 17:12 | Mortimer Sackler <Mortimer D. A. Sackler> | | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | | RE: Engagement Letter and Bio | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: taxes |
| 28936 | MSF90108919 | E-MAIL | Mortimer DA Sackler | 10/23/2012 17:37 | "Woolrich, Kevin" <Kevin Woolrich> | | Samantha Hunt <Samantha Sackler Hunt> | Mr. Matthew Cain <Cain, Mr. Matthew> | Re: JP Morgan | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: taxes |
| 32118 | MSF01063215 | E-MAIL | Jeff Lefcourt | 12/20/2015 20:06 | Aponte, Elida <Elida Aponte> | | Jeff Lefcourt <"Jeffrey Lefcourt"> | | Re: Revised Projections - Jeff 2015.xlsx | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: taxes |
| 25602 | | E-MAIL | Theresa Sackler | 6/17/2019 18:05 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | | Theresa E. Sackler | | Fwd: Beneficiaries Call | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER

OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER

In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.)

Side A / Mortimer-Side Initial Covered Sackler Persons' Privilege Log Entries Subject to UCC's General Challenges Motion

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4835 | MSF00928916 | E-MAIL | Mortimer DA Sackler | 1/14/2010 22:48 | Sebastian Steinau <Sebastian Steinau>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; John Hunt <John Hunt> | Owen Foley <Owen Foley> | Ingo Rockhorn <Ingo Rockhorn>; Janice Kerr <Janice Kerr>; Kimberly Ewing | RE Amanyara - Proposed Purchase - crnp2620.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4843 | MSF01015811 | E-MAIL | Mortimer DA Sackler | 1/15/2010 15:15 | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; Owen Foley <Owen Foley> | Ingo Rockhorn <Ingo Rockhorn> | Sebastian Steinau <Sebastian Steinau> | Response Letter to TOS.eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 4845 | MSF01015817 | E-MAIL | Mortimer DA Sackler | 1/15/2010 21:25 | Sebastian Steinau <Sebastian Steinau>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; John Hunt <John Hunt> | Owen Foley <Owen Foley> | Ingo Rockhorn <Ingo Rockhorn>; Janice Kerr <Janice Kerr>; Kimberly Ewing | RE Amanyara - Proposed McKinnon Purchase - crnp2620 - (9).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 4846 | | E-MAIL | Mortimer DA Sackler | 1/16/2010 5:05 | Janice Kerr <Janice Kerr>; Owen Foley <Owen Foley>; Sebastian Steinau <Sebastian Steinau>; John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Ingo Rockhorn <Ingo Rockhorn>; Kimberly Ewing | Re Amanyara - Proposed McKinnon Purchase - crnp2620 - (2).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 4847 | | E-MAIL | Mortimer DA Sackler | 1/16/2010 17:58 | Sebastian Steinau; Janice Kerr; Owen Foley; John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Ingo Rockhorn; Kimberly Ewing | Re Amanyara - Proposed McKinnon Purchase - crnp2620 - (1).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 4849 | MSF01015830 | E-MAIL | Mortimer DA Sackler | 1/17/2010 16:16 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; Sebastian Steinau <Sebastian Steinau>; John Hunt <John Hunt> | Owen Foley <Owen Foley> | Ingo Rockhorn <Ingo Rockhorn>; Kimberly Ewing | RE Amanyara - Proposed McKinnon Purchase - crnp2620 - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 4850 | MSF00928941 | E-MAIL | Mortimer DA Sackler | 1/17/2010 17:13 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; John Hunt <John Hunt> | Sebastian Steinau <Sebastian Steinau> | Ingo Rockhorn <Ingo Rockhorn> | Re Amanyara - Proposed McKinnon Purchase - crnp2620 - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 4851 | MSF00928953 | E-MAIL | Mortimer DA Sackler | 1/17/2010 17:25 | Sebastian Steinau <Sebastian Steinau> | John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; Ingo Rockhorn> | Re Amanyara - Proposed McKinnon Purchase - crnp2620 - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 4852 | MSF00928965 | E-MAIL | Mortimer DA Sackler | 1/17/2010 18:08 | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Sebastian Steinau <Sebastian Steinau>; John Hunt <John Hunt> | Janice Kerr <Janice Kerr> | Ingo Rockhorn <Ingo Rockhorn>; Kimberly Ewing | RE Amanyara - Proposed McKinnon Purchase - crnp2620.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 4856 | MSF00928998 | E-MAIL | Mortimer DA Sackler | 1/18/2010 19:51 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; John Hunt <John Hunt>; Janice Kerr <Janice Kerr>; Owen Foley <Owen Foley> | Sebastian Steinau <Sebastian Steinau> | Ingo Rockhorn <Ingo Rockhorn> | FW Caicos Resorts and McKinnon - crnp2620 - (2).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4858 | MSF00929012 | E-MAIL | Mortimer DA Sackler | 1/18/2010 20:05 | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; John Hunt <John Hunt>; Janice Kerr <Janice Kerr> | Sebastian Steinau <Sebastian Steinau> | Ingo Rockhorn <Ingo Rockhorn> | Re Caicos Resorts and McKinnon - crnp2620 - (6).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 4859 | MSF00929020 | E-MAIL | Mortimer DA Sackler | 1/18/2010 20:35 | Sebastian Steinau <Sebastian Steinau> | John Hunt <John Hunt> | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; Ingo Rockhorn <Ingo Rockhorn> | Re Caicos Resorts and McKinnon - crnp2620 - (5).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 4860 | | E-MAIL | Mortimer DA Sackler | 1/18/2010 22:22 | Owen Foley <Owen Foley> | John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; Sebastian Steinau <Sebastian Steinau>; Ingo Rockhorn <Ingo Rockhorn>; Kimberly Ewing | Re Caicos Resorts and McKinnon - crnp2620 - (4).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 4868 | | E-MAIL | Mortimer DA Sackler | 1/19/2010 1:03 | Owen Foley <Owen Foley>; John Hunt <John Hunt>; Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sebastian Steinau <Sebastian Steinau>; Ingo Rockhorn <Ingo Rockhorn>; Kimberly Ewing | Re Caicos Resorts and McKinnon - crnp2620 - (2).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 4870 | | E-MAIL | Mortimer DA Sackler | 1/19/2010 1:13 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Owen Foley <Owen Foley>; John Hunt <John Hunt> | Janice Kerr <Janice Kerr> | Sebastian Steinau <Sebastian Steinau>; Ingo Rockhorn <Ingo Rockhorn>; Kimberly Ewing | RE Caicos Resorts and McKinnon - crnp2620 - (3).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 4887 | MSF00929069 | E-MAIL | Mortimer DA Sackler | 1/19/2010 14:03 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; John Hunt <John Hunt>; Janice Kerr <Janice Kerr>; Owen Foley <Owen Foley> | Sebastian Steinau <Sebastian Steinau> | Ingo Rockhorn <Ingo Rockhorn> | FW Caicos Resorts and McKinnon - crnp2620 - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 4891 | MSF00929090 | E-MAIL | Mortimer DA Sackler | 1/19/2010 18:36 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; Sebastian Steinau <Sebastian Steinau>; Ingo Rockhorn <Ingo Rockhorn>; Kimberly Ewing | FW Caicos Resorts and McKinnon - crnp2620.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 4895 | | E-MAIL | Mortimer DA Sackler | 1/20/2010 0:51 | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; John Hunt <John Hunt> | Sebastian Steinau <Sebastian Steinau> | Janice Kerr <Janice Kerr>; Ingo Rockhorn <Ingo Rockhorn>; Kimberly Ewing | Re Caicos Resorts and McKinnon - crnp2620 - (2).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 4898 | | E-MAIL | Mortimer DA Sackler | 1/20/2010 15:34 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; Sebastian Steinau <Sebastian Steinau>; Ingo Rockhorn <Ingo Rockhorn>; Kimberly Ewing | Re Caicos Resorts and McKinnon - crnp2620 - (1).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 4899 | MSF00929123 | E-MAIL | Mortimer DA Sackler | 1/20/2010 15:58 | Owen Foley; John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr; Sebastian Steinau; Ingo Rockhorn; Kimberly Ewing | Re Caicos Resorts and McKinnon - crnp2620 - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 4900 | MSF00929130 | E-MAIL | Mortimer DA Sackler | 1/20/2010 16:59 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Ingo Rockhorn <Ingo Rockhorn>; John Hunt <John Hunt>; Owen Foley <Owen Foley>; Janice Kerr <Janice Kerr> | Michel Neutelings <Michel Neutelings> | | Re Caicos Resorts and McKinnon - crnp2620.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 4902 | MSF00929149 | E-MAIL | Mortimer DA Sackler | 1/20/2010 17:32 | Michel Neutelings; Sebastian Steinau; Ingo Rockhorn; Kimberly Ewing; John Hunt; Owen Foley; Janice Kerr | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Caicos Resorts and McKinnon - crnp2620.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing legal advice re: investment/business transactions |
| 4929 | MSF00929263 | E-MAIL | Mortimer DA Sackler | 1/22/2010 13:54 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Owen Foley; John Hunt | Sebastian Steinau <Sebastian Steinau> | Janice Kerr; Kimberly Ewing; Ingo Rockhorn <Ingo Rockhorn> | Re CRL and McKinnon - cr16164 - (44).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 4930 | MSF00929270 | E-MAIL | Mortimer DA Sackler | 1/22/2010 14:34 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Owen Foley; John Hunt | Sebastian Steinau <Sebastian Steinau> | Janice Kerr; Kimberly Ewing; Ingo Rockhorn <Ingo Rockhorn> | Re CRL and McKinnon - cr16164 - (43).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 4931 | MSF00929277 | E-MAIL | Mortimer DA Sackler | 1/22/2010 14:45 | Sebastian Steinau; Owen Foley; John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr; Kimberly Ewing; Ingo Rockhorn | Re CRL and McKinnon - cr16164 - (21).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 4934 | MSF01015895 | E-MAIL | Mortimer DA Sackler | 1/22/2010 20:39 | Janice Kerr <Janice Kerr>; Sebastian Steinau <Sebastian Steinau> | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; John Hunt <John Hunt>; Michel Neutelings; Ingo Rockhorn <Ingo Rockhorn>; Kimberly Ewing | Re CRL and McKinnon - cr16164 - (4).eml | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 4960 | MSF01015896 | E-MAIL | Mortimer DA Sackler | 1/25/2010 18:15 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; Sebastian Steinau <Sebastian Steinau>; Michel Neutelings; Ingo Rockhorn <Ingo Rockhorn>; Kimberly Ewing | RE North land issue - McKinnon - cr16164.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4962 | | E-MAIL | Mortimer DA Sackler | 1/25/2010 19:42 | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Sebastian Steinau; Janice Kerr | Owen Foley <Owen Foley> | Mortimer Sackler; Michel Neutelings; Ingo Rockhorn; Kimberly Ewing | RE CRL and McKinnon - cr16164 - (34).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER
Pg 56 of 725

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4964 | | E-MAIL | Mortimer DA Sackler | 1/25/2010 20:08 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; John Hunt Sebastian Steinau Janice Kerr | Owen Foley <Owen Foley> | Mortimer Sackler;Michel Neutelings;Ingo Rockhorn Kimberly Ewing | RE ORL and McKinnon - cr16164 - (33).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 4966 | | E-MAIL | Mortimer DA Sackler | 1/26/2010 0:52 | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Sebastian Steinau <Sebastian Steinau> | Owen Foley;Janice Kerr;Mortimer Sackler;Michel Neutelings> Ingo Rockhorn;Kimberly Ewing | Re ORL and McKinnon - cr16164 - (29).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 4975 | MSF01015953 | E-MAIL | Mortimer DA Sackler | 1/26/2010 18:20 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; John Hunt Sebastian Steinau | Owen Foley <Owen Foley> | Janice Kerr;Mortimer Sackler;Michel Neutelings;Ingo Rockhorn Kimberly Ewing | RE ORL and McKinnon - cr16164 - (25).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5025 | MSF00929340 | E-MAIL | Mortimer DA Sackler | 1/28/2010 19:46 | Mortimer Sackler;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Rockhorn <Ingo Rockhorn>;Michel Neutelings;Kimberly Ewing | RE ORL and McKinnon - cr16164 - (2).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5026 | MSF00929370 | E-MAIL | Mortimer DA Sackler | 1/28/2010 20:23 | Owen Foley <Owen Foley>; Mortimer Sackler;John Hunt <John Hunt> | Ingo Rockhorn <Ingo Rockhorn> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Michel Neutelings <Michel Neutelings>;Kimberly Ewing | Re ORL and McKinnon - cr16164 - (23).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 5027 | MSF00929373 | E-MAIL | Mortimer DA Sackler | 1/28/2010 20:38 | Mortimer Sackler;John Hunt <John Hunt> | Ingo Rockhorn <Ingo Rockhorn> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Michel Neutelings <Michel Neutelings> | Re ORL and McKinnon - cr16164 - (22).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 5028 | MSF00929403 | E-MAIL | Mortimer DA Sackler | 1/28/2010 20:50 | Ingo Rockhorn <Ingo Rockhorn> | John Hunt <John Hunt> | Mortimer Sackler;Janice Kerr <Janice Kerr> Sebastian Steinau <Sebastian Steinau>;Michel Neutelings <Michel Neutelings> | Re ORL and McKinnon - cr16164 - (21).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 5029 | MSF00929407 | E-MAIL | Mortimer DA Sackler | 1/28/2010 21:03 | Owen Foley Mortimer Sackler;John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr Sebastian Steinau;Ingo Rockhorn;Michel Neutelings;Kimberly Ewing | Re ORL and McKinnon - cr16164 - (7).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5030 | MSF00929410 | E-MAIL | Mortimer DA Sackler | 1/28/2010 21:07 | Owen Foley <Owen Foley>; Mortimer Sackler;John Hunt <John Hunt> | Ingo Rockhorn <Ingo Rockhorn> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Michel Neutelings <Michel Neutelings>;Kimberly Ewing | Re ORL and McKinnon - cr16164 - (20).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 5031 | MSF00929413 | E-MAIL | Mortimer DA Sackler | 1/28/2010 22:18 | Ingo Rockhorn;Mortimer Sackler;John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr Sebastian Steinau;Michel Neutelings | Re ORL and McKinnon - cr16164 - (6).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice from Owen Foley re: investment/business transactions |
| 5039 | MSF01016052 | E-MAIL | Mortimer DA Sackler | 1/29/2010 16:04 | Owen Foley <Owen Foley>; Kimberly Ewing | Ingo Rockhorn <Ingo Rockhorn> | Janice Kerr Sebastian Steinau;Michel Neutelings <Michel Neutelings>;John Hunt;Mortimer Sackler "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Re ORL and McKinnon - cr16164 - (19).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions |
| 5044 | | E-MAIL | Mortimer DA Sackler | 1/29/2010 18:57 | Mortimer Sackler;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Rockhorn <Ingo Rockhorn>;Michel Neutelings;Kimberly Ewing | RE ORL and McKinnon - cr16164 - (17).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 5047 | | E-MAIL | Mortimer DA Sackler | 1/29/2010 19:35 | Mortimer Sackler;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Rockhorn <Ingo Rockhorn>;Michel Neutelings;Kimberly Ewing | RE ORL and McKinnon - cr16164 - (15).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 5051 | | E-MAIL | Mortimer DA Sackler | 1/29/2010 22:10 | Owen Foley <Owen Foley>; John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Rockhorn <Ingo Rockhorn>;Michel Neutelings <Michel Neutelings>;Kimberly Ewing | Re ORL and McKinnon - cr16164 - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5052 | | E-MAIL | Mortimer DA Sackler | 1/29/2010 22:27 | Owen Foley <Owen Foley>; John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Rockhorn <Ingo Rockhorn>;Michel Neutelings <Michel Neutelings>;Kimberly Ewing | Re ORL and McKinnon - cr16164 - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5053 | MSF00929476 | E-MAIL | Mortimer DA Sackler | 1/29/2010 22:33 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;John Hunt <John Hunt> | Ingo Rockhorn | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Michel Neutelings <Michel Neutelings> | Re ORL and McKinnon - cr16164 - (10).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 5061 | MSF00929484 | E-MAIL | Mortimer DA Sackler | 1/31/2010 18:29 | Mortimer Sackler;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Rockhorn <Ingo Rockhorn>;Michel Neutelings;Kimberly Ewing | FW ORL and McKinnon - cr16164.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5066 | | E-MAIL | Mortimer DA Sackler | 2/1/2010 15:44 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Rockhorn <Ingo Rockhorn>;Michel Neutelings <Michel Neutelings>;Kimberly Ewing | RE ORL and McKinnon - cr16164 - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5068 | | E-MAIL | Mortimer DA Sackler | 2/1/2010 17:27 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Rockhorn <Ingo Rockhorn>;Michel Neutelings <Michel Neutelings>;Kimberly Ewing | RE ORL and McKinnon - cr16164 - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5071 | | E-MAIL | Mortimer DA Sackler | 2/1/2010 18:47 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Rockhorn <Ingo Rockhorn>;Michel Neutelings <Michel Neutelings>;Kimberly Ewing | RE ORL and McKinnon - cr16164 - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5075 | MSF00929508 | E-MAIL | Mortimer DA Sackler | 2/1/2010 19:07 | Owen Foley <Owen Foley>; John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Rockhorn <Ingo Rockhorn>;Michel Neutelings <Michel Neutelings>;Kimberly Ewing | Re ORL and McKinnon - cr16164 - (2).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5076 | | E-MAIL | Mortimer DA Sackler | 2/1/2010 19:10 | Owen Foley <Owen Foley>; John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Rockhorn <Ingo Rockhorn>;Michel Neutelings <Michel Neutelings>;Kimberly Ewing | Re ORL and McKinnon - cr16164 - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5079 | | E-MAIL | Mortimer DA Sackler | 2/1/2010 19:17 | Owen Foley <Owen Foley>; John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Rockhorn <Ingo Rockhorn>;Michel Neutelings <Michel Neutelings>;Kimberly Ewing | Re ORL and McKinnon - cr16164.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5080 | | E-MAIL | Mortimer DA Sackler | 2/1/2010 19:43 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Rockhorn <Ingo Rockhorn>;Michel Neutelings <Michel Neutelings>;Kimberly Ewing | RE ORL and McKinnon - cr16164 - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5639 | MSF01017151 | E-MAIL | Mortimer DA Sackler | 5/18/2010 19:52 | Owen Foley <Owen Foley> | Ingo Rockhorn <Ingo Rockhorn> | Sebastian Steinau <Sebastian Steinau>;Michel Neutelings <Michel Neutelings>;Kimberly Ewing Janice Kerr <Janice Kerr>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Re Listing Agreement with Douglas Elliman in NY - crnp2620 - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5681 | MSF01017190 | E-MAIL | Mortimer DA Sackler | 5/19/2010 21:31 | Ingo Rockhorn <Ingo Rockhorn> | Owen Foley <Owen Foley> | Michel Neutelings <Michel Neutelings>; Sebastian Steinau <Sebastian Steinau>;Janice Kerr <Janice Kerr>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Kimberly Ewing | FW Listing Agreement with Douglas Elliman in NY - crnp2620.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 5683 | MSF01017197 | E-MAIL | Mortimer DA Sackler | 5/19/2010 22:30 | Ingo Rockhorn <Ingo Rockhorn> | Owen Foley <Owen Foley> | Michel Neutelings <Michel Neutelings>; Sebastian Steinau <Sebastian Steinau>;Janice Kerr <Janice Kerr>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Kimberly Ewing | RE Listing Agreement with Douglas Elliman in NY - crnp2620 - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 5689 | | E-MAIL | Mortimer DA Sackler | 5/20/2010 12:38 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Ingo Rockhorn <Ingo Rockhorn> | Michel Neutelings <Michel Neutelings>; Sebastian Steinau <Sebastian Steinau>;Janice Kerr <Janice Kerr> | Re Listing Agreement with Douglas Elliman in NY - crnp2620.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions |
| 6091 | | E-MAIL | Mortimer DA Sackler | 9/27/2010 15:09 | Owen Foley <Owen Foley> | Ingo Rockhorn <Ingo Rockhorn> | Michel Neutelings <Michel Neutelings>; Janice Kerr <Janice Kerr>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Sebastian Steinau <Sebastian Steinau> | FW Listing Agreements.eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |

Pg 57 of 725

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6101 | MSF00932511 | E-MAIL | Mortimer DA Sackler | 9/28/2010 20:04 | Ingo Rockhorn <Ingo Rockhorn> | Owen Foley <Owen Foley> | Michel Neutelings <Michel Neutelings>; Janice Kerr <Janice Kerr>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Sebastian Steinau <Sebastian Steinau>; Kimberly Ewing | RE: Listing Agreements - M3 - crnp2620 - (13).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6115 | MSF00932525 | E-MAIL | Mortimer DA Sackler | 10/3/2010 16:27 | Owen Foley <Owen Foley>; Ingo Rockhorn <Ingo Rockhorn>; Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neutelings <Michel Neutelings>; Sebastian Steinau <Sebastian Steinau>; Kimberly Ewing | Re: Listing Agreements - M3 - crnp2620 - (3).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 6116 | MSF00932530 | E-MAIL | Mortimer DA Sackler | 10/3/2010 16:38 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Owen Foley <Owen Foley>; Ingo Rockhorn <Ingo Rockhorn>; Janice Kerr <Janice Kerr> | Michel Neutelings <Michel Neutelings> | Sebastian Steinau <Sebastian Steinau>; Kimberly Ewing | Re: Listing Agreements - M3 - crnp2620 - (7).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 6121 | MSF00932517 | E-MAIL | Mortimer DA Sackler | 10/4/2010 14:46 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Owen Foley <Owen Foley>; Janice Kerr <Janice Kerr> | Ingo Rockhorn <Ingo Rockhorn> | Michel Neutelings <Michel Neutelings>; Sebastian Steinau <Sebastian Steinau>; Kimberly Ewing | Re: Listing Agreements - M3 - crnp2620 - (6).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 6122 | MSF00932550 | E-MAIL | Mortimer DA Sackler | 10/4/2010 14:53 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Owen Foley <Owen Foley>; Ingo Rockhorn <Ingo Rockhorn> | Janice Kerr <Janice Kerr> | Michel Neutelings <Michel Neutelings>; Sebastian Steinau <Sebastian Steinau>; Kimberly Ewing | Re: Listing Agreements - M3 - crnp2620 - (5).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 6123 | MSF00932555 | E-MAIL | Mortimer DA Sackler | 10/4/2010 15:21 | Ingo Rockhorn <Ingo Rockhorn> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley>; Janice Kerr <Janice Kerr>; Michel Neutelings <Michel Neutelings>; Sebastian Steinau <Sebastian Steinau>; Kimberly Ewing | Re: Listing Agreements - M3 - crnp2620 - (2).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 6124 | MSF00932560 | E-MAIL | Mortimer DA Sackler | 10/4/2010 15:41 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Ingo Rockhorn <Ingo Rockhorn> | Owen Foley <Owen Foley>; Janice Kerr <Janice Kerr>; Michel Neutelings <Michel Neutelings>; Sebastian Steinau <Sebastian Steinau>; Kimberly Ewing | Re: Listing Agreements - M3 - crnp2620 - (4).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 6126 | MSF00932574 | E-MAIL | Mortimer DA Sackler | 10/4/2010 16:14 | Ingo Rockhorn <Ingo Rockhorn>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Michel Neutelings <Michel Neutelings> | Owen Foley <Owen Foley>; Janice Kerr <Janice Kerr>; Sebastian Steinau <Sebastian Steinau>; Kimberly Ewing | Re: Listing Agreements - M3 - crnp2620 - (3).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions; taxes |
| 6148 | MSF00932618 | E-MAIL | Mortimer DA Sackler | 10/7/2010 2:45 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Ingo Rockhorn <Ingo Rockhorn> | Sebastian Steinau <Sebastian Steinau> | | Re: Listing Agreements - M3 - crnp2620.eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing and requesting legal advice from Owen Foley re: investment/business transactions |
| 14460 | | E-MAIL | Theresa Sackler | 10/24/2017 12:20 | Ed Williams <Ed Williams> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Draft Statement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 14489 | | E-MAIL | Theresa Sackler | 10/27/2017 19:10 | Ed Williams <Ed Williams> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Statement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 14585 | | E-MAIL | Theresa Sackler | 11/13/2017 14:22 | Williams, Ed <Ed Williams> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Samantha Hunt <Samantha Hunt> | FW: Carter Ruck | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 14641 | | E-MAIL | Theresa Sackler | 11/19/2017 18:28 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <Theresa E. Sackler>; Ed Williams <Ed Williams> | Re: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 14643 | MSF0012622 | E-MAIL | Theresa Sackler | 11/20/2017 11:23 | Ed Williams <Ed Williams> | Jonathan White | Sackler, Dame Theresa <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | RE: Defamation lawyer? | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 14645 | | E-MAIL | Theresa Sackler | 11/20/2017 17:34 | Michael Daniel Sackler | Sheldon, Jo <Jo Sheldon> | Williams, Ed <Ed Williams>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> | meeting summary | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 14646 | MSF0012628 | E-MAIL | Theresa Sackler | 11/20/2017 21:30 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Ed Williams <Ed Williams>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: Defamation lawyer? | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting an intent to seek legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |
| 14647 | | E-MAIL | Theresa Sackler | 11/20/2017 22:50 | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Jonathan White | Re: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 14652 | MSF00961549 | E-MAIL | Mortimer Sackler | 11/21/2017 7:42 | Mortimer Sackler <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | Re: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: Purdue opioid products; media coverage concerning Purdue opioid products |
| 14653 | | E-MAIL | Mortimer DA Sackler | 11/21/2017 8:26 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Jonathan White | RE: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 14654 | | E-MAIL | Mortimer Sackler | 11/21/2017 8:26 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Jonathan White | Re: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 14655 | MSF00870095 | E-MAIL | Mortimer Sackler | 11/21/2017 10:30 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 14656 | MSF00970578 | E-MAIL | Theresa Sackler | 11/21/2017 10:37 | Michael Sackler <Michael Daniel Sackler> | Sheldon, Jo <Jo Sheldon> | Williams, Ed <Ed Williams>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: meeting summary | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 14670 | | E-MAIL | Theresa Sackler | 11/29/2017 14:46 | Ed Williams <Ed Williams>; Jo Sheldon <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: DRAFT statement for the New York Times | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 14672 | | E-MAIL | Theresa Sackler | 11/29/2017 17:52 | Williams, Ed <Ed Williams> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sheldon, Jo <Jo Sheldon> | Re: DRAFT statement for the New York Times | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products. |

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

Pg 58 of 725

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14764 | MSF00970588 | E-MAIL | Theresa Sackler | 12/11/2017 16:04 | Sackler, Dame Theresa <Theresa E. Sackler>; Miles Sackler <Miles Sackler>; Michael Daniel Sackler <Michael Daniel Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Ward, Peter M." <Peter M. Ward>; Sophie Sackler Dalrymple; Marissa Sackler | Young, Jennifer <Jennifer Young> | Sarah Simmons | Slide Deck | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 14789 | | E-MAIL | Theresa Sackler | 12/14/2017 13:54 | Williams, Ed <Ed Williams>; "Sheldon, Jo" <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | FW: Update on Purdue strategic communications campaign | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 14888 | MSF90066384 | E-MAIL | Theresa Sackler | 1/4/2018 18:02 | Sackler, Dame Theresa <Theresa E. Sackler>; "Samantha Hunt (Sackler)" <Samantha Sackler Hunt>; Michael Sackler <Michael Daniel Sackler>; "Sophie Sackler Dalrymple (Sackler)" <Sophie Sackler Dalrymple> | Williams, Ed <Ed Williams> | Sheldon, Jo <Jo Sheldon>; "Fenton, Ben" <Fenton, Ben>; "Morris, James" <James Morris>; "Mistry, Reena" <Mistry, Reena>; "Sugden, David" <David Sugden> | Urgent | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 14889 | | E-MAIL | Ilene Sackler Lefcourt | 1/4/2018 18:32 | Sackler, Dame Theresa <Theresa E. Sackler> | Martin, Josephine | Jonathan White | Re: Josie update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14890 | | E-MAIL | Theresa Sackler | 1/4/2018 18:32 | Sackler, Dame Theresa <Theresa E. Sackler> | Martin, Josephine | Jonathan White | Re: Josie update | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 14919 | MSF90012962 | E-MAIL | Theresa Sackler | 1/5/2018 11:47 | Michael Sackler <Michael Daniel Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Ed Williams <Ed Williams>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sheldon, Jo" <Jo Sheldon>; "Morris, James" <James Morris>; "Fenton, Ben" <Fenton, Ben>; "Mistry, Reena" <Mistry, Reena> | Re: Standard handling | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 14925 | | E-MAIL | Theresa Sackler | 1/5/2018 13:11 | Williams, Ed <Ed Williams> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Michael Sackler <Michael Daniel Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Morris, James" <James Morris>; "Sheldon, Jo" <Jo Sheldon>; "Fenton, Ben" <Fenton, Ben>; "Mistry, Reena" <Mistry, Reena> | Re: Standard handling | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 14936 | | E-MAIL | Theresa Sackler | 1/5/2018 15:25 | Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Samantha Hunt <Samantha Sackler Hunt> | Williams, Ed <Ed Williams> | Jonathan White | Evening Standard | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 14940 | | E-MAIL | Theresa Sackler | 1/5/2018 16:35 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Evening Standard | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 14941 | | E-MAIL | Theresa Sackler | 1/5/2018 16:43 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Martin, Josephine | Jonathan White | Re: Evening Standard | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 14942 | | E-MAIL | Theresa Sackler | 1/5/2018 16:54 | Martin, Josephine | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | Re: Evening Standard | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 14943 | | E-MAIL | Theresa Sackler | 1/5/2018 17:02 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Martin, Josephine | Jonathan White | Re: Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 14944 | | E-MAIL | Theresa Sackler | 1/5/2018 17:03 | Martin, Josephine | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | Re: Evening Standard | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 14945 | | E-MAIL | Theresa Sackler | 1/5/2018 17:19 | Martin, Josephine | Williams, Ed <Ed Williams> | Jonathan White | RE: Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 14946 | | E-MAIL | Theresa Sackler | 1/5/2018 17:35 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | Re: Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 14947 | | E-MAIL | Theresa Sackler | 1/5/2018 17:40 | Williams, Ed <Ed Williams> | Martin, Josephine | Jonathan White | Re: Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 14948 | | E-MAIL | Theresa Sackler | 1/5/2018 17:44 | Martin, Josephine | Baker, Stuart D. <Stuart D. Baker> | Jonathan White | RE: Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14950 | | E-MAIL | Theresa Sackler | 1/5/2018 18:01 | Martin, Josephine | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | Re: Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 14954 | | E-MAIL | Theresa Sackler | 1/5/2018 18:20 | Martin, Josephine | Williams, Ed <Ed Williams> | Jonathan White | RE: Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: Purdue opioid products: charitable contributions |
| 14955 | | E-MAIL | Ilene Sackler Lefcourt | 1/5/2018 18:27 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: Purdue opioid products: charitable contributions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY RESTRICTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14964 | | E-MAIL | Irene Sackler Lefcourt | 1/5/2018 20:48 | Williams, Ed <Ed Williams> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | Re: Evening Standard | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 14965 | | E-MAIL | | 1/5/2018 20:48 | Williams, Ed <Ed Williams> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | Re: Evening Standard | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 15036 | MSF00970641 | E-MAIL | Theresa Sackler | 1/20/2018 2:56 | Williams, Ed <Ed Williams> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Actions | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 15057 | | E-MAIL | Theresa Sackler | 1/24/2018 19:00 | Williams, Ed <Ed Williams>; "Morris, James" <James Morris> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | FW: Updated Fact sheet - Approved | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 15087 | MSF00970649 | E-MAIL | Theresa Sackler | 1/26/2018 12:10 | James Morris; Ed Williams <Ed Williams> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Documents | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Anthony Roncalli re: litigation concerning Purdue opioid products |
| 15105 | | E-MAIL | Theresa Sackler | 1/29/2018 10:22 | James Morris | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Final Version | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 15111 | | E-MAIL | Theresa Sackler | 1/30/2018 10:53 | Ed Williams <Ed Williams>; James Morris | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: The Prince's Trust and The Evening Standard | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products; trusts and estates |
| 15115 | | E-MAIL | Theresa Sackler | 1/30/2018 18:50 | Morris, James <James Morris> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Williams, Ed <Ed Williams>; "Mitchell, Marianne" <Marianne Mitchell>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | Re: Charities list | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products: charitable contribution: trusts and estates |
| 15117 | | E-MAIL | Theresa Sackler | 1/31/2018 11:02 | Morris, James <James Morris> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mitchell, Marianne <Marianne Mitchell>: "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>: "Sugden, David" <David Sugden>: "Williams, Ed" <Ed Williams> | Re: Charities list | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products: charitable contribution: trusts and estates |
| 15119 | | E-MAIL | Theresa Sackler | 1/31/2018 13:33 | Morris, James <James Morris> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mitchell, Marianne <Marianne Mitchell>: "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>: "Sugden, David" <David Sugden>: "Williams, Ed" <Ed Williams> | Re: Charities list | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice from Marianne Mitchell re: media coverage concerning Purdue opioid products: charitable contribution: trusts and estates |
| 15121 | | E-MAIL | Theresa Sackler | 1/31/2018 15:14 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Morris, James" <James Morris> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler>: "Williams, Ed" <Ed Williams> | RE: Factsheet - (v limited) changes | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 15124 | MSF01000941 | E-MAIL | Theresa Sackler | 1/31/2018 16:02 | Morris, James <James Morris> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler>: "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>: "Williams, Ed" <Ed Williams> | final email | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 15154 | MSF90013412 | E-MAIL | Theresa Sackler | 2/8/2018 17:19 | Williams, Ed <Ed Williams> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>: Michael Sackler <Michael Daniel Sackler>: Samantha Hunt <Samantha Sackler Hunt>: "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>: "@SF" <Edelman Listserve> | Re: Update | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 15157 | | E-MAIL | Theresa Sackler | 2/8/2018 18:35 | Morris, James <James Morris> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mr. & Mrs James Dalrymple <Sophie Sackler Dalrymple>: Michael Sackler <Michael Daniel Sackler>: Samantha Hunt <Samantha Sackler Hunt>: "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>: "Williams, Ed" <Ed Williams>: "Sheldon, Jo" <Jo Sheldon>: "Sugden, David" <David Sugden> | Re: Standard and lawyers | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 15165 | | E-MAIL | Theresa Sackler | 2/9/2018 7:40 | Morris, James <James Morris> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Standard and lawyers | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting and providing legal advice re: investment/business transactions: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: Purdue opioid products |
| 15166 | MSF90066775 | E-MAIL | Theresa Sackler | 2/9/2018 7:46 | Morris, James <James Morris> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Standard and lawyers | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 15172 | | E-MAIL | Theresa Sackler | 2/9/2018 14:48 | Sackler, Dame Theresa <Theresa E. Sackler>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Samantha Hunt <Samantha Sackler Hunt>: Michael Sackler <Michael Daniel Sackler>: "Ms. Marissa Sackler & David Fisher" <Marissa Sackler> | Sugden, David <David Sugden> | Williams, Ed <Ed Williams>: "@SF" <Edelman Listserve>: "Mitchell, Marianne" <Marianne Mitchell> | Privileged, Private & Confidential - Evening Standard - final letter | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 15176 | | E-MAIL | Theresa Sackler | 2/9/2018 15:59 | Sugden, David <David Sugden> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mitchell, Marianne <Marianne Mitchell>: Sophie Sackler Dalrymple: "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>: Michael Daniel Sackler: Marissa Sackler: "Williams, Ed" <Ed Williams>: "@SF" <Edelman Listserve> | Re: Privileged, Private & Confidential - Evening Standard - final letter | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, reflecting a request for legal advice, and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 15199 | MSF90013433 | E-MAIL | Theresa Sackler | 2/13/2018 17:22 | Sackler, Dame Theresa <Theresa E. Sackler>: Samantha Hunt <Samantha Sackler Hunt>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>: Michael Sackler <Michael Daniel Sackler> | Mistry, Reena <Mistry, Reena> | @SF <Edelman Listserve> | The Guardian | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 15201 | MSF90013447 | E-MAIL | Theresa Sackler | 2/13/2018 18:56 | Mistry, Reena <Mistry, Reena> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Williams, Ed <Ed Williams>: "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>: Michael Sackler <Michael Daniel Sackler>: Samantha Hunt <Samantha Sackler Hunt>: "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>: "@SF" <Edelman Listserve>: "Carradice, Suzie" <Carradice, Suzie> | Re: Update | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15204 | MSF90013453 | E-MAIL | Theresa Sackler | 2/14/2018 12:22 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sheldon, Jo <Jo Sheldon>; "Williams, Ed" <Ed Williams>; Michael Sackler <Michael Daniel Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "@SF" <Edelman Listserve>; "Carradice, Suzie" <Carradice, Suzie> | Re: Update | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Maria Barton re: media coverage concerning Purdue opioid products |
| 15222 | | E-MAIL | Theresa Sackler | 2/16/2018 11:27 | Sackler, Dame Theresa <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Michael Daniel Sackler>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Morris, James <James Morris> | Sheldon, Jo <Jo Sheldon>; "Williams, Ed" <Ed Williams> | New Guardian Piece this am | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 15248 | | E-MAIL | Theresa Sackler | 2/21/2018 11:01 | Mitchell, Marianne <Marianne Mitchell>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Sugden, David <David Sugden> | Williams, Ed <Ed Williams>; "@SF" <Edelman Listserve> | RE: South London Gallery | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: charitable contribution: trusts and estates |
| 15249 | | E-MAIL | Theresa Sackler | 2/21/2018 12:43 | Sugden, David <David Sugden>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Williams, Ed <Ed Williams>; "@SF" <Edelman Listserve> | RE: South London Gallery | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products; trusts and estates |
| 15252 | MSF90013532 | E-MAIL | Theresa Sackler | 2/21/2018 18:02 | Samantha Hunt <Samantha Sackler Hunt>; Marissa Sackler "Sophie Sackler Dalrymple (Sackler)" <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Morris, James <James Morris> | Sheldon, Jo <Jo Sheldon>; "Williams, Ed" <Ed Williams> | RE: Dog with a bone | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 15258 | MSF90013539 | E-MAIL | Theresa Sackler | 2/22/2018 20:32 | Sackler, Dame Theresa <Theresa E. Sackler>; "Samantha Hunt (Sackler)" <Samantha Sackler Hunt>; "Sophie Sackler Dalrymple (Sackler)" <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Marissa Sackler | Williams, Ed <Ed Williams> | | FW: David Cohen | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 15259 | MSF90013541 | E-MAIL | Theresa Sackler | 2/23/2018 12:54 | Sackler, Dame Theresa <Theresa E. Sackler>; Sophie Sackler Dalrymple; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Michael Daniel Sackler; Marissa Sackler | Sugden, David <David Sugden> | Mitchell, Marianne <Marianne Mitchell>; "@SF" <Edelman Listserve> | FW: NOT FOR PUBLICATION: STRICTLY PRIVATE AND CONFIDENTIAL: Our Client: The Sackler Family [FARR:50xG] | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 15260 | MSF00802192 | E-MAIL | Ilene Sackler Lefcourt | 2/23/2018 14:31 | Martin, Josephine | Mortimer Sackler <Mortimer D. A. Sackler> | Theresa Sackler <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Marissa Sackler Michael Sackler <Michael Daniel Sackler>; Samantha Hunt (Sackler) <Samantha Sackler Hunt>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Sheldon, Jo" <Jo Sheldon>; Stuart D. Baker <Anthony M. Roncalli Craig Landau <dr.Dr. Craig Landau> | Re: David Cohen | Privilege Redact | Attorney-Client Communication | Requesting legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 15261 | MSF00871434 | E-MAIL | Mortimer DA Sackler | 2/23/2018 14:31 | Martin, Josephine | Mortimer D. A. Sackler | Theresa Sackler <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Marissa Sackler Michael Sackler <Michael Daniel Sackler>; Samantha Hunt (Sackler) <Samantha Sackler Hunt>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Sheldon, Jo" <Jo Sheldon>; Stuart D. Baker <Anthony M. Roncalli Craig Landau <dr.Dr. Craig Landau> | Re: David Cohen | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 15263 | MSF00802195 | E-MAIL | Ilene Sackler Lefcourt | 2/23/2018 16:27 | Mortimer Sackler <Mortimer D. A. Sackler> | Martin, Josephine | Williams, Ed <Ed Williams>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Marissa Sackler Michael Sackler <Michael Daniel Sackler>; Samantha Hunt (Sackler) <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Sheldon, Jo" <Jo Sheldon>; Stuart D. Baker <Anthony M. Roncalli Craig Landau <dr.Dr. Craig Landau> | Re: David Cohen | Privilege Redact | Attorney-Client Communication | Requesting legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 15264 | MSF00802199 | E-MAIL | Ilene Sackler Lefcourt | 2/23/2018 19:49 | Mortimer D. A. Sackler; Samantha Hunt; Sophie Sackler Dalrymple; Theresa E. Sackler; Michael Daniel Sackler; Karen Lefcourt-Taylor; Jeffrey Lefcourt; Ilene Sackler Lefcourt; Marissa Sackler | Sugden, David <David Sugden> | @SF <Edelman Listserve> | Evening Standard - legal follow-up | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 15269 | MSF00471269 | E-MAIL | Ilene Sackler Lefcourt | 2/28/2018 18:03 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Samantha Sackler Hunt>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Mr. & Mrs. Michael Daniel Sackler <Michael Daniel Sackler>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fisher <Marissa Sackler> | Sheldon, Jo <Jo Sheldon> | @SF <Edelman Listserve> | British Medical Journal | Privilege Redact | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 15270 | MSF01002625 | E-MAIL | Ilene Sackler Lefcourt | 2/28/2018 18:06 | Sackler, Theresa <Theresa E. Sackler>; "Morris, James" <James Morris> | Mitchell, Marianne <Marianne Mitchell> | Jonathan White | RE: Explicit Direct Action threat from Nan Goldin | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions: media coverage concerning Purdue opioid products; Purdue opioid products |
| 15272 | MSF01000952 | E-MAIL | Theresa Sackler | 2/28/2018 18:06 | Sackler, Dame Theresa <Theresa E. Sackler>; "Morris, James" <James Morris> | Mitchell, Marianne <Marianne Mitchell> | Jonathan White | RE: Explicit Direct Action threat from Nan Goldin | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 15374 | MSF0066965 | E-MAIL | Theresa Sackler | 3/8/2018 14:12 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Sackler, Dame Theresa" <Theresa E. | Mitchell, Marianne <Marianne Mitchell> | Mr Ed Williams <Ed Williams>; Jo Sheldon <Jo Sheldon>; David Sugden <David Sugden> | Re: Crediting for Public Acts | Privilege Redact | Attorney-Client Communication | Providing legal advice re: charitable contribution: trusts and estates |
| 15375 | MSF0013615 | E-MAIL | Theresa Sackler | 3/8/2018 14:21 | Sackler, Dame Theresa <Theresa E. Sackler>; "Mitchell, Marianne" <Marianne Mitchell> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Mr Ed Williams <Ed Williams>; Jo Sheldon <Jo Sheldon>; David Sugden <David Sugden> | Re: Crediting for Public Acts | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: charitable contribution: trusts and estates |
| 15377 | MSF0066967 | E-MAIL | Theresa Sackler | 3/8/2018 19:12 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mitchell, Marianne <Marianne Mitchell>; Mr Ed Williams <Ed Williams>; Jo Sheldon <Jo Sheldon>; David Sugden <David Sugden> | Re: Crediting for Public Acts | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 15386 | MSF0013641 | E-MAIL | Theresa Sackler | 3/12/2018 9:47 | Sackler, Dame Theresa <Theresa E. Sackler>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | Sheldon, Jo <Jo Sheldon> | Mitchell, Marianne <Marianne Mitchell>; "Williams, Ed" <Ed Williams>; "Sugden, David" <David Sugden>; "Morris, James" <James Morris> | RE: Crediting for Public Acts | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY CONFIDENTIAL — PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15387 | MSF90013645 | E-MAIL | Theresa Sackler | 3/12/2018 11:45 | Mitchell, Marianne <Marianne Mitchell>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | Sheldon, Jo <Jo Sheldon> | Williams, Ed <Ed Williams>; "Sugden, David" <David Sugden>; "Morris, James" <James Morris> | RE: Crediting for Public Acts | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 15397 | | E-MAIL | Mortimer DA Sackler | 3/13/2018 16:05 | Martin, Josephine | Mortimer D. A. Sackler | | Fwd: America's War on Pain Pills Is Killing Addicts and Leaving Patients in Agony - Reason.com | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing Purdue opioid products: media coverage concerning Purdue opioid products |
| 15409 | | E-MAIL | Ilene Sackler Lefcourt | 3/16/2018 15:49 | Theresa E. Sackler/Marissa Sackler/Michael Daniel Sackler/Sophie Sackler Dalrymple/"Samantha Hunt (Sackler) (Samantha Sackler Hunt)"/Samantha Sackler Hunt/"Ilene Sackler Lefcourt"/Ilene Sackler Lefcourt/Jeff <Jeffrey Lefcourt>/Karen Lefcourt-Taylor/"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Morris, James <James Morris> | Martin, Josephine | Today's Evening Standard piece, pressure on recipients of philanthropy | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 15417 | MSF01002634 | E-MAIL | Ilene Sackler Lefcourt | 3/19/2018 14:55 | Theresa E. Sackler/"Samantha Hunt (Sackler) (Samantha Sackler Hunt)"/Samantha Sackler Hunt/Sophie Sackler Dalrymple/Sophie Sackler Dalrymple/Michael Daniel Sackler/Marissa Sackler/"Ilene Sackler Lefcourt"/Ilene Sackler Lefcourt/Jeff <Jeffrey Lefcourt>/Karen Lefcourt-Taylor/"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Mistry, Reena <Mistry, Reena> | "@ISF <Edelman Listserve> | RE: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Redacted for PR re: media coverage concerning Purdue Opioid Products |
| 15419 | | E-MAIL | Ilene Sackler Lefcourt | 3/19/2018 14:58 | Mistry, Reena <Mistry, Reena> | Michael Sackler <Michael Daniel Sackler> | Theresa E. Sackler/ "Samantha Hunt (Sackler) (Samantha Sackler Hunt)"/Samantha Sackler Hunt/Sophie Sackler Dalrymple/Sophie Sackler Dalrymple/Marissa Sackler/"Ilene Sackler Lefcourt"/Jeff <Jeffrey Lefcourt>/Karen Lefcourt-Taylor/"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 15420 | MSF01000961 | E-MAIL | Theresa Sackler | 3/19/2018 14:58 | Mistry, Reena <Mistry, Reena> | Michael Sackler <Michael Daniel Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)"/Samantha Sackler Hunt/Sophie Sackler Dalrymple/Sophie Sackler Dalrymple/Marissa Sackler/"Ilene Sackler Lefcourt"/Ilene Sackler Lefcourt/Jeff <Jeffrey Lefcourt>/Karen Lefcourt-Taylor/"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>/"@ISF <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice from Redacted for PR. re: media coverage concerning Purdue opioid products |
| 15421 | | E-MAIL | Ilene Sackler Lefcourt | 3/19/2018 15:13 | Michael Sackler <Michael Daniel Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Mistry, Reena <Mistry, Reena>; Theresa E. Sackler/"Samantha Hunt (Sackler) (Samantha Sackler Hunt)"/Samantha Sackler Hunt/Marissa Sackler/"Ilene Sackler Lefcourt"/Ilene Sackler Lefcourt/Jeff <Jeffrey Lefcourt>/Karen Lefcourt-Taylor/"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>/"@ISF <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 15422 | MSF00970715 | E-MAIL | Ilene Sackler Lefcourt | 3/19/2018 15:13 | Michael Sackler <Michael Daniel Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Mistry, Reena <Mistry, Reena>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)"/Samantha Sackler Hunt/Marissa Sackler/"Ilene Sackler Lefcourt"/Ilene Sackler Lefcourt/Jeff <Jeffrey Lefcourt>/Karen Lefcourt-Taylor/"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>/"@ISF <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice from Farrer and Co re: media coverage concerning Purdue opioid products |
| 15423 | | E-MAIL | Ilene Sackler Lefcourt | 3/19/2018 15:22 | Mistry, Reena <Mistry, Reena>; "Mitchell, Marianne" <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> | Samantha Hunt (Sackler) (Samantha Sackler Hunt) /Samantha Sackler Hunt/Sophie Sackler Dalrymple/Sophie Sackler Dalrymple/Michael Daniel Sackler/Marissa Sackler/"Ilene Sackler Lefcourt"/Ilene Sackler Lefcourt/Jeff <Jeffrey Lefcourt>/Karen Lefcourt-Taylor/"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>/"@ISF <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 15424 | MSF00067067 | E-MAIL | Theresa Sackler | 3/19/2018 15:22 | Mistry, Reena <Mistry, Reena>; "Mitchell, Marianne" <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler> | Samantha Hunt (Sackler) (Samantha Sackler Hunt) /Samantha Sackler Hunt/ Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler/Marissa Sackler/"Ilene Sackler Lefcourt"/Ilene Sackler Lefcourt/Jeff <Jeffrey Lefcourt>/Karen Lefcourt-Taylor/"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>/"@ISF <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |
| 15425 | | E-MAIL | Ilene Sackler Lefcourt | 3/19/2018 15:31 | Martin, Josephine | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)"/Samantha Sackler Hunt/Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler/Marissa Sackler/"Ilene Sackler Lefcourt"/Ilene Sackler Lefcourt/Jeff <Jeffrey Lefcourt>/Karen Lefcourt-Taylor/"@ISF <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 15426 | | E-MAIL | Theresa Sackler | 3/19/2018 15:31 | Martin, Josephine | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)"/Samantha Sackler Hunt/Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler/Marissa Sackler/"Ilene Sackler Lefcourt"/Ilene Sackler Lefcourt/Jeff <Jeffrey Lefcourt>/Karen Lefcourt-Taylor/"@ISF <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 15427 | | E-MAIL | Ilene Sackler Lefcourt | 3/19/2018 15:34 | Sackler, Dame Theresa <Theresa E. Sackler> | Marissa Sackler <Marissa Sackler> | Mistry, Reena <Mistry, Reena>; "Mitchell, Marianne" <Marianne Mitchell>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)"/Samantha Sackler Hunt/Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler/"Ilene Sackler Lefcourt"/Ilene Sackler Lefcourt/Jeff <Jeffrey Lefcourt>/Karen Lefcourt-Taylor/"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>/"@ISF <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 15428 | | E-MAIL | Theresa Sackler | 3/19/2018 15:34 | Sackler, Dame Theresa <Theresa E. Sackler> | Marissa Sackler <Marissa Sackler> | Mistry, Reena <Mistry, Reena>; "Mitchell, Marianne" <Marianne Mitchell>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)"/Samantha Sackler Hunt/Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler/"Ilene Sackler Lefcourt"/Ilene Sackler Lefcourt/Jeff <Jeffrey Lefcourt>/Karen Lefcourt-Taylor/"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>/"@ISF <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 15430 | MSF90013753 | E-MAIL | Theresa Sackler | 3/19/2018 15:56 | Marissa Sackler <Marissa Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mistry, Reena <Mistry, Reena>; "Mitchell, Marianne" <Marianne Mitchell>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)"/Samantha Sackler Hunt/Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler/"Ilene Sackler Lefcourt"/Ilene Sackler Lefcourt/Jeff <Jeffrey Lefcourt>/Karen Lefcourt-Taylor/"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>/"@ISF <Edelman Listserve> | RE: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Redact | Attorney-Client Communication | Discussing legal advice, reflecting a request for legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |
| 15431 | | E-MAIL | Theresa Sackler | 3/19/2018 16:04 | Williams, Ed <Ed Williams> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15432 | MSF01002642 | E-MAIL | Ilene Sackler Lefcourt | 3/19/2018 17:05 | Marissa Sackler <Marissa Sackler>; "Sackler, Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Mistry, Reena <Mistry, Reena>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler "Sackler Lefcourt, Illene" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: "Sackler, Mortimer JR" <Mortimer D. A. Sackler>; "@SF" <Edelman Listserve> | RE: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, reflecting an intent to seek legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products: litigation concerning Purdue opioid products |
| 15435 | MSF01000964 | E-MAIL | Theresa Sackler | 3/19/2018 17:05 | Marissa Sackler <Marissa Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Mistry, Reena <Mistry, Reena>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "@SF" <Edelman Listserve> | RE: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 15436 | | E-MAIL | Theresa Sackler | 3/19/2018 17:18 | Mitchell, Marianne <Marianne Mitchell>; Sackler, Dame Theresa <Marissa Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mistry, Reena <Mistry, Reena>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "@SF" <Edelman Listserve> | RE: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withheld | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 15437 | | E-MAIL | Theresa Sackler | 3/19/2018 18:30 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mitchell, Marianne <Marianne Mitchell>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Marissa Sackler <Marissa Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Michael Daniel Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: "@SF" <Edelman Listserve> | RE: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 15438 | MSF00970721 | E-MAIL | Theresa Sackler | 3/20/2018 9:41 | Sackler, Dame Theresa <Theresa E. Sackler>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler: Marissa Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Mistry, Reena <Mistry, Reena> | @SF <Edelman Listserve> | RE: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Redacted for PR. re: media coverage concerning Purdue Opioid Products |
| 15440 | | E-MAIL | Ilene Sackler Lefcourt | 3/20/2018 11:58 | Theresa E. Sackler "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler Marissa Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Mistry, Reena <Mistry, Reena> | @SF <Edelman Listserve> | Evening Standard day 4: My journey to find a cure for chronic pain | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 15441 | MSF00970724 | E-MAIL | Theresa Sackler | 3/20/2018 11:58 | Sackler, Dame Theresa <Theresa E. Sackler>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler Marissa Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Mistry, Reena <Mistry, Reena> | @SF <Edelman Listserve> | Evening Standard day 4: My journey to find a cure for chronic pain | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 15444 | | E-MAIL | Ilene Sackler Lefcourt | 3/20/2018 14:29 | Theresa E. Sackler "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler Marissa Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Mistry, Reena <Mistry, Reena> | @SF <Edelman Listserve> | RE: Evening Standard day 4: My journey to find a cure for chronic pain | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 15447 | MSF00802245 | E-MAIL | Ilene Sackler Lefcourt | 3/20/2018 15:52 | Theresa E. Sackler "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Sugden, David <David Sugden> | @SF <Edelman Listserve> | Proposed letter to Standard | Privilege Redact | Attorney-Client Communication | Providing legal advice re: Purdue opioid products: media coverage concerning Purdue opioid products |
| 15448 | | E-MAIL | Ilene Sackler Lefcourt | 3/20/2018 16:12 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa E. Sackler "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler Marissa Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: "Sackler, Mortimer D. A. Sackler> | Sugden, David <David Sugden> | @SF <Edelman Listserve> | RE: Proposed letter to Standard | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 15449 | | E-MAIL | Ilene Sackler Lefcourt | 3/20/2018 16:14 | Sugden, David <David Sugden>; Theresa E. Sackler "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Michael Daniel Sackler Marissa Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | @SF <Edelman Listserve> | Re: Proposed letter to Standard | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 15450 | | E-MAIL | Ilene Sackler Lefcourt | 3/20/2018 17:08 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa E. Sackler "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Michael Daniel Sackler Marissa Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Sugden, David <David Sugden> | @SF <Edelman Listserve> | RE: Proposed letter to Standard | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 15451 | | E-MAIL | Ilene Sackler Lefcourt | 3/20/2018 17:16 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Marissa Sackler <Marissa Sackler> | Sugden, David <David Sugden>; Theresa Sackler <Theresa E. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Mike Sackler <Michael Daniel Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "@SF" <Edelman Listserve> | Re: Proposed letter to Standard | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 15455 | | E-MAIL | Ilene Sackler Lefcourt | 3/20/2018 17:24 | Sugden, David <David Sugden> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Theresa E. Sackler "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Michael Daniel Sackler Marissa Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "@SF" <Edelman Listserve> | Re: Proposed letter to Standard | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 15456 | MSF9013760 | E-MAIL | Theresa Sackler | 3/20/2018 17:57 | Sugden, David <David Sugden> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Michael Daniel Sackler: Marissa Sackler; "@SF" <Edelman Listserve> | Re: Proposed letter to Standard | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15467 | MSF01002648 | E-MAIL | Ilene Sackler Lefcourt | 3/21/2018 15:21 | Martin, Josephine | Sugden, David <David Sugden> | Sackler, Dame Theresa <Theresa E. Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler Marissa Sackler; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor; "Sackler, Jonathan" <Jonathan Sackler>; "@SF" <Edelman Listserve> | RE: Proposed letter to Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 15468 | MSF00970747 | E-MAIL | Theresa Sackler | 3/21/2018 15:21 | Martin, Josephine | Sugden, David <David Sugden> | Sackler, Dame Theresa <Theresa E. Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler Marissa Sackler; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor; "Sackler, Jonathan" <Jonathan Sackler>; "@SF" <Edelman Listserve> | RE: Proposed letter to Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 15470 | | E-MAIL | Theresa Sackler | 3/21/2018 18:02 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sugden, David <David Sugden>; "Morris, James" <James Morris>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | Re: Further Information | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 15471 | MSF90067165 | E-MAIL | Theresa Sackler | 3/21/2018 19:38 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sugden, David <David Sugden>; "Morris, James" <James Morris>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | Re: Further Information | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products: trusts and estates |
| 15472 | MSF01000982 | E-MAIL | Theresa Sackler | 3/21/2018 22:26 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sugden, David <David Sugden>; "Morris, James" <James Morris>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | Re: Further Information | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products: trusts and estates |
| 15475 | MSF90013784 | E-MAIL | Theresa Sackler | 3/22/2018 13:24 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sugden, David <David Sugden>; "Morris, James" <James Morris>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | Re: Further Information | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products: trusts and estates |
| 15490 | | E-MAIL | Theresa Sackler | 3/22/2018 22:09 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | James Morris | Fwd: Proposed Letter to Metropolitan Museum | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: charitable contribution |
| 15491 | | E-MAIL | Theresa Sackler | 3/22/2018 23:19 | Martin, Josephine | Sugden, David <David Sugden> | Sackler, Dame Theresa <Theresa E. Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler: Marissa Sackler; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor; "Sackler, Jonathan" <Jonathan Sackler>; "@SF" <Edelman Listserve> | RE: Proposed letter to Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 15495 | MSF90013789 | E-MAIL | Theresa Sackler | 3/23/2018 18:13 | "Pearson, Leo": "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sugden, David" <David Sugden>; "Sheldon, Jo" <Jo Sheldon> | Morris, James <James Morris> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Mitchell, Marianne" <Marianne Mitchell>; "Mistry, Reena" <Mistry, Reena> | RE: Press Request - Sackler Trust and Family donations | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 15496 | MSF90013791 | E-MAIL | Theresa Sackler | 3/23/2018 18:35 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | James Morris: "Pearson, Leo" <Leo Pearson>; David Sugden: Jo Sheldon; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; Mistry, Reena | Re: Press Request - Sackler Trust and Family donations | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 15536 | | E-MAIL | Theresa Sackler | 3/31/2018 18:42 | James Morris: Jo Sheldon <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Napp Website - Statement Regarding Treatment of Chronic Pain | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 15837 | | E-MAIL | Theresa Sackler | 5/8/2018 21:30 | Morris, James <James Morris> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Martin, Josephine | Re: Urgent - Privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products: taxes |
| 15838 | | E-MAIL | Theresa Sackler | 5/8/2018 21:52 | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Martin, Josephine | Re: Urgent - Privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products: taxes |
| 15843 | MSF90014032 | E-MAIL | Theresa Sackler | 5/9/2018 5:45 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | Hope, Nick <Nick Hope>; "@SF" <Edelman Listserve> | Summary of questions and proposed responses | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products: taxes |
| 15847 | | E-MAIL | Theresa Sackler | 5/9/2018 8:52 | James Morris | "Sackler, Dame Theresa" <"Theresa E. Sackler"> | | Fwd: Statements Provided to London Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice from Stuart D. Baker re: media coverage concerning Purdue opioid products |
| 15855 | | E-MAIL | Mortimer DA Sackler | 5/11/2018 12:20 | David Yolland <David Yolland> | Martin, Josephine | Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Re: Advice Note | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 15863 | | E-MAIL | Ilene Sackler Lefcourt | 5/12/2018 11:59 | Hope, Nick <Nick Hope> | Samantha Hunt <Samantha Sackler Hunt> | Theresa E. Sackler Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt> Karen Lefcourt-Taylor "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "@SF" <Edelman Listserve> | Re: Evening Standard coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products: taxes |
| 15864 | MSF9001408H | E-MAIL | Theresa Sackler | 5/12/2018 17:05 | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Morris, James" <James Morris>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Hope, Nick" <Nick Hope> | Re: Domain names | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Redacted for PR. and Norton Rose Fulbright re: media coverage concerning Purdue opioid products |
| 15924 | MSF90014141 | E-MAIL | Theresa Sackler | 5/21/2018 15:19 | Sheldon, Jo <Jo Sheldon>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler>; "Sugden, David" <David Sugden>; "@SF" <Edelman Listserve> | RE: FOI request urgent - London Evening Standard | Privilege Redact | Attorney-Client Communication | Providing legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 15935 | | E-MAIL | Mortimer DA Sackler | 5/28/2018 14:24 | David Yolland <David Yolland> | Mortimer D. A. Sackler | | Fwd: Evening Standard story | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|
| 15938 | | E-MAIL | Mortimer DA Sackler | 5/28/2018 15:33 | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <Theresa E. Sackler> | James Morris <James Morris>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Ms. Marissa Sackler & David Fisher <Marissa Sackler>; Jo Sheldon <Jo Sheldon>; Ed Williams <Ed Williams>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: Evening Standard story | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 15939 | | E-MAIL | Theresa Sackler | 5/28/2018 15:33 | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <Theresa E. Sackler> | James Morris <James Morris>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; Jo Sheldon <Jo Sheldon>; Ed Williams <Ed Williams>; Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler> | Re: Evening Standard story | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 15958 | | E-MAIL | Mortimer DA Sackler | 6/3/2018 10:23 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Baker, Stuart D." <Stuart D. Baker>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Martinez, Alberto (MBL)" <Alberto Martinez>; "Day, Hywel" <Hywel Day>; "Schofield, Paul (Napp)" <Paul Schofield>; "Roberts, Andrew" <Andrew Roberts>; "Hackett, Susie" <Susie Hackett>; "Shepherd, Bill" <Bill Shepherd>; Mortimer Sackler <Mortimer D. A. Sackler>; David Yelland <David Yelland>; Michael Prescot <Michael Prescot> | Lea, Bryan <Bryan Lea> | Adam Tudor | London Evening Standard | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: Purdue opioid products |
| 15961 | | E-MAIL | Mortimer DA Sackler | 6/4/2018 8:14 | Martin, Josephine | Mortimer D. A. Sackler | | Fwd: Origins of the Opioid Epidemic: Purdue Pharma Knew of OxyContin Abuse in 1996 But Covered It Up | KPFA | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: Purdue opioid products |
| 15966 | MSF00970819 | E-MAIL | Theresa Sackler | 6/4/2018 10:41 | Ed Williams <Ed Williams>; James Morris; Jo Sheldon <Jo Sheldon> | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: London Evening Standard | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 15967 | | E-MAIL | Theresa Sackler | 6/4/2018 10:42 | Ed Williams <Ed Williams>; James Morris; Jo Sheldon <Jo Sheldon> | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: London Evening Standard | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 16025 | | E-MAIL | Theresa Sackler | 6/15/2018 12:27 | Sackler, Dame Theresa <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Michael Sackler <Michael Daniel Sackler>; Marissa Sackler <Marissa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Mistry, Reena <Mistry, Reena> | @SF <Edelman Listserve>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | Actions from June 13 meeting | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 16040 | MSF90014412 | E-MAIL | Theresa Sackler | 6/19/2018 21:28 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon>; Samantha Hunt <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Williams, Ed" <Ed Williams> | Re: some nice news | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 16219 | | E-MAIL | Ilene Sackler Lefcourt | 7/21/2018 10:02 | Martin, Josephine | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler Michael Daniel Sackler; Sophie Sackler Dalrymple; "Samantha Hunt (Sackler) [Samantha Sackler Hunt]"; Ilene Sackler Lefcourt; "Ilene Sackler Lefcourt"; Jeff; Jeffrey Lefcourt; Karen Lefcourt; Taylor; "@SF" <Edelman Listserve>; "Williams, Ed" <Ed Williams> | Re: Nan Goldin Protest at Harvard Art Museums | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 16237 | MSF90014796 | E-MAIL | Theresa Sackler | 7/27/2018 15:46 | Hope, Nick <Nick Hope> | Sackler, Dame Theresa <Theresa E. Sackler> | Samantha Hunt <Samantha Sackler Hunt>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Williams, Ed" <Ed Williams>; "@SF" <Edelman Listserve> | Re: Factsheet | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice from Marianne Mitchell re: media coverage concerning Purdue opioid products |
| 16344 | MSF00970894 | E-MAIL | Theresa Sackler | 8/28/2018 9:18 | Sackler, Dame Theresa <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; "Mitchell, Marianne" <Marianne Mitchell> | Mistry, Reena <Mistry, Reena> | Williams, Ed <Ed Williams>; "@SF" <Edelman Listserve> | Final UK factsheet | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: Purdue opioid products |
| 16359 | MSF00971083 | E-MAIL | Theresa Sackler | 8/30/2018 8:40 | Sackler, Dame Theresa <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler>; "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; "Mitchell, Marianne" <Marianne Mitchell> | Mistry, Reena <Mistry, Reena> | Williams, Ed <Ed Williams>; "@SF" <Edelman Listserve> | RE: Final UK factsheet | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 16393 | MSF00971112 | E-MAIL | Theresa Sackler | 9/6/2018 6:39 | Jo Sheldon <Jo Sheldon> | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: Statement for the Financial Times | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice from Marc Kesselman and Norton Rose Fulbright re litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 16398 | | E-MAIL | Theresa Sackler | 9/10/2018 13:46 | Hope, Nick <Nick Hope> | Sackler, Dame Theresa <Theresa E. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Mitchell, Marianne" <Marianne Mitchell>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | Re: V&A Dundee - website | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 16439 | MSF00882485 | E-MAIL | Ilene Sackler Lefcourt | 9/18/2018 20:34 | Martin, Josephine | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: Some Good News among the Bad | Privilege Redact | Attorney-Client Communication: Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products; Communication re: expressions of public support |
| 16455 | | E-MAIL | Theresa Sackler | 9/25/2018 4:35 | David Yelland | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: Family statement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting an intent to seek legal advice from Anthony Roncalli re: media coverage concerning Purdue opioid products |
| 16457 | | E-MAIL | Theresa Sackler | 9/25/2018 4:36 | David Yelland | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: Family statement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting an intent to seek legal advice from Mark Chaffo re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16459 | MSF00628319 | E-MAIL | Mortimer DA Sackler | 9/25/2018 9:16 | Mortimer Sackler <Mortimer D. A. Sackler> | David Yelland <David Yelland> | | Fwd: Family statement | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Norton Rose Fulbright and Debevoise & Plimpton re: media coverage concerning Purdue opioid products |
| 16464 | | E-MAIL | Mortimer DA Sackler | 9/25/2018 10:30 | David Yelland <David Yelland>;Theresa Sackler <Theresa E. Sackler> | Mortimer D. A. Sackler | | Re: Suggestion / Private and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 16465 | | E-MAIL | Mortimer DA Sackler | 9/25/2018 11:15 | David Yelland <David Yelland>; Ed Williams <Ed Williams>;Anthony Roncalli <Anthony M. Roncalli>;Jeffrey J. Rosen <Jeffrey J. Rosen>;Mary Jo White <Mary Jo White> | Theresa Sackler <Theresa E. Sackler> | | ATTORNEY CLIENT COMMUNICATION - Draft Statement | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 16466 | MSF00873597 | E-MAIL | Mortimer DA Sackler | 9/25/2018 11:45 | Mortimer Sackler <Mortimer D. A. Sackler> | David Yelland <David Yelland> | | Re: ATTORNEY CLIENT COMMUNICATION - Draft Statement | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Norton Rose Fulbright and Debevoise & Plimpton re: media coverage concerning Purdue opioid products |
| 16467 | | E-MAIL | Mortimer DA Sackler | 9/25/2018 12:30 | David Yelland <David Yelland> | Mortimer D. A. Sackler | | Re: ATTORNEY CLIENT COMMUNICATION - Draft Statement | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 16468 | MSF00873599 | E-MAIL | Mortimer DA Sackler | 9/25/2018 12:55 | Mortimer Sackler <Mortimer D. A. Sackler> | David Yelland <David Yelland> | | Re: ATTORNEY CLIENT COMMUNICATION - Draft Statement | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Norton Rose Fulbright and Debevoise & Plimpton re: media coverage concerning Purdue opioid products |
| 16469 | MSF00873602 | E-MAIL | Mortimer DA Sackler | 9/25/2018 13:01 | David Yelland <David Yelland> | Mortimer D. A. Sackler | | Re: ATTORNEY CLIENT COMMUNICATION - Draft Statement | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from Mary Jo White re: media coverage concerning Purdue opioid products |
| 16562 | MSF01001146 | E-MAIL | Theresa Sackler | 10/10/2018 11:33 | Sheldon, Jo <Jo Sheldon> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler>: Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>: "Hope, Nick" <Nick Hope>: "Pearson, Leo" <Leo Pearson> | Trust Questions | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution: trusts and estates |
| 16566 | | E-MAIL | Theresa Sackler | 10/10/2018 15:44 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mitchell, Marianne <Marianne Mitchell>: "Sheldon, Jo" <Jo Sheldon>: "Hope, Nick" <Nick Hope>: "Pearson, Leo" <Leo Pearson> | Re: Trust Questions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: trusts and estates |
| 16567 | MSF9002176 | E-MAIL | Theresa Sackler | 10/10/2018 15:48 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sheldon, Jo <Jo Sheldon>: Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>: "Pearson, Leo" <Leo Pearson> | RE: Sackler press release | Privilege Redact | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products: trusts and estates |
| 16568 | | E-MAIL | Theresa Sackler | 10/10/2018 20:31 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | Mitchell, Marianne <Marianne Mitchell>: "Williams, Ed" <Ed Williams>: "Morris, James" <James Morris>: "Mistry, Reena" <Mistry, Reena>: "Hope, Nick" <Nick Hope> | Statement for The Guardian | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 16572 | | E-MAIL | Mortimer DA Sackler | 10/11/2018 1:32 | Roncalli, Anthony <Anthony M. Roncalli> | Mortimer D. A. Sackler | Baker, Stuart D. <Stuart D. Baker>:Mary Jo White <Mary Jo White>:Marc Kesselman <Marc Kesselman>: "McClatchey, Ian" <Ian McClatchey>:Ed Williams <Ed Williams> | Re: Privileged | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 16573 | | E-MAIL | Theresa Sackler | 10/11/2018 10:10 | Mitchell, Marianne <Marianne Mitchell>: "Sackler, Dame Theresa" <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | Williams, Ed <Ed Williams>: "Morris, James" <James Morris>: "Mistry, Reena" <Mistry, Reena>: "Hope, Nick" <Nick Hope> | RE: Statement for The Guardian | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 16574 | | E-MAIL | Mortimer DA Sackler | 10/11/2018 10:41 | Mortimer Sackler <Mortimer D. A. Sackler> | Sheldon, Jo <Jo Sheldon> | Williams, Ed <Ed Williams>: "Hope, Nick" <Nick Hope>:"Mistry, Reena" <Mistry, Reena>: "Morris, James" <James Morris> | Guardian story | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 16580 | MSF9002183 | E-MAIL | Theresa Sackler | 10/11/2018 16:21 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sheldon, Jo <Jo Sheldon>: Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>: "Pearson, Leo" <Leo Pearson> | Re: Sackler press release | Privilege Redact | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 16581 | | E-MAIL | Mortimer DA Sackler | 10/12/2018 14:43 | Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope> | Williams, Ed <Ed Williams>: "Mistry, Reena" <Mistry, Reena>: "Morris, James" <James Morris>: "Sheldon, Jo" <Jo Sheldon>: "Roncalli, Anthony" <Anthony M. Roncalli> | RE: Guardian story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 16588 | MSF9002194 | E-MAIL | Theresa Sackler | 10/15/2018 9:02 | Sheldon, Jo <Jo Sheldon>: "Sackler, Dame Theresa" <Theresa E. Sackler>: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>: "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>: Michael Sackler <Michael Daniel Sackler> | Hope, Nick <Nick Hope> | Williams, Ed <Ed Williams>: "Morris, James" <James Morris>: "Mistry, Reena" <Mistry, Reena>: "Mitchell, Marianne" <Marianne Mitchell> | RE: Guardian article | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 16589 | MSF00992920 | E-MAIL | Mortimer DA Sackler | 10/15/2018 9:25 | Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope> | Williams, Ed <Ed Williams>: "Mistry, Reena" <Mistry, Reena>: "Morris, James" <James Morris>: "Sheldon, Jo" <Jo Sheldon>: "Roncalli, Anthony" <Anthony M. Roncalli> | RE: Guardian story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 16590 | MSF00971118 | E-MAIL | Theresa Sackler | 10/15/2018 10:34 | Hope, Nick <Nick Hope> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sheldon, Jo <Jo Sheldon>: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>: "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>: Michael Sackler <Michael Daniel Sackler>: "Williams, Ed" <Ed Williams>: "Morris, James" <James Morris>: "Mistry, Reena" <Mistry, Reena>: "Mitchell, Marianne" <Marianne Mitchell> | Re: Guardian article | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 16594 | | E-MAIL | Mortimer DA Sackler | 10/15/2018 18:40 | David Yelland <David Yelland> | Mortimer D. A. Sackler | | Fwd: another one in Le Monde | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 16595 | MSF00630336 | E-MAIL | Mortimer DA Sackler | 10/15/2018 18:42 | David Yelland <David Yelland> | Mortimer D. A. Sackler | | Fwd: MUNDIPHARMA France [41100028] | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice from Hermance Shaepman re: media coverage concerning Purdue opioid products |
| 16655 | | E-MAIL | Mortimer DA Sackler | 10/23/2018 12:50 | Martin, Josephine | Mortimer D. A. Sackler | | Fwd: Article of Note | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 16656 | | E-MAIL | Mortimer DA Sackler | 10/23/2018 13:02 | Martin, Josephine | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | RE: Article of Note | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 16683 | | E-MAIL | Ilene Sackler Lefcourt | 10/25/2018 10:40 | Dame Theresa Sackler (Theresa E. Sackler) <Theresa E. Sackler>: Sophie Sackler Dalrymple (Sackler) <Sophie Sackler Dalrymple>: Samantha Hunt (Sackler) <Samantha Sackler Hunt>: Michael Sackler <Michael Daniel Sackler>: Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler>: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Marissa Sackler <Marissa Sackler> | Hope, Nick <Nick Hope> | Morris, James <James Morris>: "Williams, Ed" <Ed Williams>: "Roncalli, Anthony" <Anthony M. Roncalli>: "Sheldon, Jo" <Jo Sheldon> | RE: Article of Note | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - REDACTED - SUBJECT TO PROTECTIVE ORDER

Pg 66 of 725

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16685 | | E-MAIL | Theresa Sackler | 10/25/2018 13:28 | Hope, Nick <Nick Hope>; "Sheldon, Jo" <Jo Sheldon>; "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Williams, Ed <Ed Williams>; "Morris, James" <James Morris>; "Mistry, Reena" <Mistry, Reena> | RE: website update | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products; trusts and estates |
| 16701 | | E-MAIL | Theresa Sackler | 10/26/2018 13:43 | Mitchell, Marianne <Marianne Mitchell> | Hope, Nick <Nick Hope> | Williams, Ed <Ed Williams>; "Morris, James" <James Morris>; "Sheldon, Jo" <Jo Sheldon>; "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: website update | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 16702 | | E-MAIL | Theresa Sackler | 10/26/2018 13:59 | Hope, Nick <Nick Hope> | Mitchell, Marianne <Marianne Mitchell> | Williams, Ed <Ed Williams>; "Morris, James" <James Morris>; "Sheldon, Jo" <Jo Sheldon>; "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: website update | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 16707 | | E-MAIL | Theresa Sackler | 10/29/2018 13:47 | Mitchell, Marianne <Marianne Mitchell> | Hope, Nick <Nick Hope> | Williams, Ed <Ed Williams>; "Morris, James" <James Morris>; "Sheldon, Jo" <Jo Sheldon>; "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: website update | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 16708 | | E-MAIL | Theresa Sackler | 10/29/2018 15:07 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Hope, Nick <Nick Hope>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Sheldon, Jo" <Jo Sheldon>; "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> | Re: website update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 16709 | | E-MAIL | Theresa Sackler | 10/29/2018 16:03 | Sackler, Dame Theresa <Theresa E. Sackler> | Williams, Ed <Ed Williams> | | Re: website update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 16828 | | E-MAIL | Theresa Sackler | 11/14/2018 21:15 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Sackler, Dr Kathe" <Kathe Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Ed Williams <Ed Williams> | Re: Inquiry from the Guardian | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 16829 | | E-MAIL | Ilene Sackler Lefcourt | 11/14/2018 21:15 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Sackler, Dr Kathe" <Kathe Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Ed Williams <Ed Williams> | Re: Inquiry from the Guardian | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 16830 | | E-MAIL | Ilene Sackler Lefcourt | 11/14/2018 22:06 | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Williams, Ed <Ed Williams> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Sackler, Dr Kathe" <Kathe Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Inquiry from the Guardian | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 16831 | MSF90016467 | E-MAIL | Theresa Sackler | 11/14/2018 22:06 | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Williams, Ed <Ed Williams> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Sackler, Dr Kathe" <Kathe Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Inquiry from the Guardian | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 16866 | | E-MAIL | Theresa Sackler | 11/17/2018 9:12 | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler; Michael Daniel Sackler; Sophie Sackler Dalrymple; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope> | @SF <Edelman Listserve>; "Williams, Ed" <Ed Williams>; "Roncalli, Anthony" <Anthony M. Roncalli> | New York Review of Books | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 16920 | | E-MAIL | Mortimer DA Sackler | 11/21/2018 16:39 | Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Jonathan" <Jonathan Sackler> | Kesselman, Marc <Marc Kesselman> | Martin, Josephine | Guardian response | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 16972 | MSF00634832 | E-MAIL | Mortimer DA Sackler | 11/29/2018 12:35 | Mortimer Sackler <Mortimer D. A. Sackler>; "Kesselman, Marc" <Marc Kesselman> | Paul Gallagher <Paul Gallagher> | | Re: AP / Denver trying again for possible 1st US drug injection site | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice from Marc Kesselman re: media coverage concerning Purdue opioid products |
| 16976 | | E-MAIL | Mortimer DA Sackler | 11/29/2018 21:52 | Marc Kesselman <Marc Kesselman>; Craig Landau <dr Dr. Craig Landau> Paul Gallagher Anthony Roncalli <Anthony M. Roncalli> Stuart D. Baker <Stuart D. Baker> Steve Miller Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | | Fwd: Media Coverage - November 28, 2018 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products |
| 17020 | | E-MAIL | Ilene Sackler Lefcourt | 12/10/2018 19:09 | Martin, Josephine | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Opioid Nation | by Marcia Angell | The New York Review of Books | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 17032 | | E-MAIL | Theresa Sackler | 12/11/2018 15:54 | Sophie Sackler Dalrymple: "Mitchell, Marianne" <Marianne Mitchell> | "Hope, Nick" <Nick Hope> | "Sackler, Dame Theresa" <Theresa E. Sackler>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Sheldon, Jo" <Jo Sheldon> | Sackler Trust Website | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 17102 | | E-MAIL | Theresa Sackler | 12/14/2018 20:59 | Nick Hope | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: 60 Minutes Broadcast - Sunday, December 16, 2018 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 17103 | | E-MAIL | Theresa Sackler | 12/14/2018 20:59 | Nick Hope | Theresa E. Sackler | | Fwd: 60 Minutes Broadcast - Sunday, December 16, 2018 | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 17104 | | E-MAIL | Theresa Sackler | 12/14/2018 20:59 | David Yelland | Theresa E. Sackler | | Fwd: 60 Minutes Broadcast - Sunday, December 16, 2018 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |

D. PR Firms

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17291 | MSF90075683 | E-MAIL | Theresa Sackler | 1/8/2019 12:19 | Mitchell, Marianne <Marianne Mitchell>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | | RE: Statement | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products; trusts and estates |
| 17296 | | E-MAIL | Mortimer DA Sackler | 1/8/2019 18:01 | Mortimer Sackler <Mortimer D. A. Sackler> | David Yelland <David Yelland> | | Getting together / 2019 | Privilege Withheld | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 17298 | | E-MAIL | Mortimer DA Sackler | 1/8/2019 22:03 | David Yelland <David Yelland> | Mortimer D. A. Sackler | | Re: Getting together / 2019 | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 17302 | | E-MAIL | Mortimer DA Sackler | 1/9/2019 0:07 | Mortimer Sackler <Mortimer D. A. Sackler> | David Yelland <David Yelland> | | Re: Getting together / 2019 | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 17307 | | E-MAIL | Mortimer DA Sackler | 1/9/2019 10:23 | Mortimer Sackler <Mortimer D. A. Sackler> | David Yelland <David Yelland> | | Update | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 17311 | | E-MAIL | Mortimer DA Sackler | 1/9/2019 15:38 | David Yelland <David Yelland> | Mortimer D. A. Sackler | | Re: Update | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 17318 | | E-MAIL | Mortimer DA Sackler | 1/9/2019 17:12 | Mortimer Sackler <Mortimer D. A. Sackler> | David Yelland <David Yelland> | | Re: Update | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 17319 | | E-MAIL | Theresa Sackler | 1/9/2019 18:41 | Sackler, Dame Theresa <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Mitchell, Marianne" <Marianne Mitchell> | Hope, Nick <Nick Hope> | Selby, Anna <Anna Selby>; "Sheldon, Jo" <Jo Sheldon>; "Newton, Alec (Edelman)" <Alec Newton> | RE: Sackler Trust Website | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 17323 | MSF90075827 | E-MAIL | Theresa Sackler | 1/10/2019 14:02 | Sheldon, Jo <Jo Sheldon>; "Hope, Nick" <Nick Hope> | "Pearson, Leo" | Sackler, Dame Theresa <Theresa E. Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Mitchell, Marianne" <Marianne Mitchell> | FW: Sacklers and art philanthropy comment | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 17359 | | E-MAIL | Mortimer DA Sackler | 1/15/2019 16:25 | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Keary <Paul Keary>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Paul Gallagher <Paul Gallagher> | | Re: IMPORTANT: Massachusetts Complaint is being issued today at 12noon | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 17360 | | E-MAIL | Mortimer DA Sackler | 1/15/2019 16:30 | Paul Gallagher <Paul Gallagher> | Mortimer D. A. Sackler | Paul Keary <Paul Keary>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: IMPORTANT: Massachusetts Complaint is being issued today at 12noon | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 17361 | | E-MAIL | Mortimer DA Sackler | 1/15/2019 17:08 | Paul Gallagher <Paul Gallagher>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Keary <Paul Keary>; "White, Mary Jo" <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | RE: IMPORTANT: Massachusetts Complaint is being issued today at 12noon | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 17362 | | E-MAIL | Mortimer DA Sackler | 1/15/2019 17:18 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Keary <Paul Keary>; "White, Mary Jo" <Mary Jo White> | Paul Gallagher <Paul Gallagher> | Davidson Goldin <Davidson Goldin> | RE: IMPORTANT: Massachusetts Complaint is being issued today at 12noon | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 17364 | | E-MAIL | Mortimer DA Sackler | 1/15/2019 17:23 | Paul Gallagher <Paul Gallagher> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Keary <Paul Keary>; "White, Mary Jo" <Mary Jo White>; Davidson Goldin <Davidson Goldin> | Re: IMPORTANT: Massachusetts Complaint is being issued today at 12noon | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 17367 | | E-MAIL | Mortimer DA Sackler | 1/15/2019 19:08 | Paul Gallagher <Paul Gallagher>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Keary <Paul Keary>; "White, Mary Jo" <Mary Jo White>; "Gregory P. Joseph (Gregory P. Joseph, Esq.)' (Gregory P. Joseph, Esq.)" <Gregory P. Joseph, Esq.>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | RE: IMPORTANT: Massachusetts Complaint is being issued today at 12noon | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 17368 | | E-MAIL | Mortimer DA Sackler | 1/15/2019 19:39 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Keary <Paul Keary>; "White, Mary Jo" <Mary Jo White>; "Gregory P. Joseph (Gregory P. Joseph, Esq.)' (Gregory P. Joseph, Esq.)" <Gregory P. Joseph, Esq.>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Paul Gallagher <Paul Gallagher> | Davidson Goldin <Davidson Goldin>; "Kesselman, Marc" <Marc Kesselman> | Re: IMPORTANT: Massachusetts Complaint is being issued today at 12noon | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 17371 | | E-MAIL | Theresa Sackler | 1/16/2019 9:54 | Sackler, Dame Theresa <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" (Samantha Sackler Hunt>; Michael Sackler <Michael Daniel Sackler> | Hope, Nick <Nick Hope> | Morris, James <James Morris>; "Williams, Ed" <Ed Williams>; "Sheldon, Jo" <Jo Sheldon> | RE: Massachusetts Amended Complaint | Privilege Withheld | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 17416 | | E-MAIL | Theresa Sackler | 1/18/2019 13:50 | Sackler, Dame Theresa <Theresa E. Sackler>; "Hope, Nick" <Nick Hope> | Mitchell, Marianne <Marianne Mitchell> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Selby, Anna" <Anna Selby>; "Sheldon, Jo" <Jo Sheldon>; "Newton, Alec (Edelman)" <Alec Newton>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | RE: Sackler Trust Website | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: charitable contribution: trusts and estates |
| 17417 | | E-MAIL | Theresa Sackler | 1/18/2019 14:10 | Mitchell, Marianne <Marianne Mitchell> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Selby, Anna" <Anna Selby>; "Sheldon, Jo" <Jo Sheldon>; "Newton, Alec (Edelman)" <Alec Newton>; "Hope, Nick" <Nick Hope> | RE: Sackler Trust Website | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: trusts and estates |
| 17418 | | E-MAIL | Theresa Sackler | 1/18/2019 14:53 | Mitchell, Marianne <Marianne Mitchell>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Newton, Alec (Edelman) <Alec Newton> | Sackler, Dame Theresa <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Selby, Anna" <Anna Selby>; "Sheldon, Jo" <Jo Sheldon>; "Newton, Alec (Edelman)" <Alec Newton>; "Hope, Nick" <Nick Hope> | RE: Sackler Trust Website | Privilege Withheld | Attorney-Client Communication | Providing legal advice and requesting legal advice re: charitable contribution: trusts and estates |
| 17419 | MSF90077183 | E-MAIL ATTACHMENT | Theresa Sackler | 1/18/2019 14:59 | Mitchell, Marianne <Marianne Mitchell>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Newton, Alec (Edelman) <Alec Newton> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Selby, Anna" <Anna Selby>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope> | RE: Sackler Trust Website | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: trusts and estates |
| 17420 | MSF90077185 | E-MAIL ATTACHMENT | Theresa Sackler | 1/18/2019 14:59 | Mitchell, Marianne <Marianne Mitchell>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Newton, Alec (Edelman) <Alec Newton> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Selby, Anna" <Anna Selby>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope> | RE: Sackler Trust Website | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: trusts and estates |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

Pg 68 of 725

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17494 | MSF00482760 | E-MAIL | Ilene Sackler Lefcourt | 1/23/2019 22:23 | Martin, Josephine | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: Thoughts for today | Privilege Redact | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products; Strategy for public relations framework re: litigation against Purdue and its former directors |
| 17495 | MSF00637865 | E-MAIL | Mortimer DA Sackler | 1/23/2019 22:23 | Martin, Josephine | Mortimer D. A. Sackler | | Fwd: Thoughts for today | Privilege Redact | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products; Strategy for public relations framework re: litigation against Purdue and its former directors |
| 17496 | MSF90019427 | E-MAIL | Theresa Sackler | 1/23/2019 22:23 | Martin, Josephine | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: Thoughts for today | Privilege Redact | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products; Strategy for public relations framework re: litigation against Purdue and its former directors |
| 17500 | MSF90019432 | E-MAIL | Theresa Sackler | 1/24/2019 11:31 | Hope, Nick <Nick Hope>; "Dunkels, Antony" <Antony Dunkels>; "Sheldon, Jo" <Jo Sheldon> | "Pearson, Leo" | Sackler, Dame Theresa <Theresa E. Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Mitchell, Marianne" <Marianne Mitchell> | FW: Sacklers and art philanthropy comment. | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 17501 | MSF90019434 | E-MAIL ATTACHMENT | Theresa Sackler | 1/24/2019 11:31 | Sheldon, Jo <Jo Sheldon>; "Hope, Nick" <Nick Hope> | "Pearson, Leo" | Sackler, Dame Theresa <Theresa E. Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Mitchell, Marianne" <Marianne Mitchell> | FW: Sacklers and art philanthropy comment. | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 17502 | MSF90077887 | E-MAIL | Theresa Sackler | 1/24/2019 12:26 | Sheldon, Jo <Jo Sheldon>; "Pearson, Leo" <Leo Pearson>; "Hope, Nick" <Nick Hope> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels> | RE: Sackler Donations to Oxford University | Privilege Redact | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 17503 | MSF90019442 | E-MAIL | Theresa Sackler | 1/24/2019 12:28 | Sackler, Dame Theresa <Theresa E. Sackler> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Mitchell, Marianne <Marianne Mitchell>; "Pearson, Leo" <Leo Pearson>; "Hope, Nick" <Nick Hope>; "Dunkels, Antony" <Antony Dunkels>; "Sheldon, Jo" <Jo Sheldon> | RE: Sacklers and art philanthropy comment. | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 17504 | MSF90019444 | E-MAIL | Theresa Sackler | 1/24/2019 12:31 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | "Pearson, Leo"; "Hope, Nick" <Nick Hope>; "Dunkels, Antony" <Antony Dunkels>; "Sheldon, Jo" <Jo Sheldon> | RE: Sacklers and art philanthropy comment. | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 17505 | MSF01001350 | E-MAIL | Theresa Sackler | 1/24/2019 13:42 | Sackler, Dame Theresa <Theresa E. Sackler> | Hope, Nick <Nick Hope> | "Pearson, Leo"; "Dunkels, Antony" <Antony Dunkels>; "Mitchell, Marianne" <Marianne Mitchell>; "Sheldon, Jo" <Jo Sheldon>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Re: Sacklers and art philanthropy comment. | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17506 | MSF90019448 | E-MAIL | Theresa Sackler | 1/24/2019 13:44 | Sackler, Dame Theresa <Theresa E. Sackler>; "Hope, Nick" <Nick Hope> | Mitchell, Marianne <Marianne Mitchell> | "Pearson, Leo"; "Dunkels, Antony" <Antony Dunkels>; "Sheldon, Jo" <Jo Sheldon>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Re: Sacklers and art philanthropy comment. | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17507 | MSF90077922 | E-MAIL | Theresa Sackler | 1/24/2019 13:45 | Hope, Nick <Nick Hope> | Sackler, Dame Theresa <"Theresa E. Sackler"> | "Pearson, Leo"; "Dunkels, Antony" <Antony Dunkels>; "Mitchell, Marianne" <Marianne Mitchell>; "Sheldon, Jo" <Jo Sheldon>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Re: Sacklers and art philanthropy comment. | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17508 | MSF90077919 | E-MAIL | Theresa Sackler | 1/24/2019 13:45 | Hope, Nick <Nick Hope> | Theresa E. Sackler | "Pearson, Leo"; "Dunkels, Antony" <Antony Dunkels>; "Mitchell, Marianne" <Marianne Mitchell>; "Sheldon, Jo" <Jo Sheldon>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Re: Sacklers and art philanthropy comment. | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17509 | MSF90077929 | E-MAIL | Theresa Sackler | 1/24/2019 13:47 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Hope, Nick <Nick Hope>; "Pearson, Leo" <Leo Pearson>; "Dunkels, Antony" <Antony Dunkels>; "Sheldon, Jo" <Jo Sheldon>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Re: Sacklers and art philanthropy comment. | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17510 | MSF90077925 | E-MAIL | Theresa Sackler | 1/24/2019 13:47 | Mitchell, Marianne <Marianne Mitchell> | Theresa E. Sackler | Hope, Nick <Nick Hope>; "Pearson, Leo" <Leo Pearson>; "Dunkels, Antony" <Antony Dunkels>; "Sheldon, Jo" <Jo Sheldon>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Re: Sacklers and art philanthropy comment. | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17511 | | E-MAIL | Theresa Sackler | 1/24/2019 13:56 | Martin, Josephine | Hope, Nick <Nick Hope> | | RE: Sackler Donations to the University of Oxford | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 17512 | MSF00882507 | E-MAIL | Ilene Sackler Lefcourt | 1/24/2019 13:56 | Martin, Josephine | Hope, Nick <Nick Hope> | | RE: Sackler Donations to the University of Oxford | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 17513 | | E-MAIL | Ilene Sackler Lefcourt | 1/24/2019 14:55 | Hope, Nick <Nick Hope> | Mortimer Sackler <Mortimer D. A. Sackler> | Martin, Josephine | Re: Sackler Donations to the University of Oxford | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 17514 | MSF00966033 | E-MAIL | Mortimer DA Sackler | 1/24/2019 14:55 | Hope, Nick <Nick Hope> | Mortimer D. A. Sackler | Martin, Josephine | Re: Sackler Donations to the University of Oxford | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 17515 | MSF01001353 | E-MAIL | Theresa Sackler | 1/24/2019 14:55 | Hope, Nick <Nick Hope> | Mortimer Sackler <Mortimer D. A. Sackler> | Martin, Josephine | Re: Sackler Donations to the University of Oxford | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17516 | MSF00882510 | E-MAIL | Ilene Sackler Lefcourt | 1/24/2019 14:59 | Mortimer Sackler <Mortimer D. A. Sackler> | Martin, Josephine | Hope, Nick <nick.hope>; "Monaghan, Maura Kathleen" <Maura Monaghan>; "Sackler Lefcourt, Ilene (CCD)" <Ilene Sackler>; "Sackler, Dame Theresa" <Theresa Sackler>; Sackler, Kathe <Kathe Sackler>; "Josephson, Robert" <Robert Josephson>; "Kesselman, Marc" <Marc Kesselman>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey Rosen>; "Williams, Ed" <Ed Williams>; "Dunkels, Antony" <Antony Dunkels>; Gallagher, Paul <Paul Gallagher> | Re: Sackler Donations to the University of Oxford | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY Pg 69 of 725ED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17518 | | E-MAIL | Mortimer DA Sackler | 1/24/2019 16:37 | Marc Kesselman <Marc Kesselman> Anthony M. Roncalli <Anthony M. Roncalli> Mary Jo White <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Steve Miller Craig Landau <dr. Dr. Craig Landau> Dr. Richard Sackler, M.D. Jonathan Sackler <Jonathan D. Sackler> David A. Sackler <David A. Sackler> Davidson Goldin Paul Gallagher Ed Williams <Ed Williams> Steve McMahon <Steve McMahon> Dr. Cecil E. Pickett <Cecil Pickett> Dr. F. Peter Boer <Dr. F. Peter Boer> Jacqueline Sackler <Jacqueline Pugh Sackler> Jeffrey J. Rosen <Jeffrey J. Rosen> Marshall S. Huebner <Marshall S. Huebner> Paul Keary <Paul Keary> Robert Mead <Robert Mead> | Mortimer D. A. Sackler | | Re: Weekly call | Privilege Withheld | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors |
| 17526 | MSF9019484 | E-MAIL | Theresa Sackler | 1/26/2019 8:56 | "Pearson, Leo": "Hope, Nick" <Nick Hope> | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <Theresa E. Sackler>: Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>: "Mitchell, Marianne" <Marianne Mitchell> | RE: Sacklers and art philanthropy comment. | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17527 | | E-MAIL | Theresa Sackler | 1/26/2019 9:09 | Sheldon, Jo <Jo Sheldon>: "Mitchell, Marianne" <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Sacklers and art philanthropy comment. | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17528 | MSF0077993 | E-MAIL | Theresa Sackler | 1/26/2019 9:09 | Sheldon, Jo <Jo Sheldon>: "Mitchell, Marianne" <Marianne Mitchell> | Theresa E. Sackler | | Re: Sacklers and art philanthropy comment. | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17531 | MSF9078001 | E-MAIL | Theresa Sackler | 1/27/2019 13:00 | Sackler, Dame Theresa <Theresa E. Sackler>: "Sheldon, Jo" <Jo Sheldon> | Mitchell, Marianne <Marianne Mitchell> | | RE: Sacklers and art philanthropy comment. | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17532 | | E-MAIL | Mortimer DA Sackler | 1/27/2019 14:50 | Marc Kesselman <Marc Kesselman> Anthony M. Roncalli <Anthony M. Roncalli> Mary Jo White <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Steve Miller Craig Landau <dr. Dr. Craig Landau> Dr. Richard Sackler, M.D. Jonathan Sackler <Jonathan D. Sackler> David A. Sackler <David A. Sackler> Davidson Goldin Paul Gallagher Ed Williams <Ed Williams> Steve McMahon <Steve McMahon> Dr. Cecil E. Pickett <Cecil Pickett> Dr. F. Peter Boer <Dr. F. Peter Boer> Jacqueline Sackler <Jacqueline Pugh Sackler> Jeffrey J. Rosen <Jeffrey J. Rosen> Marshall S. Huebner <Marshall S. Huebner> Paul Keary <Paul Keary> Robert Mead <Robert Mead> | Mortimer D. A. Sackler | | Re: Weekly call | Privilege Withheld | Attorney-Client Communication; Common Interest Privilege | Requesting legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors |
| 17533 | MSF9019493 | E-MAIL | Theresa Sackler | 1/27/2019 16:41 | Mitchell, Marianne <Marianne Mitchell> | Theresa E. Sackler | Sheldon, Jo <Jo Sheldon> | Re: Sacklers and art philanthropy comment. | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17534 | MSF9019496 | E-MAIL | Theresa Sackler | 1/27/2019 16:41 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sheldon, Jo <Jo Sheldon> | Re: Sacklers and art philanthropy comment. | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17539 | | E-MAIL | Mortimer Sackler | 1/27/2019 21:35 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | | Re: Weekly call | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 17540 | | E-MAIL | Mortimer Sackler | 1/27/2019 22:09 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | | Re: Weekly call | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 17541 | | E-MAIL | Mortimer Sackler | 1/27/2019 23:14 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Jeffrey J. Rosen <Jeffrey J. Rosen> Marc Kesselman <Marc Kesselman> Craig Landau <dr Dr. Craig Landau> Paul Gallagher Paul Keary <Paul Keary> Sheila Birnbaum <Sheila Birnbaum> Mark Cheffo <Mark Cheffo> Davidson Goldin | Mortimer D. A. Sackler | | (BN) Ex-Insys CEO Fraud Trial May Make Kapoor Face of Opioid Crisis | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 17542 | | E-MAIL | Mortimer Sackler | 1/27/2019 23:17 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: Marc Kesselman <Marc Kesselman>: Craig Landau <dr Dr. Craig Landau>: Paul Gallagher Paul Keary <Paul Keary>: Sheila Birnbaum <Sheila Birnbaum>: Mark Cheffo <Mark Cheffo> Davidson Goldin | Re: (BN) Ex-Insys CEO Fraud Trial May Make Kapoor Face of Opioid Crisis | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products |
| 17543 | | E-MAIL | Mortimer DA Sackler | 1/27/2019 23:17 | Mortimer Sackler <Mortimer D. A. Sackler> | Birnbaum, Sheila <Sheila Birnbaum> | EXT Maura Kathleen Monaghan <Maura Kathleen Monaghan>: Mary Jo White <Mary Jo White>: Jeffrey J. Rosen <Jeffrey J. Rosen>: Marc Kesselman <Marc Kesselman>: Craig Landau <dr Dr. Craig Landau>: Paul Gallagher Paul Keary <Paul Keary>: "Cheffo, Mark" <Mark Cheffo> Davidson Goldin | Re: (BN) Ex-Insys CEO Fraud Trial May Make Kapoor Face of Opioid Crisis | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products |
| 17544 | | E-MAIL | Mortimer DA Sackler | 1/27/2019 23:41 | Birnbaum, Sheila <Sheila Birnbaum> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: Marc Kesselman <Marc Kesselman>: Craig Landau <dr Dr. Craig Landau>: Paul Gallagher Paul Keary <Paul Keary>: "Cheffo, Mark" <Mark Cheffo> Davidson Goldin | Re: (BN) Ex-Insys CEO Fraud Trial May Make Kapoor Face of Opioid Crisis | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 17548 | MSF9019499 | E-MAIL | Theresa Sackler | 1/28/2019 9:12 | Mitchell, Marianne <Marianne Mitchell>: "Sackler, Dame Theresa" <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>: "Hope, Nick" <Nick Hope>: "Morris, James" <James Morris>: "Pearson, Leo" <Leo Pearson> | Re: Sacklers and art philanthropy comment. | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 17549 | MSF9019527 | E-MAIL | Theresa Sackler | 1/28/2019 11:27 | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell>: Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>: "Hope, Nick" <Nick Hope>: "Morris, James" <James Morris>: "Pearson, Leo" <Leo Pearson> | Re: Sacklers and art philanthropy comment. | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 17550 | MSF9019530 | E-MAIL | Theresa Sackler | 1/28/2019 11:28 | Sackler, Dame Theresa <Theresa E. Sackler>: "Sheldon, Jo" <Jo Sheldon> | Mitchell, Marianne <Marianne Mitchell> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>: "Hope, Nick" <Nick Hope>: "Morris, James" <James Morris>: "Pearson, Leo" <Leo Pearson> | Re: Sacklers and art philanthropy comment. | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17551 | | E-MAIL | Mortimer DA Sackler | 1/28/2019 11:36 | Mortimer Sackler <Mortimer D. A. Sackler>; "Kesselman, Marc" <Marc Kesselman> | Landau, Dr. Craig (US) <dr Dr. Craig Landau> | Roncalli, Anthony <Anthony M. Roncalli>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Miller, Steve" <Steve Miller>; Dr. Richard Sackler, M.D.; Jonathan Sackler <Jonathan D. Sackler>; David A. Sackler <David A. Sackler>; Davidson Goldin Paul Gallagher Ed Williams <Ed Williams>; Steve McMahon <Steve McMahon>; "Pickett, Cecil" <Cecil Pickett>; "Boer, Peter" <Dr. F. Peter Boer>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Marshall S. Huebner <Marshall S. Huebner>; Paul Keary <Paul Keary>; Robert Mead <Robert Mead> | Re: Weekly call | Privilege Withheld | Attorney-Client Communication; Common Interest Privilege | Requesting and providing legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors |
| 17553 | | E-MAIL | Mortimer DA Sackler | 1/28/2019 14:47 | Mortimer Sackler <Mortimer D. A. Sackler>; Ed Williams <Ed Williams> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Fwd: For Review: Nonprofit materials | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17575 | | E-MAIL | Mortimer DA Sackler | 1/28/2019 17:37 | Marc Kesselman <Marc Kesselman>; Anthony M. Roncalli <Anthony M. Roncalli>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Steve Miller Craig Landau <dr Dr. Craig Landau>; Dr. Richard Sackler, M.D.; Jonathan Sackler <Jonathan D. Sackler>; David A. Sackler <David A. Sackler>; Davidson Goldin Paul Gallagher Ed Williams <Ed Williams>; Steve McMahon <Steve McMahon>; Dr. Cecil E. Pickett <Cecil Pickett>; Dr. F. Peter Boer <Dr. F. Peter Boer>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Marshall S. Huebner <Marshall S. Huebner>; Paul Keary <Paul Keary>; Robert Mead <Robert Mead>; Ted Wells <David Bernick <David M. Bernick> | Mortimer D. A. Sackler | | Re: Weekly call | Privilege Withheld | Attorney-Client Communication; Common Interest Privilege | Requesting and providing legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors |
| 17582 | | E-MAIL | Mortimer DA Sackler | 1/28/2019 18:18 | Robert Mead <Robert Mead> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Monaghan <Maura Kathleen Monaghan> | Re: contact | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 17583 | | E-MAIL | Mortimer DA Sackler | 1/28/2019 18:41 | Mortimer Sackler <Mortimer D. A. Sackler> | Cecil Pickett <Dr. Cecil E. Pickett> | Rosen, Jeffrey J. <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: For Review: Nonprofit materials | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: regarding media coverage concerning Purdue Opioid Products |
| 17584 | | E-MAIL | Mortimer DA Sackler | 1/28/2019 18:45 | Cecil Pickett <Dr. Cecil E. Pickett>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Rosen, Jeffrey J. <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: For Review: Nonprofit materials | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: regarding media coverage concerning Purdue Opioid Products |
| 17590 | | E-MAIL | Theresa Sackler | 1/28/2019 19:30 | Sackler, Dame Theresa <Theresa E. Sackler>; Ed Williams <Ed Williams> | Martin, Josephine | Paul Gallagher; Faton Alqaseer <Faton Alqaseer>; "Miller, Lisa Dr." <Dr. Lisa Miller>; "Strassburger, Philip" <Philip C. Strassburger>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pacicca, Elizabeth" <Elizabeth Pacicca>; "Baker, Stuart" <Stuart D. Baker>; Jennifer Young <Jennifer Young>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Kesselman, Marc" <Marc Kesselman>; James Morris <James Morris>; Nick Hope; "Carradice, Susie" <Carradice, Susie> | Webex | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 17602 | | E-MAIL | Mortimer DA Sackler | 1/28/2019 23:08 | David Yelland <David Yelland>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer D. A. Sackler | | Fwd: For Review: Nonprofit materials | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue Opioid Products |
| 17607 | | E-MAIL | Mortimer DA Sackler | 1/29/2019 6:19 | Mortimer Sackler <Mortimer D. A. Sackler> | David Yelland <David Yelland> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Re: For Review: Nonprofit materials | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue Opioid Products |
| 17608 | | E-MAIL | Mortimer DA Sackler | 1/29/2019 10:43 | Mortimer Sackler <Mortimer D. A. Sackler> | David Yelland <David Yelland> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Re: For Review: Nonprofit materials | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: charitable contribution: media coverage concerning Purdue Opioid Products |
| 17611 | | E-MAIL | Mortimer DA Sackler | 1/29/2019 14:03 | Davidson Goldin <Davidson Goldin>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | | Re: Not for profit | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution: litigation concerning Purdue opioid products |
| 17612 | | E-MAIL | Mortimer DA Sackler | 1/29/2019 14:14 | David Yelland <David Yelland>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Re: For Review: Nonprofit materials | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: media coverage concerning Purdue Opioid Products |
| 17613 | | E-MAIL | Mortimer DA Sackler | 1/29/2019 14:21 | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White> | Davidson Goldin <Davidson Goldin> | Mara Leventhal <Mara Leventhal> | Re: Not for profit | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution: litigation concerning Purdue opioid products |
| 17619 | | E-MAIL | Mortimer DA Sackler | 1/29/2019 14:52 | Mortimer Sackler <Mortimer D. A. Sackler> | David Yelland <David Yelland> | | Re: For Review: Nonprofit materials | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue Opioid Products |
| 17621 | | E-MAIL | Mortimer DA Sackler | 1/29/2019 15:07 | Mortimer Sackler <Mortimer D. A. Sackler>; Davidson Goldin <Davidson Goldin>; "White, Mary Jo" <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | RE: Not for profit | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 17623 | | E-MAIL | Mortimer DA Sackler | 1/29/2019 15:09 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White> | Davidson Goldin <Davidson Goldin> | Mara Leventhal <Mara Leventhal> | Re: Not for profit | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products |
| 17624 | | E-MAIL | Mortimer DA Sackler | 1/29/2019 15:13 | Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mara Leventhal <Mara Leventhal> | RE: Not for profit | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 17625 | | E-MAIL | Mortimer DA Sackler | 1/29/2019 15:24 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin>; "White, Mary Jo" <Mary Jo White>; Mara Leventhal <Mara Leventhal>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Not for profit | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 17626 | | E-MAIL | Mortimer DA Sackler | 1/29/2019 15:29 | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | White, Mary Jo <Mary Jo White>; EXT Mara Leventhal <Mara Leventhal>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Not for profit | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY ‑ HIGHLY CONFIDENTIAL ‑ REDACTED ‑ SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17672 | | E-MAIL | Mortimer DA Sackler | 1/30/2019 17:26 | Rosen, Jeffrey J. <Jeffrey J. Rosen>;"White, Mary Jo" <Mary Jo White>;"Davidson Goldin (Davidson Goldin)" <Davidson Goldin>;"Mara Leventhal' [Mara Leventhal]" <Mara Leventhal>;"Gregory P. Joseph (Gregory P. Joseph, Esq.)" <Gregory P. Joseph, Esq.>;Ted Wells;David M. Bernick;"Paul Gallagher (Paul Gallagher)" <Paul Gallagher>;Mortimer Sackler <Mortimer D. A. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | 1004963335v1-MA Statement Debevoise edits | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 17676 | | E-MAIL | Mortimer DA Sackler | 1/30/2019 17:53 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Rosen, Jeffrey J. <Jeffrey J. Rosen>;"White, Mary Jo" <Mary Jo White>;"Davidson Goldin (Davidson Goldin)" <Davidson Goldin>;"Mara Leventhal' [Mara Leventhal]" <Mara Leventhal>;"Gregory P. Joseph (Gregory P. Joseph, Esq.)" [Gregory P. Joseph, Esq.> ;Ted Wells;David M. Bernick;"Paul Gallagher (Paul Gallagher)" <Paul Gallagher>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: 1004963335v1-MA Statement Debevoise edits | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 17679 | | E-MAIL | Mortimer DA Sackler | 1/30/2019 17:55 | Rosen, Jeffrey J. <Jeffrey J. Rosen>;"White, Mary Jo" <Mary Jo White>;"Davidson Goldin (Davidson Goldin)" <Davidson Goldin>;"Mara Leventhal' [Mara Leventhal]" <Mara Leventhal>;"Gregory P. Joseph (Gregory P. Joseph, Esq.)" [Gregory P. Joseph, Esq.> ;Ted Wells;David M. Bernick;"Paul Gallagher (Paul Gallagher)" <Paul Gallagher>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Re: 1004963335v1-MA Statement Debevoise edits | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products |
| 17703 | | E-MAIL | Mortimer DA Sackler | 1/30/2019 22:58 | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>;"Williams, Ed [Ed Williams]" <Ed Williams>;Mortimer Sackler <Mortimer D. A. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | FW: CBS News request for Sackler family interview | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 17712 | | E-MAIL | Mortimer DA Sackler | 1/31/2019 1:43 | Paul Keary <Paul Keary>;Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Davidson Goldin;Jacqueline Sackler <Jacqueline Pugh Sackler>;Faten Alqaseer <Faten Alqaseer> | RE: Today | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 17713 | | E-MAIL | Mortimer DA Sackler | 1/31/2019 1:47 | Paul Keary <Paul Keary>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Davidson Goldin;Jacqueline Sackler <Jacqueline Pugh Sackler>;Faten Alqaseer <Faten Alqaseer> | Re: Today | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products |
| 17714 | | E-MAIL | Mortimer DA Sackler | 1/31/2019 1:50 | Davidson Goldin <Davidson Goldin>;Mortimer Sackler <Mortimer D. A. Sackler>;"White, Mary Jo" <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | RE: Call | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17715 | | E-MAIL | Mortimer DA Sackler | 1/31/2019 2:11 | Davidson Goldin <Davidson Goldin>;Mortimer Sackler <Mortimer D. A. Sackler>;"White, Mary Jo" <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | RE: Call | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 17717 | | E-MAIL | Mortimer DA Sackler | 1/31/2019 3:07 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Paul Keary <Paul Keary>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Davidson Goldin;Faten Alqaseer <Faten Alqaseer> | Re: Today | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products |
| 17722 | | E-MAIL | Mortimer DA Sackler | 1/31/2019 15:00 | Jacqueline Sackler <Jacqueline Pugh Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Davidson Goldin | Faten Alqaseer <Faten Alqaseer> | Paul Keary <Paul Keary>;Paul Gallagher <Paul Gallagher>;Robert Mead <Robert Mead>;"Kesselman, Marc" <Marc Kesselman> | RE: Today | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 17723 | | E-MAIL | Mortimer DA Sackler | 1/31/2019 15:16 | Faten Alqaseer <Faten Alqaseer> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Davidson Goldin;Paul Keary <Paul Keary>;Paul Gallagher <Paul Gallagher>;Robert Mead <Robert Mead>;"Kesselman, Marc" <Marc Kesselman> | Re: Today | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products |
| 17724 | MSF00638585 | E-MAIL | Mortimer DA Sackler | 1/31/2019 15:23 | Faten Alqaseer <Faten Alqaseer>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Davidson Goldin | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Paul Keary <Paul Keary>;Paul Gallagher <Paul Gallagher>;Robert Mead <Robert Mead>;"Kesselman, Marc" <Marc Kesselman>;"Williford, Harold W." <Harold W. Williford> | RE: Today | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 17726 | MSF00638589 | E-MAIL | Mortimer DA Sackler | 1/31/2019 15:39 | Faten Alqaseer <Faten Alqaseer>;Paul Gallagher <Paul Gallagher>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>;Davidson Goldin;Paul Keary <Paul Keary>;Robert Mead <Robert Mead>;"Kesselman, Marc" <Marc Kesselman>;"Williford, Harold W." <Harold W. Williford> | Re: Today | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 17736 | MSF00638614 | E-MAIL | Mortimer DA Sackler | 1/31/2019 19:33 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Williford, Harold W. <Harold W. Williford> | Faten Alqaseer <Faten Alqaseer>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Davidson Goldin;Paul Keary <Paul Keary>;Paul Gallagher <Paul Gallagher>;Robert Mead <Robert Mead>;"Kesselman, Marc" <Marc Kesselman> | Re: Today | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 17737 | MSF00638618 | E-MAIL | Mortimer DA Sackler | 1/31/2019 19:38 | Williford, Harold W. <Harold W. Williford>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | Faten Alqaseer <Faten Alqaseer>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Paul Keary <Paul Keary>;Paul Gallagher <Paul Gallagher>;Robert Mead <Robert Mead>;"Kesselman, Marc" <Marc Kesselman> | Re: Today | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 17738 | | E-MAIL | Mortimer DA Sackler | 1/31/2019 19:44 | Mortimer Sackler <Mortimer D. A. Sackler>;Richard Sackler <Dr. Richard Sackler, M.D.> | Silbert, Richard W <Richard W. Silbert> | Kesselman, Marc <Marc Kesselman>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Mary Jo White;David Goldin <Davidson Goldin>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Jonathan Sackler <Jonathan D. Sackler>;Gallagher Paul <Paul Gallagher>;Greg Joseph <Gregory P. Joseph, Esq.>;Ted Wells <Ted Wells>;"Birnbaum, Sheila" <Sheila Birnbaum> | RE: Tufts | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 17739 | MSF00638622 | E-MAIL | Mortimer DA Sackler | 1/31/2019 19:49 | Davidson Goldin <Davidson Goldin> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Williford, Harold W. <Harold W. Williford>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Faten Alqaseer <Faten Alqaseer>;Mortimer Sackler <Mortimer D. A. Sackler>;Paul Keary <Paul Keary>;Paul Gallagher <Paul Gallagher>;Robert Mead <Robert Mead>;"Kesselman, Marc" <Marc Kesselman> | Re: Today | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 17743 | | E-MAIL | Mortimer DA Sackler | 1/31/2019 20:10 | Silbert, Richard W <Richard W. Silbert> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>;Richard S. Sackler <Dr. Richard Sackler, M.D.>;"Kesselman, Marc" <Marc Kesselman>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;David Goldin <Davidson Goldin>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Jonathan Sackler <Jonathan D. Sackler>;Gallagher Paul <Paul Gallagher>;Greg Joseph <Gregory P. Joseph, Esq.>;Ted Wells <Ted Wells>;"Birnbaum, Sheila" <Sheila Birnbaum> | Re: [WARNING: EXTERNAL CONTENT] RE: Tufts | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 17774 | | E-MAIL | Theresa Sackler | 2/1/2019 9:16 | Hope, Nick <Nick Hope> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | RE: Statement on Massachusetts Attorney General development | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY / HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17776 | | E-MAIL | Theresa Sackler | 2/1/2019 9:18 | Sackler, Dame Theresa <Theresa E. Sackler> | Hope, Nick <Nick Hope> | | RE: Statement on Massachusetts Attorney General development | Privilege Withheld | Attorney-Client Communication; Attorney Work Product | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 17795 | | E-MAIL | Theresa Sackler | 2/1/2019 17:13 | Mitchell, Marianne <Marianne Mitchell>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Hope, Nick <Nick Hope> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Selby, Anna" <Anna Selby>; "Sheldon, Jo" <Jo Sheldon> | RE: Sackler Trust Website | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products: trusts and estates |
| 17807 | | E-MAIL | Mortimer DA Sackler | 2/1/2019 18:31 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Sackler family made $4 BILLION in painkiller profits as 235,000 Americans did from opioid overdoses | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17812 | | E-MAIL | Mortimer DA Sackler | 2/1/2019 19:01 | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Williams, Ed <Ed Williams> | Morris, James <James Morris> | Re: Sackler family made $4 BILLION in painkiller profits as 235,000 Americans did from opioid overdoses | Privilege Withheld | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 17813 | | E-MAIL | Mortimer DA Sackler | 2/1/2019 19:04 | Williams, Ed <Ed Williams> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Morris, James" <James Morris> | Re: Sackler family made $4 BILLION in painkiller profits as 235,000 Americans did from opioid overdoses | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 17817 | | E-MAIL | Mortimer DA Sackler | 2/1/2019 20:36 | Mortimer Sackler <Mortimer D. A. Sackler> | Morris, James <James Morris> | Williams, Ed <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Sackler family made $4 BILLION in painkiller profits as 235,000 Americans did from opioid overdoses | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 17819 | | E-MAIL | Mortimer DA Sackler | 2/1/2019 20:46 | Morris, James <James Morris>; Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Williams, Ed <Ed Williams>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Sackler family made $4 BILLION in painkiller profits as 235,000 Americans did from opioid overdoses | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17820 | | E-MAIL | Mortimer DA Sackler | 2/1/2019 20:47 | Morris, James <James Morris>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Williams, Ed <Ed Williams>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Sackler family made $4 BILLION in painkiller profits as 235,000 Americans did from opioid overdoses | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 17823 | | E-MAIL | Mortimer DA Sackler | 2/1/2019 21:00 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Morris, James <James Morris> | Mortimer Sackler <Mortimer D. A. Sackler>; "Williams, Ed" <Ed Williams>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Sackler family made $4 BILLION in painkiller profits as 235,000 Americans did from opioid overdoses | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17824 | | E-MAIL | Mortimer DA Sackler | 2/1/2019 21:01 | Mortimer Sackler <Mortimer D. A. Sackler>; "Morris, James" <James Morris> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Williams, Ed <Ed Williams>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Sackler family made $4 BILLION in painkiller profits as 235,000 Americans did from opioid overdoses | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 17826 | | E-MAIL | Mortimer DA Sackler | 2/1/2019 21:06 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Morris, James <James Morris>; "Williams, Ed" <Ed Williams>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Sackler family made $4 BILLION in painkiller profits as 235,000 Americans did from opioid overdoses | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17830 | | E-MAIL | Mortimer DA Sackler | 2/1/2019 21:29 | Faten Alqaseer <Faten Alqaseer>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | Paul Keary <Paul Keary>; Paul Gallagher <Paul Gallagher>; Robert Mead <Robert Mead>; Marc Kesselman <Marc Kesselman> | Re: Today | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 17834 | | E-MAIL | Mortimer DA Sackler | 2/1/2019 22:11 | Davidson Goldin <Davidson Goldin> | Paul Gallagher <Paul Gallagher> | Faten Alqaseer <Faten Alqaseer>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Keary <Paul Keary>; Robert Mead <Robert Mead>; Marc Kesselman <Marc Kesselman> | Re: Today | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products |
| 17835 | MSF00638872 | E-MAIL | Mortimer DA Sackler | 2/1/2019 22:29 | Paul Gallagher <Paul Gallagher> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin>; Faten Alqaseer <Faten Alqaseer>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Keary <Paul Keary>; Robert Mead <Robert Mead>; Marc Kesselman <Marc Kesselman> | Re: Today | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 17840 | | E-MAIL | Mortimer DA Sackler | 2/2/2019 6:03 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Marc Kesselman <Marc Kesselman>; Craig Landau <dr. Dr. Craig Landau>; Lisa Redacted for PII <Dr. Lisa Miller>; David Goldin <Davidson Goldin>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Addiction doc says: It's not the drugs. It's the ACEs…adverse childhood experiences. « ACEs Too High | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products: Purdue opioid products |
| 17841 | | E-MAIL | Mortimer DA Sackler | 2/2/2019 10:23 | Mortimer Sackler <Mortimer D. A. Sackler> | Morris, James <James Morris> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Williams, Ed" <Ed Williams>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Sackler family made $4 BILLION in painkiller profits as 235,000 Americans did from opioid overdoses | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 17842 | | E-MAIL | Mortimer DA Sackler | 2/2/2019 11:02 | Morris, James <James Morris> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Williams, Ed" <Ed Williams>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Sackler family made $4 BILLION in painkiller profits as 235,000 Americans did from opioid overdoses | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17843 | | E-MAIL | Mortimer DA Sackler | 2/2/2019 12:21 | Mortimer Sackler <Mortimer D. A. Sackler> | Miller, Lisa Dr. <Dr. Lisa Miller> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; "Kesselman, Marc" <Marc Kesselman>; "Landau, Dr. Craig (US)" <dr. Dr. Craig Landau>; David Goldin <Davidson Goldin>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Addiction doc says: It's not the drugs. It's the ACEs…adverse childhood experiences. « ACEs Too High | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 17844 | | E-MAIL | Mortimer DA Sackler | 2/2/2019 14:23 | Morris, James <James Morris> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; "Williams, Ed" <Ed Williams>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Sackler family made $4 BILLION in painkiller profits as 235,000 Americans did from opioid overdoses | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17847 | | E-MAIL | Mortimer DA Sackler | 2/2/2019 16:04 | Miller, Lisa Dr. <Dr. Lisa Miller> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Kesselman, Marc" <Marc Kesselman>; "Landau, Dr. Craig (US)" <dr. Dr. Craig Landau>; David Goldin <Davidson Goldin>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Addiction doc says: It's not the drugs. It's the ACEs…adverse childhood experiences. « ACEs Too High | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 17848 | | E-MAIL | Mortimer DA Sackler | 2/2/2019 16:17 | Miller, Lisa Dr. <Dr. Lisa Miller>; Mark Cheffo <Mark Cheffo> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; "Kesselman, Marc" <Marc Kesselman>; "Landau, Dr. Craig (US)" <dr. Dr. Craig Landau>; David Goldin <Davidson Goldin>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Addiction doc says: It's not the drugs. It's the ACEs…adverse childhood experiences. « ACEs Too High | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products: Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY Pg 73 of 725TED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17849 | | E-MAIL | Mortimer DA Sackler | 2/2/2019 16:27 | Morris, James <James Morris>"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Williams, Ed <Ed Williams>;"White, Mary Jo" <Mary Jo White>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Sackler family made $4 BILLION in painkiller profits as 235,000 Americans died from opioid overdoses | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 17852 | | E-MAIL | Mortimer DA Sackler | 2/2/2019 16:39 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Morris, James <James Morris> | Mortimer Sackler <Mortimer D. A. Sackler>;"Williams, Ed" <Ed Williams>;"White, Mary Jo" <Mary Jo White>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler>;"Sheldon, Jo" <Jo Sheldon> | Re: Sackler family made $4 BILLION in painkiller profits as 235,000 Americans died from opioid overdoses | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 17854 | | E-MAIL | Mortimer DA Sackler | 2/2/2019 16:41 | Morris, James <James Morris> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>;"Williams, Ed" <Ed Williams>;"White, Mary Jo" <Mary Jo White>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler>;"Sheldon, Jo" <Jo Sheldon> | Re: Sackler family made $4 BILLION in painkiller profits as 235,000 Americans died from opioid overdoses | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17855 | | E-MAIL | Mortimer DA Sackler | 2/2/2019 17:01 | Mark Cheffo <Mark Cheffo>; Marc Kesselman <Marc Kesselman>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Paul Gallagher <Paul Gallagher>; Paul Keary <Paul Keary>; David Goldin <Davidson Goldin>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Sheila Birnbaum <Sheila Birnbaum> | Mortimer D. A. Sackler | | Opioid Lawsuits Are Headed to Trial. Here's Why the Stakes Are Getting Uglier. - The New York Times | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 17856 | | E-MAIL | Mortimer DA Sackler | 2/2/2019 20:40 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sheldon, Jo <Jo Sheldon> | Morris, James <James Morris>; Mortimer Sackler <Mortimer D. A. Sackler>;"Williams, Ed" <Ed Williams>;"White, Mary Jo" <Mary Jo White>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Sackler family made $4 BILLION in painkiller profits as 235,000 Americans died from opioid overdoses | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17857 | | E-MAIL | Mortimer DA Sackler | 2/2/2019 21:42 | Sheldon, Jo <Jo Sheldon> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Morris, James <James Morris>; Mortimer Sackler <Mortimer D. A. Sackler>;"Williams, Ed" <Ed Williams>;"White, Mary Jo" <Mary Jo White>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Sackler family made $4 BILLION in painkiller profits as 235,000 Americans died from opioid overdoses | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17858 | | E-MAIL | Mortimer DA Sackler | 2/3/2019 0:14 | Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Kesselman, Marc <Marc Kesselman> | Paul Gallagher "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;"Roncalli, Anthony" <Anthony M. Roncalli> | RE: Terrakeet | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17859 | | E-MAIL | Mortimer DA Sackler | 2/3/2019 1:22 | Mortimer Sackler <Mortimer D. A. Sackler> | Cheffo, Mark <Mark Cheffo> | EXT Marc Kesselman <Marc Kesselman>;"EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Paul Gallagher <Paul Gallagher>; Paul Keary <Paul Keary>; David Goldin <Davidson Goldin>; Jeffrey J. Rosen <Jeffrey J. Rosen>;"Birnbaum, Sheila" <Sheila Birnbaum> | Re: Opioid Lawsuits Are Headed to Trial. Here's Why the Stakes Are Getting Uglier. - The New York Times | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 17860 | | E-MAIL | Mortimer DA Sackler | 2/3/2019 1:47 | Mortimer Sackler <Mortimer D. A. Sackler> | Cheffo, Mark <Mark Cheffo> | Miller, Lisa Dr. <Dr. Lisa Miller>;"EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>;"EXT Marc Kesselman" <Marc Kesselman>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>; David Goldin <Davidson Goldin>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Addiction doc says: It's not the drugs. It's the ACEs.. adverse childhood experiences. « ACEs Too High | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17861 | | E-MAIL | Mortimer DA Sackler | 2/3/2019 2:36 | Cheffo, Mark <Mark Cheffo> | Mortimer D. A. Sackler | Miller, Lisa Dr. <Dr. Lisa Miller>;"EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>;"EXT Marc Kesselman" <Marc Kesselman>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>; David Goldin <Davidson Goldin>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Addiction doc says: It's not the drugs. It's the ACEs.. adverse childhood experiences. « ACEs Too High | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17862 | | E-MAIL | Mortimer DA Sackler | 2/3/2019 2:37 | Mortimer Sackler <Mortimer D. A. Sackler> | Cheffo, Mark <Mark Cheffo> | Miller, Lisa Dr. <Dr. Lisa Miller>;"EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>;"EXT Marc Kesselman" <Marc Kesselman>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>; David Goldin <Davidson Goldin>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Addiction doc says: It's not the drugs. It's the ACEs.. adverse childhood experiences. « ACEs Too High | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17871 | | E-MAIL | Ilene Sackler Lefcourt | 2/4/2019 11:46 | Theresa E. Sackler Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple Samantha Sackler Hunt Ilene Sackler Lefcourt Jeffrey Lefcourt Karen Lefcourt-Taylor Mortimer D. A. Sackler | Sheldon, Jo <Jo Sheldon> | Hope, Nick <Nick Hope>;"Williams, Ed" <Ed Williams>;"Morris, James" <James Morris>; Anthony M. Roncalli | New detail in Massachusetts case | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 17916 | MSF01001408 | E-MAIL | Theresa Sackler | 2/5/2019 17:12 | Mitchell, Marianne <Marianne Mitchell>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Hope, Nick <Nick Hope> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Selby, Anna" <Anna Selby>; "Sheldon, Jo" <Jo Sheldon> | RE: Sackler Trust Website | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 17924 | | E-MAIL | Mortimer DA Sackler | 2/5/2019 20:46 | Cheffo, Mark <Mark Cheffo>;"EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>; Paul Gallagher <Paul Gallagher> | EXT Marc Kesselman <Marc Kesselman>; Mary Jo White <Mary Jo White>; Paul Keary <Paul Keary>; David Goldin <Davidson Goldin>; Jeffrey J. Rosen <Jeffrey J. Rosen>;"Birnbaum, Sheila" <Sheila Birnbaum> | Re: Opioid Lawsuits Are Headed to Trial. Here's Why the Stakes Are Getting Uglier. - The New York Times | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 17927 | | E-MAIL | Mortimer DA Sackler | 2/5/2019 23:18 | Mortimer Sackler <Mortimer D. A. Sackler>; "Cheffo, Mark" <Mark Cheffo>;"EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan> | Paul Gallagher <Paul Gallagher> | EXT Marc Kesselman <Marc Kesselman>; Mary Jo White <Mary Jo White>; Paul Keary <Paul Keary>; David Goldin <Davidson Goldin>; Jeffrey J. Rosen <Jeffrey J. Rosen>;"Birnbaum, Sheila" <Sheila Birnbaum> | Re: Opioid Lawsuits Are Headed to Trial. Here's Why the Stakes Are Getting Uglier. - The New York Times | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 17939 | | E-MAIL | Mortimer DA Sackler | 2/7/2019 1:42 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Steve Miller Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Anthony M. Roncalli <Anthony M. Roncalli>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Paul Keary <Paul Keary>; Faten Alqaseer <Faten Alqaseer>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David Goldin <Davidson Goldin> | Re: Tomorrow | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 17941 | | E-MAIL | Mortimer DA Sackler | 2/7/2019 2:53 | Paul Gallagher <Paul Gallagher> | Mortimer D. A. Sackler | Steve Miller Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Anthony M. Roncalli <Anthony M. Roncalli>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Paul Keary <Paul Keary>; Faten Alqaseer <Faten Alqaseer>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David Goldin <Davidson Goldin> | Re: Tomorrow | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 17942 | | E-MAIL | Mortimer DA Sackler | 2/7/2019 3:03 | Paul Gallagher <Paul Gallagher> | Miller, Steve <Steve Miller> | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Roncalli, Anthony" <Anthony M. Roncalli>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Paul Keary <Paul Keary>; Faten Alqaseer <Faten Alqaseer>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David Goldin <Davidson Goldin> | Re: Tomorrow | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, reflecting a request for legal advice, and requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

Pg 74 of 725

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17944 | | E-MAIL | Mortimer DA Sackler | 2/7/2019 3:13 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Steve Miller;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Anthony M. Roncalli <Anthony M. Roncalli>;Mary Jo White <Mary Jo White>;Jeffrey J. Rosen <Jeffrey J. Rosen>;Paul Keary <Paul Keary>;Faton Atgassver <Faton Atgasver>;Jacqueline Sackler <Jacqueline Pugh Sackler>;David Goldin <Davidson Goldin> | Re: Tomorrow | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, reflecting a request for legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 17945 | | E-MAIL | Mortimer DA Sackler | 2/7/2019 3:15 | Paul Gallagher <Paul Gallagher>; Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Steve Miller;Anthony M. Roncalli <Anthony M. Roncalli>: "White, Mary Jo" <Mary Jo White>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;Paul Keary <Paul Keary>;Faton Atgasser <Faton Atgasser>;Jacqueline Sackler <Jacqueline Pugh Sackler>;David Goldin <Davidson Goldin> | RE: Tomorrow | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, reflecting a request for legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 17946 | | E-MAIL | Mortimer DA Sackler | 2/7/2019 3:18 | Paul Gallagher <Paul Gallagher> | Mortimer D. A. Sackler | Steve Miller;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Anthony M. Roncalli <Anthony M. Roncalli>;Mary Jo White <Mary Jo White>;Jeffrey J. Rosen <Jeffrey J. Rosen>;Paul Keary <Paul Keary>;Faton Atgassver <Faton Atgasver>;Jacqueline Sackler <Jacqueline Pugh Sackler>;David Goldin <Davidson Goldin> | Re: Tomorrow | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, reflecting a request for legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 17951 | | E-MAIL | Mortimer DA Sackler | 2/7/2019 4:29 | Paul Gallagher;Paul Keary <Paul Keary>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White <Mary Jo White>; David Goldin <Davidson Goldin> | Mortimer D. A. Sackler | | MA | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 17952 | | E-MAIL | Theresa Sackler | 2/7/2019 9:59 | Sackler, Dame Theresa <Theresa E. Sackler>: "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple> | Mitchell, Marianne <Marianne Mitchell> | Sheldon, Jo <Jo Sheldon>: "Hope, Nick" <Nick Hope> | National Portrait Gallery | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: charitable contribution |
| 17954 | MSF90078571 | E-MAIL | Theresa Sackler | 2/7/2019 10:19 | Sheldon, Jo <Jo Sheldon>: "Hope, Nick" <Nick Hope> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler>: "Pearson, Leo" <Leo Pearson>: Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | RE: Sacklers and art philanthropy comment. | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17955 | MSF90078567 | E-MAIL | Theresa Sackler | 2/7/2019 10:19 | Mitchell, Marianne <Marianne Mitchell>: "Hope, Nick" <Nick Hope> | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <Theresa E. Sackler>: "Pearson, Leo" <Leo Pearson>: Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | RE: Sacklers and art philanthropy comment. | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 17956 | | E-MAIL | Theresa Sackler | 2/7/2019 10:33 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>: "Sheldon, Jo" <Jo Sheldon>: "Hope, Nick" <Nick Hope> | Re: National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 17957 | MSF90078577 | E-MAIL | Theresa Sackler | 2/7/2019 10:38 | Sackler, Dame Theresa <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Sheldon, Jo <Jo Sheldon>: "Hope, Nick" <Nick Hope>: "Pearson, Leo" <Leo Pearson>: Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | RE: Sacklers and art philanthropy comment. | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17958 | MSF90078582 | E-MAIL | Theresa Sackler | 2/7/2019 10:39 | Mitchell, Marianne <Marianne Mitchell> | Theresa E. Sackler | Sheldon, Jo <Jo Sheldon>: "Hope, Nick" <Nick Hope>: "Pearson, Leo" <Leo Pearson>: Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Re: Sacklers and art philanthropy comment. | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17959 | MSF90078586 | E-MAIL | Theresa Sackler | 2/7/2019 10:39 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sheldon, Jo <Jo Sheldon>: "Hope, Nick" <Nick Hope>: "Pearson, Leo" <Leo Pearson>: Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Re: Sacklers and art philanthropy comment. | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; trusts and estates |
| 17960 | | E-MAIL | Theresa Sackler | 2/7/2019 10:57 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: "Sackler, Dame Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Sheldon, Jo <Jo Sheldon>: "Hope, Nick" <Nick Hope> | RE: National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution |
| 17961 | MSF90078664 | E-MAIL | Theresa Sackler | 2/7/2019 13:20 | Mitchell, Marianne <Marianne Mitchell>: "Hope, Nick" <Nick Hope> | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <Theresa E. Sackler>: "Pearson, Leo" <Leo Pearson>: Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | RE: Sacklers and art philanthropy comment. | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17962 | MSF90078669 | E-MAIL | Theresa Sackler | 2/7/2019 13:26 | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mitchell, Marianne <Marianne Mitchell>: "Hope, Nick" <Nick Hope>: "Pearson, Leo" <Leo Pearson>: Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Re: Sacklers and art philanthropy comment. | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 17963 | MSF01001413 | E-MAIL | Theresa Sackler | 2/7/2019 13:26 | Sheldon, Jo <Jo Sheldon> | Theresa E. Sackler | Mitchell, Marianne <Marianne Mitchell>: "Hope, Nick" <Nick Hope>: "Pearson, Leo" <Leo Pearson>: Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Re: Sacklers and art philanthropy comment. | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution: media coverage concerning Purdue Opioid Products |
| 17965 | | E-MAIL | Mortimer DA Sackler | 2/7/2019 14:16 | Paul Gallagher <Paul Gallagher>; Steve Miller; Anthony M. Roncalli <Anthony M. Roncalli>;Craig Landau <dr Dr. Craig Landau>; Marc Kesselman <Marc Kesselman> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>;Paul Keary <Paul Keary>;Faton Atgassver <Faton Atgasver>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David Goldin <Davidson Goldin>: Dr. Richard Sackler, M.D.;Jonathan Sackler <Jonathan D. Sackler> | Re: Tomorrow and Meeting Needed ASAP | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 17966 | | E-MAIL | Mortimer DA Sackler | 2/7/2019 14:44 | Mortimer Sackler <Mortimer D. A. Sackler> | Roncalli, Anthony <Anthony M. Roncalli> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>;Paul Keary <Paul Keary>;Faton Atgasser <Faton Atgasser>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David Goldin <Davidson Goldin>; Dr. Richard Sackler, M.D.;Jonathan Sackler <Jonathan D. Sackler>; Paul Gallagher <Paul Gallagher>: "Miller, Steve" <Steve Miller>: "Landau, Dr. Craig (US)" <dr Dr. Craig Landau> | Re: Tomorrow and Meeting Needed ASAP | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 17967 | | E-MAIL | Mortimer DA Sackler | 2/7/2019 14:56 | Mortimer Sackler <Mortimer D. A. Sackler>;Paul Gallagher <Paul Gallagher>: "Miller, Steve" <Steve Miller>: "Roncalli, Anthony" <Anthony M. Roncalli>: "Landau, Dr. Craig (US)" <dr Dr. Craig Landau> | Kesselman, Marc <Marc Kesselman> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>;Paul Keary <Paul Keary>;Faton Atgasser <Faton Atgasser>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David Goldin <Davidson Goldin>: Dr. Richard Sackler, M.D.;Jonathan Sackler <Jonathan D. Sackler> | Re: Tomorrow and Meeting Needed ASAP | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY – REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17969 | | E-MAIL | Mortimer DA Sackler | 2/7/2019 15:17 | Roncalli, Anthony <Anthony M. Roncalli>; Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Jonathan <Jonathan D. Sackler> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Paul Keary <Paul Keary>; Faten Alqaseer <Faten Alqaseer>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David Goldin <David Goldin>; "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.>; Jonathan Sackler <Jonathan D. Sackler>; Paul Gallagher <Paul Gallagher>; "Miller, Steve" <Steve Miller>; "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>; "Kesselman, Marc" <Marc Kesselman> | RE: Tomorrow and Meeting Needed ASAP | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 17971 | | E-MAIL | Mortimer DA Sackler | 2/7/2019 16:21 | Kesselman, Marc <Marc Kesselman> | Mortimer D. A. Sackler | Paul Gallagher <Paul Gallagher>; "Miller, Steve" <Steve Miller>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Paul Keary <Paul Keary>; Faten Alqaseer <Faten Alqaseer>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David Goldin <David Goldin>; Dr. Richard Sackler, M.D.; Jonathan Sackler <Jonathan D. Sackler> | Re: Tomorrow and Meeting Needed ASAP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 17972 | | E-MAIL | Mortimer DA Sackler | 2/7/2019 18:50 | Mortimer Sackler <Mortimer D. A. Sackler>; "Kesselman, Marc" <Marc Kesselman> | Paul Gallagher <Paul Gallagher> | Miller, Steve <Steve Miller>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Paul Keary <Paul Keary>; Faten Alqaseer <Faten Alqaseer>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David Goldin <David Goldin>; Dr. Richard Sackler, M.D.; Jonathan Sackler <Jonathan D. Sackler> | Re: Tomorrow and Meeting Needed ASAP | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 17979 | | E-MAIL | Mortimer DA Sackler | 2/8/2019 1:27 | Robert Mead <Robert Mead>; Maura Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Paul Keary <Paul Keary>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: DRAFT - Note for Mortimer | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 17980 | | E-MAIL | Mortimer DA Sackler | 2/8/2019 1:38 | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Monaghan <Maura Kathleen Monaghan> | Robert Mead <Robert Mead> | Paul Keary <Paul Keary>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: DRAFT - Note for Mortimer | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 17991 | MSF01001418 | E-MAIL | Theresa Sackler | 2/8/2019 17:52 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Michael Murphy; Marissa Sackler | Hope, Nick <Nick Hope> | Sackler, Dame Theresa <Theresa E. Sackler>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Sheldon, Jo" <Jo Sheldon>; "Dunkels, Antony" <Antony Dunkels> | Today Programme | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice concerning Purdue opioid products re: media coverage concerning Purdue opioid products |
| 17996 | | E-MAIL | Theresa Sackler | 2/8/2019 18:02 | David Yelland | Theresa E. Sackler | | Fwd: Today Programme | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 17997 | MSF01001419 | E-MAIL | Theresa Sackler | 2/8/2019 18:02 | David Yelland | Sackler, Dame Theresa <"Theresa E. Sackler">: | | Fwd: Today Programme | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Marianne Mitchell re: media coverage concerning Purdue opioid products |
| 17998 | | E-MAIL | Theresa Sackler | 2/8/2019 18:09 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Michael Sackler <Michael Daniel Sackler>; Marissa Sackler | Hope, Nick <Nick Hope> | Sackler, Dame Theresa <Theresa E. Sackler>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Sheldon, Jo" <Jo Sheldon>; "Dunkels, Antony" <Antony Dunkels> | RE: Today Programme | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 17999 | MSF90020779 | E-MAIL | Theresa Sackler | 2/8/2019 18:11 | Hope, Nick <Nick Hope> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Michael Sackler <Michael Daniel Sackler>; Marissa Sackler; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Sheldon, Jo" <Jo Sheldon>; "Dunkels, Antony" <Antony Dunkels> | Re: Today Programme | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 18002 | MSF90020781 | E-MAIL | Theresa Sackler | 2/8/2019 19:21 | Sackler, Dame Theresa <Theresa E. Sackler> | David Yelland <David Yelland> | | Re: Today Programme | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 18007 | MSF01001423 | E-MAIL | Theresa Sackler | 2/8/2019 21:14 | Sackler, Dame Theresa <Theresa E. Sackler> | David Yelland <David Yelland> | | Re: Today Programme | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Marianne Mitchell re: media coverage concerning Purdue opioid products |
| 18011 | MSF90020822 | E-MAIL | Theresa Sackler | 2/9/2019 9:51 | Sackler, Dame Theresa <Theresa E. Sackler> | Hope, Nick <Nick Hope> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Michael Sackler <Michael Daniel Sackler>; Marissa Sackler: "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Sheldon, Jo" <Jo Sheldon>; "Dunkels, Antony" <Antony Dunkels> | Re: Today Programme | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 18012 | | E-MAIL | Mortimer DA Sackler | 2/9/2019 10:20 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Sheila Birnbaum <Sheila Birnbaum>; Mark Cheffo <Mark Cheffo>; Marc Kesselman <Marc Kesselman>; Paul Gallagher <Paul Gallagher>; Robert Mead <Robert Mead>; Paul Keary <Paul Keary>; Faten Alqaseer <Faten Alqaseer>; David Goldin <David Goldin>; Mara Leventhal David Bernick <David M. Bernick>; Anthony M. Roncalli <Anthony M. Roncalli>; Dr. Richard Sackler, M.D.; Jonathan Sackler <Jonathan D. Sackler>; David A. Sackler <David A. Sackler>; Craig Landau <dr.Dr. Craig Landau>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Ed Williams <Ed Williams> | Mortimer D. A. Sackler | | The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18013 | | E-MAIL | Mortimer DA Sackler | 2/9/2019 10:47 | Mortimer Sackler <Mortimer D. A. Sackler> | Landau, Dr. Craig (US) <dr.Dr. Craig Landau> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Sheila Birnbaum <Sheila Birnbaum>; Mark Cheffo <Mark Cheffo>; Marc Kesselman <Marc Kesselman>; Paul Gallagher <Paul Gallagher>; Robert Mead <Robert Mead>; Paul Keary <Paul Keary>; Faten Alqaseer <Faten Alqaseer>; David Goldin <David Goldin>; Mara Leventhal David Bernick <David M. Bernick>; "Roncalli, Anthony" <Anthony M. Roncalli>; Dr. Richard Sackler, M.D.; Jonathan Sackler <Jonathan D. Sackler>; David A. Sackler <David A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Ed Williams <Ed Williams> | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18019 | | E-MAIL | Mortimer DA Sackler | 2/9/2019 13:58 | Landau, Dr. Craig (US) <dr.Dr. Craig Landau> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Sheila Birnbaum <Sheila Birnbaum> Mark Cheffo <Mark Cheffo> "Kesselman, Marc" <Marc Kesselman> Paul Gallagher <Paul Gallagher> Robert Mead <Robert Mead> Paul Keary <Paul Keary> Faten Alqaseer <Faten Alqaseer> David Goldin <Davidson Goldin> Mara Leventhal David Bornick <David M. Bornick> "Roncalli, Anthony" <Anthony M. Roncalli> Dr. Richard Sackler, M.D.; Jonathan Sackler <Jonathan D. Sackler> David A. Sackler <David A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Ed Williams <Ed Williams> Steve Miller | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting an intent to seek legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18025 | | E-MAIL | Mortimer DA Sackler | 2/9/2019 14:45 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Landau, Dr. Craig (US) <dr.Dr. Craig Landau> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Sheila Birnbaum <Sheila Birnbaum> Mark Cheffo <Mark Cheffo> "Kesselman, Marc" <Marc Kesselman> Paul Gallagher <Paul Gallagher> Robert Mead <Robert Mead> Paul Keary <Paul Keary> Faten Alqaseer <Faten Alqaseer> David Goldin <Davidson Goldin> Mara Leventhal David Bornick <David M. Bornick> "Roncalli, Anthony" <Anthony M. Roncalli> Dr. Richard Sackler, M.D.; Jonathan Sackler <Jonathan D. Sackler> David A. Sackler <David A. Sackler> Ed Williams <Ed Williams> Steve Miller | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18026 | | E-MAIL | Mortimer DA Sackler | 2/9/2019 15:19 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mara Leventhal <Mara Leventhal> | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18055 | | E-MAIL | Mortimer DA Sackler | 2/10/2019 3:17 | Paul Keary <Paul Keary> Paul Gallagher David Goldin <Davidson Goldin> Faten Alqaseer <Faten Alqaseer> Marc Kesselman <Marc Kesselman> Mark Cheffo <Mark Cheffo> Sheila Birnbaum <Sheila Birnbaum> Craig Landau <dr.Dr. Craig Landau> Steve Miller | Mortimer D. A. Sackler | | Fwd: Opinion | When the Cure Is Worse Than the Disease - The New York Times | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 18059 | | E-MAIL | Mortimer DA Sackler | 2/10/2019 3:26 | Mortimer Sackler <Mortimer D. A. Sackler> | Cheffo, Mark <Mark Cheffo> | Paul Keary <Paul Keary> Paul Gallagher David Goldin <Davidson Goldin> Faten Alqaseer <Faten Alqaseer> "EXT Marc Kesselman" <Marc Kesselman> "Birnbaum, Sheila" <Sheila Birnbaum> Craig Landau <dr.Dr. Craig Landau> Steve Miller | Re: Opinion | When the Cure Is Worse Than the Disease - The New York Times | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 18066 | | E-MAIL | Ilene Sackler Lefcourt | 2/10/2019 9:49 | Theresa E. Sackler Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple: "Samantha Hunt (Sackler)" (Samantha Sackler Hunt)" <Samantha Sackler Hunt> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> Jeff <Jeffrey Lefcourt> Karen Lefcourt-Taylor "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope> | Anthony M. Roncalli "Williams, Ed" <Ed Williams> "Sheldon, Jo" <Jo Sheldon> "Morris, James" <James Morris> "Dunkels, Antony" <Antony Dunkels> | Nan Goldin Protest Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 18067 | | E-MAIL | Theresa Sackler | 2/10/2019 13:47 | Sackler, Dame Theresa <Theresa E. Sackler> Samantha Sackler Hunt <Samantha Sackler Hunt> "Mortimer D. A. Sackler" <Mortimer D. A. Sackler> Marissa Sackler <Marissa Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Michael Sackler <Michael Daniel Sackler> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Jeff Lefcourt <Jeffrey Lefcourt> "Sackler, Dr Kathe (IAF)" <Kathe Sackler> | Ilene <Ilene Sackler Lefcourt> | Nick Hope <Nick Hope> Ed Williams <Ed Williams> Anthony Roncalli <Anthony M. Roncalli> Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> Stuart D. Baker | NYTimes: When the Cure Is Worse Than the Disease | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 18068 | | E-MAIL | Mortimer DA Sackler | 2/10/2019 14:23 | Cheffo, Mark <Mark Cheffo> Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Paul Keary <Paul Keary> Paul Gallagher <Paul Gallagher> Faten Alqaseer <Faten Alqaseer> Marc Kesselman <Marc Kesselman> "Birnbaum, Sheila" <Sheila Birnbaum> Craig Landau <dr.Dr. Craig Landau> Miller Steve <Steve Miller> Mara Leventhal <Mara Leventhal> | Re: Opinion | When the Cure Is Worse Than the Disease - The New York Times | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 18069 | | E-MAIL | Mortimer DA Sackler | 2/10/2019 14:27 | Davidson Goldin <Davidson Goldin> | Birnbaum, Sheila <Sheila Birnbaum> | Cheffo, Mark <Mark Cheffo> Mortimer Sackler <Mortimer D. A. Sackler> Paul Keary <Paul Keary> Paul Gallagher <Paul Gallagher> Faten Alqaseer <Faten Alqaseer> "EXT Marc Kesselman" <Marc Kesselman> Craig Landau <dr.Dr. Craig Landau> Miller Steve <Steve Miller> "EXT Mara Leventhal" <Mara Leventhal> | Re: Opinion | When the Cure Is Worse Than the Disease - The New York Times | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 18070 | | E-MAIL | Mortimer DA Sackler | 2/10/2019 14:30 | Birnbaum, Sheila <Sheila Birnbaum> | Davidson Goldin <Davidson Goldin> | Cheffo, Mark <Mark Cheffo> Mortimer Sackler <Mortimer D. A. Sackler> Paul Keary <Paul Keary> Paul Gallagher <Paul Gallagher> Faten Alqaseer <Faten Alqaseer> Marc Kesselman <Marc Kesselman> Craig Landau <dr.Dr. Craig Landau> Miller Steve <Steve Miller> EXT Mara Leventhal <Mara Leventhal> | Re: Opinion | When the Cure Is Worse Than the Disease - The New York Times | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 18071 | | E-MAIL | Mortimer DA Sackler | 2/10/2019 14:31 | Davidson Goldin <Davidson Goldin> | Birnbaum, Sheila <Sheila Birnbaum> | Cheffo, Mark <Mark Cheffo> Mortimer Sackler <Mortimer D. A. Sackler> Paul Keary <Paul Keary> Paul Gallagher <Paul Gallagher> Faten Alqaseer <Faten Alqaseer> "EXT Marc Kesselman" <Marc Kesselman> Craig Landau <dr.Dr. Craig Landau> Miller Steve <Steve Miller> "EXT Mara Leventhal" <Mara Leventhal> | Re: Opinion | When the Cure Is Worse Than the Disease - The New York Times | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 18072 | | E-MAIL | Mortimer DA Sackler | 2/10/2019 14:57 | Davidson Goldin <Davidson Goldin> "Birnbaum, Sheila" <Sheila Birnbaum> | Cheffo, Mark <Mark Cheffo> | Craig Landau <dr.Dr. Craig Landau> "EXT Mara Leventhal" <Mara Leventhal> Paul Gallagher <Paul Gallagher> "EXT Marc Kesselman" <Marc Kesselman> Mortimer Sackler <Mortimer D. A. Sackler> Faten Alqaseer <Faten Alqaseer> Paul Keary <Paul Keary> Miller Steve <Steve Miller> | Re: Opinion | When the Cure Is Worse Than the Disease - The New York Times | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 18073 | | E-MAIL | Mortimer DA Sackler | 2/10/2019 15:21 | Cheffo, Mark <Mark Cheffo> "Birnbaum, Sheila" <Sheila Birnbaum> | Davidson Goldin <Davidson Goldin> | Craig Landau <dr.Dr. Craig Landau> EXT Mara Leventhal <Mara Leventhal> Paul Gallagher <Paul Gallagher> Marc Kesselman <Marc Kesselman> Mortimer Sackler <Mortimer D. A. Sackler> Faten Alqaseer <Faten Alqaseer> Paul Keary <Paul Keary> Miller Steve <Steve Miller> "Bornick, David M" <David M. Bornick> | Re: Opinion | When the Cure Is Worse Than the Disease - The New York Times | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 18074 | | E-MAIL | Mortimer DA Sackler | 2/10/2019 15:25 | Davidson Goldin <Davidson Goldin> "Cheffo, Mark" <Mark Cheffo> "Birnbaum, Sheila" <Sheila Birnbaum> | Bornick, David M <David M. Bornick> | Craig Landau <dr.Dr. Craig Landau> EXT Mara Leventhal <Mara Leventhal> Paul Gallagher <Paul Gallagher> Marc Kesselman <Marc Kesselman> Mortimer Sackler <Mortimer D. A. Sackler> Faten Alqaseer <Faten Alqaseer> Paul Keary <Paul Keary> Miller Steve <Steve Miller> | Re: Opinion | When the Cure Is Worse Than the Disease - The New York Times | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 18075 | | E-MAIL | Mortimer DA Sackler | 2/10/2019 15:47 | Bornick, David M <David M. Bornick> | Cheffo, Mark <Mark Cheffo> | Davidson Goldin <Davidson Goldin> "Birnbaum, Sheila" <Sheila Birnbaum> Craig Landau <dr.Dr. Craig Landau> "EXT Mara Leventhal" <Mara Leventhal> Paul Gallagher <Paul Gallagher> "EXT Marc Kesselman" <Marc Kesselman> Mortimer Sackler <Mortimer D. A. Sackler> Faten Alqaseer <Faten Alqaseer> Paul Keary <Paul Keary> Miller Steve <Steve Miller> | Re: Opinion | When the Cure Is Worse Than the Disease - The New York Times | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

Page 77 of 725

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18077 | | E-MAIL | Mortimer Sackler | 2/10/2019 18:11 | Bernick, David M <David M. Bernick>; "Cheffo, Mark" <Mark Cheffo>; "Birnbaum, Sheila" <Sheila Birnbaum> | Davidson Goldin <Davidson Goldin> | Craig Landau <dr Dr. Craig Landau>; EXT Mara Leventhal <Mara Leventhal>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman>; Mortimer Sackler <Mortimer D. A. Sackler>; Faten Algaseer <Faten Algaseer>; Paul Keary <Paul Keary>; Miller Steve <Steve Miller> | Re: Opinion | When the Cure Is Worse Than the Disease - The New York Times | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 18084 | | E-MAIL | Mortimer DA Sackler | 2/10/2019 20:25 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Paul Verbinnen | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> | Fwd: | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 18085 | | E-MAIL | Mortimer DA Sackler | 2/10/2019 20:30 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Verbinnen <Paul Verbinnen> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Fwd: | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 18086 | | E-MAIL | Mortimer DA Sackler | 2/10/2019 20:33 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Paul Verbinnen | Re: Fwd: | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 18087 | | E-MAIL | Mortimer DA Sackler | 2/10/2019 20:36 | Paul Verbinnen <Paul Verbinnen> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Re: Fwd: | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 18088 | | E-MAIL | Mortimer DA Sackler | 2/10/2019 20:40 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Re: Fwd: | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 18089 | | E-MAIL | Mortimer DA Sackler | 2/10/2019 20:42 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Verbinnen <Paul Verbinnen> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Re: Fwd: | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 18090 | | E-MAIL | Mortimer DA Sackler | 2/10/2019 20:44 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Paul Verbinnen <Paul Verbinnen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Re: Fwd: | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 18091 | | E-MAIL | Mortimer DA Sackler | 2/10/2019 20:48 | Paul Verbinnen <Paul Verbinnen> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Re: Fwd: | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 18092 | | E-MAIL | Mortimer DA Sackler | 2/10/2019 20:55 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Paul Verbinnen <Paul Verbinnen> | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Re: Fwd: | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 18101 | | E-MAIL | Theresa Sackler | 2/11/2019 12:55 | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler; Michael Daniel Sackler: Sophie Sackler Dalrymple: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Morris, James <James Morris> | Roncalli, Anthony <Anthony M. Roncalli>; "Williams, Ed" <Ed Williams>; "Sheldon, Jo" <Jo Sheldon>; "Dunkels, Antony" <Antony Dunkels>; "Hope, Nick" <Nick Hope> | Tortoise media article | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18102 | | E-MAIL | Ilene Sackler Lefcourt | 2/11/2019 12:55 | Theresa E. Sackler: Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Morris, James <James Morris> | Anthony M. Roncalli "Williams, Ed" <Ed Williams>; "Sheldon, Jo" <Jo Sheldon>; "Dunkels, Antony" <Antony Dunkels>; "Hope, Nick" <Nick Hope> | Tortoise media article | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 18108 | | E-MAIL | Mortimer DA Sackler | 2/11/2019 15:29 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Paul Verbinnen' (Paul Verbinnen)" <Paul Verbinnen>; "'George Sard (George Sard)' (George Sard)" <George Sard> | FW: FOR REVIEW: Paid advertisement | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18118 | | E-MAIL | Mortimer DA Sackler | 2/11/2019 16:59 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "'Paul Verbinnen' (Paul Verbinnen)" <Paul Verbinnen>; "'George Sard (George Sard)' (George Sard)" <George Sard> | Re: FOR REVIEW: Paid advertisement | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18124 | | E-MAIL | Mortimer DA Sackler | 2/11/2019 18:38 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Verbinnen; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mara Leventhal <Mara Leventhal> | Re: Introduction | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18126 | | E-MAIL | Mortimer DA Sackler | 2/11/2019 18:39 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "'Paul Verbinnen' (Paul Verbinnen)" <Paul Verbinnen>; "'George Sard (George Sard)' (George Sard)" <George Sard> | Re: FOR REVIEW: Paid advertisement | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18127 | | E-MAIL | Mortimer DA Sackler | 2/11/2019 18:49 | Paul Verbinnen' (Paul Verbinnen) <Paul Verbinnen>; "'George Sard (George Sard)' (George Sard)" <George Sard>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | FW: Article of Interest | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 18132 | | E-MAIL | Mortimer DA Sackler | 2/11/2019 21:44 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Marc Kesselman <Marc Kesselman>; Craig Landau <dr Dr. Craig Landau> | Mortimer D. A. Sackler | Paul Verbinnen' (Paul Verbinnen) <Paul Verbinnen>; "'George Sard (George Sard)' (George Sard)" <George Sard>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Article of Interest | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18139 | MSF00875945 | E-MAIL | Mortimer DA Sackler | 2/12/2019 0:07 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Re: Introduction | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice from Maura Monaghan re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

23

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REQUESTED - SUBJECT TO PROTECTIVE ORDER

Pg 78 of 725

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18140 | MSF00875947 | E-MAIL | Mortimer Sackler | 2/12/2019 0:08 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Paul Verbinnen <Paul Verbinnen> | Re: Introduction | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice from Maura Monaghan re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 18145 | | E-MAIL | Mortimer Sackler | 2/12/2019 13:04 | Mortimer Sackler <Mortimer D. A. Sackler>-Maura Kathleen Monaghan-Paul Keary -Paul Keary-Paul Verbinnen | Paul Gallagher <Paul Gallagher> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Introduction | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 18147 | | E-MAIL | Mortimer DA Sackler | 2/12/2019 13:14 | Paul Gallagher <Paul Gallagher> | Paul Verbinnen <Paul Verbinnen> | Mortimer Sackler <Mortimer D. A. Sackler>-Maura Kathleen Monaghan <Maura Kathleen Monaghan>-Paul Keary -Paul Keary-Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Introduction | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 18149 | | E-MAIL | Mortimer Sackler | 2/12/2019 14:48 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>-Mary Jo White <Mary Jo White>-Paul Verbinnen:Jacqueline Sackler <Jacqueline Pugh Sackler>-Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer D. A. Sackler | | Priorities | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 18150 | | E-MAIL | Mortimer Sackler | 2/12/2019 14:51 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>-Paul Verbinnen:Jacqueline Sackler <Jacqueline Pugh Sackler>-"Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Priorities | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 18152 | | E-MAIL | Mortimer DA Sackler | 2/12/2019 15:44 | Mortimer Sackler <Mortimer D. A. Sackler>-Maura Kathleen Monaghan <Maura Kathleen Monaghan>-Mary Jo White <Mary Jo White>-Jacqueline Sackler <Jacqueline Pugh Sackler>-Jeffrey J. Rosen> | Paul Verbinnen <Paul Verbinnen> | George Sard <George Sard>-Ellen Davis <Ellen Davis>-Robert Rondine <Robert J. Rondine>-TJ White <TJ White> | RE: Priorities | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 18153 | | E-MAIL | Mortimer DA Sackler | 2/12/2019 17:42 | Paul Verbinnen <Paul Verbinnen> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>-Maura Kathleen Monaghan <Maura Kathleen Monaghan>-Mary Jo White <Mary Jo White>-Jeffrey J. Rosen <Jeffrey J. Rosen>-George Sard <George Sard>-Ellen Davis <Ellen Davis>-Robert Rondine <Robert J. Rondine>-TJ White <TJ White> | Re: Priorities | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 18154 | | E-MAIL | Mortimer DA Sackler | 2/12/2019 17:54 | Jacqueline Sackler <Jacqueline Pugh Sackler>-Paul Verbinnen <Paul Verbinnen> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan>-Mary Jo White <Mary Jo White>-Jeffrey J. Rosen <Jeffrey J. Rosen>-George Sard <George Sard>-Ellen Davis <Ellen Davis>-Robert Rondine <Robert J. Rondine>-TJ White <TJ White> | Re: Priorities | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 18157 | | E-MAIL | Mortimer DA Sackler | 2/12/2019 18:11 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Paul Verbinnen <Paul Verbinnen>-Maura Kathleen Monaghan <Maura Kathleen Monaghan>-Mary Jo White <Mary Jo White>-Jeffrey J. Rosen <Jeffrey J. Rosen>-George Sard <George Sard>-Ellen Davis <Ellen Davis>-Robert Rondine <Robert J. Rondine>-TJ White <TJ White> | Re: Priorities | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 18161 | | E-MAIL | Mortimer DA Sackler | 2/12/2019 18:16 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | Paul Verbinnen <Paul Verbinnen>-Maura Kathleen Monaghan <Maura Kathleen Monaghan>-Mary Jo White <Mary Jo White>-Jeffrey J. Rosen <Jeffrey J. Rosen>-George Sard <George Sard>-Ellen Davis <Ellen Davis>-Robert Rondine <Robert J. Rondine>-TJ White <TJ White> | Re: Priorities | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 18162 | | E-MAIL | Mortimer DA Sackler | 2/12/2019 18:17 | Jacqueline Sackler <Jacqueline Pugh Sackler>-Mortimer Sackler <Mortimer D. A. Sackler> | Paul Verbinnen <Paul Verbinnen> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>-Mary Jo White <Mary Jo White>-Jeffrey J. Rosen <Jeffrey J. Rosen>-George Sard <George Sard>-Ellen Davis <Ellen Davis>-Robert Rondine <Robert J. Rondine>-TJ White <TJ White> | RE: Priorities | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 18163 | | E-MAIL | Mortimer DA Sackler | 2/12/2019 18:20 | Paul Verbinnen <Paul Verbinnen> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>-Maura Kathleen Monaghan <Maura Kathleen Monaghan>-Mary Jo White <Mary Jo White>-Jeffrey J. Rosen <Jeffrey J. Rosen>-George Sard <George Sard>-Ellen Davis <Ellen Davis>-Robert Rondine <Robert J. Rondine>-TJ White <TJ White> | Re: Priorities | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 18165 | MSF01001426 | E-MAIL | Theresa Sackler | 2/12/2019 18:42 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>: "Pearson, Leo" <Leo Pearson> | Mitchell, Marianne <Marianne Mitchell> | Nick Hope <Nick Hope>: Jo Sheldon <Jo Sheldon>: "Sackler, Dame Theresa" <Theresa E. Sackler> | Re: R4's Today Programme / The Dr Mortimer And Theresa Sackler Foundation | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 18166 | | E-MAIL | Mortimer DA Sackler | 2/12/2019 18:57 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Paul Verbinnen <Paul Verbinnen>-Maura Kathleen Monaghan <Maura Kathleen Monaghan>-Mary Jo White <Mary Jo White>-Jeffrey J. Rosen <Jeffrey J. Rosen>-George Sard <George Sard>-Ellen Davis <Ellen Davis>-Robert Rondine <Robert J. Rondine>-TJ White <TJ White> | Re: Priorities | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 18167 | MSF90020862 | E-MAIL | Theresa Sackler | 2/12/2019 18:57 | Mitchell, Marianne <Marianne Mitchell>: Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>: "Pearson, Leo" <Leo Pearson> | Hope, Nick <Nick Hope> | Sheldon, Jo <Jo Sheldon>: "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: R4's Today Programme / The Dr Mortimer And Theresa Sackler Foundation | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products: trusts and estates |
| 18168 | | E-MAIL | Mortimer DA Sackler | 2/12/2019 18:58 | Jacqueline Sackler <Jacqueline Pugh Sackler>-Mortimer Sackler <Mortimer D. A. Sackler> | Paul Verbinnen <Paul Verbinnen> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>-Mary Jo White <Mary Jo White>-Jeffrey J. Rosen <Jeffrey J. Rosen>-George Sard <George Sard>-Ellen Davis <Ellen Davis>-Robert Rondine <Robert J. Rondine>-TJ White <TJ White> | RE: Priorities | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 18169 | MSF01001428 | E-MAIL | Theresa Sackler | 2/12/2019 18:58 | Hope, Nick <Nick Hope>: Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>: "Pearson, Leo" <Leo Pearson> | Mitchell, Marianne <Marianne Mitchell> | Sheldon, Jo <Jo Sheldon>: "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: R4's Today Programme / The Dr Mortimer And Theresa Sackler Foundation | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18171 | | E-MAIL | Mortimer DA Sackler | 2/12/2019 19:03 | Paul Verbinnen <Paul Verbinnen> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>-Maura Kathleen Monaghan <Maura Kathleen Monaghan>-Mary Jo White <Mary Jo White>-Jeffrey J. Rosen <Jeffrey J. Rosen>-George Sard <George Sard>-Ellen Davis <Ellen Davis>-Robert Rondine <Robert J. Rondine>-TJ White <TJ White> | Re: Priorities | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

Pg 79 of 725

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18178 | | E-MAIL | Mortimer DA Sackler | 2/12/2019 22:18 | Paul Verbinnen <Paul Verbinnen> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Mary Jo White <Mary Jo White> | Re: Tomorrow | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18179 | | E-MAIL | Mortimer DA Sackler | 2/12/2019 22:52 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Tomorrow | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18180 | | E-MAIL | Mortimer DA Sackler | 2/12/2019 23:13 | Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Sackler-SVC <Sackler-SVC>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Tomorrow | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18181 | | E-MAIL | Mortimer DA Sackler | 2/12/2019 23:16 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Re: Fwd: | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18182 | | E-MAIL | Mortimer DA Sackler | 2/12/2019 23:20 | Paul Verbinnen <Paul Verbinnen> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: Guggenheim | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 18183 | | E-MAIL | Mortimer DA Sackler | 2/12/2019 23:37 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Tomorrow | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18184 | | E-MAIL | Mortimer DA Sackler | 2/13/2019 0:31 | Paul Verbinnen <Paul Verbinnen> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: Guggenheim | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 18185 | | E-MAIL | Mortimer DA Sackler | 2/13/2019 1:14 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Tomorrow | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18186 | | E-MAIL | Mortimer DA Sackler | 2/13/2019 1:20 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Tomorrow | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18187 | | E-MAIL | Mortimer DA Sackler | 2/13/2019 1:22 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Tomorrow | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18188 | | E-MAIL | Mortimer DA Sackler | 2/13/2019 1:26 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Tomorrow | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18189 | | E-MAIL | Mortimer DA Sackler | 2/13/2019 1:33 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Tomorrow | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18191 | | E-MAIL | Mortimer DA Sackler | 2/13/2019 2:15 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Paul Verbinnen <Paul Verbinnen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | FW: Concept draft -- privileged & confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18193 | | E-MAIL | Mortimer DA Sackler | 2/13/2019 2:28 | Paul Verbinnen <Paul Verbinnen> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: Concept draft -- privileged & confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18196 | | E-MAIL | Mortimer DA Sackler | 2/13/2019 2:38 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Verbinnen <Paul Verbinnen> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | RE: Concept draft -- privileged & confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18197 | | E-MAIL | Mortimer DA Sackler | 2/13/2019 2:40 | Paul Verbinnen <Paul Verbinnen> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: Concept draft -- privileged & confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY PERMITTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18198 | | E-MAIL | Mortimer Sackler | 2/13/2019 2:48 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Verbinnen <Paul Verbinnen> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | RE: Concept draft -- privileged & confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18199 | | E-MAIL | Theresa Sackler | 2/13/2019 11:24 | Ed Williams <Ed Williams> | Theresa E. Sackler | | 100495046v5-MA AG Director Allegations Summary TPs.DOCX.docx | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 18201 | | E-MAIL | Mortimer DA Sackler | 2/13/2019 12:55 | Paul Keary | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jon Sackler <Jonathan D. Sackler>; David Sackler <David A. Sackler>; Doug Pope <Douglas J. Pope>; Greg Joseph <Gregory P. Joseph, Esq.>; "Wells Jr., Theodore V" <Ted Wells>; "Brown, David W" <David W. Brown>; "Bornick, David M" <David M. Bornick>; "First, Roberto" <Roberto First>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Birnbaum, Sheila" <Sheila Birnbaum> | Re: Paid ad | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18204 | | E-MAIL | Mortimer DA Sackler | 2/13/2019 15:19 | Landau, Dr. Craig (US) [Dr.Craig.Landau_pharma.com] <dr.Dr. Craig Landau>; Marc Kesselman <Marc Kesselman>; Steve Miller <Steve Miller> | Sackler, Jonathan <Jonathan D. Sackler> | Paul Keary | Re: Paid ad | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18206 | | E-MAIL | Mortimer DA Sackler | 2/13/2019 15:51 | Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Fwd: Paid ad | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18207 | | E-MAIL | Mortimer DA Sackler | 2/13/2019 16:03 | Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | | | Re: Paid ad | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18215 | | E-MAIL | Mortimer DA Sackler | 2/13/2019 21:21 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Williams, Ed <Ed Williams> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: Call | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18217 | | E-MAIL | Mortimer DA Sackler | 2/13/2019 21:42 | Williams, Ed <Ed Williams> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: Call | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18218 | | E-MAIL | Mortimer DA Sackler | 2/13/2019 21:52 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Paul Verbinnen' (Paul Verbinnen)" <Paul Verbinnen>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: call with Tom Clare | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18219 | | E-MAIL | Mortimer DA Sackler | 2/13/2019 21:56 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Paul Verbinnen' (Paul Verbinnen)" <Paul Verbinnen>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: call with Tom Clare | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18225 | MSF00972310 | E-MAIL | Theresa Sackler | 2/14/2019 10:22 | Michael Sackler <Michael Daniel Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Marissa Sackler "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Hope, Nick <Nick Hope> | Williams, Ed <Ed Williams>; "Morris, James" <James Morris>; "Sheldon, Jo" <Jo Sheldon>; "Dunkels, Antony" <Antony Dunkels> | RE: Today Programme | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 18228 | | E-MAIL | Mortimer DA Sackler | 2/14/2019 14:03 | Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Re: Paid ad - Next Steps | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18229 | | E-MAIL | Mortimer DA Sackler | 2/14/2019 14:09 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Paid ad - Next Steps | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18230 | | E-MAIL | Mortimer DA Sackler | 2/14/2019 14:13 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Paul Verbinnen <Paul Verbinnen> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> | Framework | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18231 | | E-MAIL | Mortimer DA Sackler | 2/14/2019 14:14 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Paid ad - Next Steps | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18232 | | E-MAIL | Mortimer DA Sackler | 2/14/2019 16:00 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Paul Verbinnen <Paul Verbinnen> | Re: Paid ad - Next Steps | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY – REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18273 | | E-MAIL | Mortimer DA Sackler | 2/16/2019 3:25 | Dr. Richard Sackler, M.D.;David A. Sackler;Jonathan D. Sackler Davidson Goldin;Mara Leventhal;Gregory P. Joseph, Esq.;Ted Wells;David M. Bernick Mortimer Sackler <Mortimer D. A. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Maura Kathleen Monaghan;Mary Jo White;Sheila Birnbaum;Mark Cheffo;"Kesselman, Marc" <Marc Kesselman>;"Josephson, Robert" <Robert Josephson>;Paul Gallagher;Faton Alqasser;Svetlana Vaisman;Jack Coster;Emily Cummings;Paul Verbinnen | Landau, Dr. Craig (US) <dr.Dr. Craig Landau> | Landau, Dr. Craig (US) <dr.Dr. Craig Landau> | Litigation & PR working group weekly meeting | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18277 | | E-MAIL | Mortimer DA Sackler | 2/16/2019 3:36 | Dr. Richard Sackler, M.D.;David A. Sackler;Jonathan D. Sackler Davidson Goldin;Mara Leventhal;Gregory P. Joseph, Esq.;Ted Wells;David M. Bernick Mortimer Sackler <Mortimer D. A. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Maura Kathleen Monaghan;Mary Jo White;Sheila Birnbaum;Mark Cheffo;"Kesselman, Marc" <Marc Kesselman>;"Josephson, Robert" <Robert Josephson>;Paul Gallagher;Faton Alqasser;Svetlana Vaisman;Jack Coster;Emily Cummings;Paul Verbinnen | Landau, Dr. Craig (US) <dr.Dr. Craig Landau> | | Litigation & PR working group weekly call | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18281 | | E-MAIL | Mortimer DA Sackler | 2/16/2019 3:36 | Landau, Dr. Craig (US) <dr.Dr. Craig Landau>;Dr. Richard Sackler, M.D.;David A. Sackler;Jonathan D. Sackler Davidson Goldin;Mara Leventhal;Ted Wells;David M. Bernick Mortimer Sackler <Mortimer D. A. Sackler>;"Jacqueline Sackler" <Jacqueline Pugh Sackler>;Maura Kathleen Monaghan;Mary Jo White;Sheila Birnbaum;Mark Cheffo;"Kesselman, Marc" <Marc Kesselman>;"Josephson, Robert" <Robert Josephson>;Paul Gallagher;Faton Alqasser;Svetlana Vaisman;Jack Coster;Emily Cummings;Paul Verbinnen;"Boer, Peter" <Dr. F. Peter Boer>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Pickett, Cecil" <Cecil Pickett> | Landau, Dr. Craig (US) <dr.Dr. Craig Landau> | Silbert, Richard W <Richard W. Silbert>; Douglas J. Pepe <Douglas J. Pepe>;"Sackler, Jonathan" <Jonathan Sackler>;"Gittes, Susan Reagan" <Susan Reagan Gittes>;"Stahl, Jacob W." <Jacob W. Stahl>; TJ White <TJ White> | Litigation & PR working group weekly call | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18289 | | E-MAIL | Mortimer DA Sackler | 2/16/2019 15:19 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Paul Keary <Paul Keary>;George Sard <George Sard> | Mortimer D. A. Sackler | | Fwd: Litigation & PR working group weekly meeting | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18307 | | E-MAIL | Mortimer DA Sackler | 2/17/2019 17:15 | Davidson Goldin Ted Wells;David M. Bernick | Sackler, Jonathan <Jonathan D. Sackler> | Sackler, Richard - SRLLC <Dr. Richard Sackler, M.D.>;"Sackler, David" <David A. Sackler>;"Mara Leventhal" <Mara Leventhal>;Gregory P. Joseph, Esq.;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> Mortimer Sackler <Mortimer D. A. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Maura Kathleen Monaghan;Mary Jo White;Sheila Birnbaum;Mark Cheffo;"Kesselman, Marc" <Marc Kesselman>;"Josephson, Robert" <Robert Josephson>;Paul Gallagher;Faton Alqasser;Svetlana Vaisman;Jack Coster;Emily Cummings;Paul Verbinnen | Re: Litigation & PR working group weekly meeting | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue Opioid Products |
| 18308 | | E-MAIL | Mortimer DA Sackler | 2/17/2019 17:34 | Sackler, Jonathan <Jonathan D. Sackler>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | Mortimer D. A. Sackler | Davidson Goldin Ted Wells;David M. Bernick "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.>;"Sackler, David" <David A. Sackler>;"Mara Leventhal" <Mara Leventhal>;Gregory P. Joseph, Esq.;Jacqueline Sackler <Jacqueline Pugh Sackler>;Maura Kathleen Monaghan;Mary Jo White;Sheila Birnbaum;Mark Cheffo;"Kesselman, Marc" <Marc Kesselman>;"Josephson, Robert" <Robert Josephson>;Paul Gallagher;Faton Alqasser;Svetlana Vaisman;Jack Coster;Paul Keary;George Sard <George Sard>;Paul Keary <Paul Keary> | Re: Litigation & PR working group weekly meeting | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18309 | | E-MAIL | Mortimer DA Sackler | 2/17/2019 17:53 | Sackler, Jonathan <Jonathan D. Sackler>;Mary Jo White;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | Mortimer D. A. Sackler | Davidson Goldin Ted Wells;David M. Bernick "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.>;"Sackler, David" <David A. Sackler>;"Mara Leventhal" <Mara Leventhal>;Gregory P. Joseph, Esq.;Jacqueline Sackler <Jacqueline Pugh Sackler>;Maura Kathleen Monaghan;Sheila Birnbaum;Mark Cheffo;"Kesselman, Marc" <Marc Kesselman>;"Josephson, Robert" <Robert Josephson>;Paul Gallagher;Faton Alqasser;Svetlana Vaisman;Jack Coster;Emily Cummings | Re: Litigation & PR working group weekly meeting | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18310 | | E-MAIL | Mortimer DA Sackler | 2/17/2019 18:16 | Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>;mjwhite <Mary Jo White>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | Davidson Goldin <Davidson Goldin> | Wells Jr., Theodore V <Ted Wells>;"Bernick, David M" <David M. Bernick>;"Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.>;David Sackler <David A. Sackler>;Mara Leventhal <Mara Leventhal>;Greg Joseph <Gregory P. Joseph, Esq.>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;"Birnbaum, Sheila" <Sheila Birnbaum>;Mark Cheffo <Mark Cheffo>;Marc Kesselman <Marc Kesselman>;Bob Josephson <Robert Josephson>;Paul Gallagher <Paul Gallagher>;Faton Alqasser <Faton Alqasser>;Svetlana Vaisman <Svetlana Vaisman>;Jack Coster <Jack Coster>;Emily Cummings <Emily Cummings>;Paul Verbinnen <Paul Verbinnen> | Re: Litigation & PR working group weekly meeting | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18315 | | E-MAIL | Mortimer DA Sackler | 2/18/2019 2:41 | Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard>;Mortimer Sackler <Mortimer D. A. Sackler>;Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | This OxyContin Salesman of the Year doesn't regret his work – VICE News | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 18319 | MSF90021051 | E-MAIL | Theresa Sackler | 2/18/2019 11:16 | Sheldon, Jo <Jo Sheldon>; "Pearson, Leo" <Leo Pearson>;"Hope, Nick" <Nick Hope>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | RE: FT query | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18320 | | E-MAIL | Theresa Sackler | 2/18/2019 11:41 | Mitchell, Marianne <Marianne Mitchell>; "Pearson, Leo" <Leo Pearson>; "Hope, Nick" <Nick Hope>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | RE: FT query | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products: trusts and estates |
| 18321 | | E-MAIL | Theresa Sackler | 2/18/2019 11:58 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | Hope, Nick <Nick Hope>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; "Williams, Ed" <Ed Williams> | Tatler Questions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products: trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18323 | | E-MAIL | Mortimer DA Sackler | 2/18/2019 12:56 | Theresa E. Sackler:Marissa Sackler:Michael Daniel Sackler:Sophie Sackler Dalrymple:"Samantha Hunt (Sackler) (Samantha Sackler Hunt)":-Samantha Sackler Hunt>:"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>:Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>:Karen Lefcourt-Taylor:Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope> | Anthony M. Roncalli: "Williams, Ed" <Ed Williams>:"Sheldon, Jo" <Jo Sheldon>:"Morris, James" <James Morris>:"Dunkels, Antony" <Antony Dunkels> | Re: Nan Goldin and the National Portrait Gallery | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 18326 | MSF01001434 | E-MAIL | Theresa Sackler | 2/18/2019 14:33 | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Nan Goldin and the National Portrait Gallery | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice from Anthony Roncalli re: media coverage concerning Purdue Opioid Products |
| 18330 | MSF90021056 | E-MAIL | Theresa Sackler | 2/18/2019 16:07 | Mitchell, Marianne <Marianne Mitchell> | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <Theresa E. Sackler>: "Hope, Nick" <Nick Hope> | FW: FT query | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 18331 | | E-MAIL | Theresa Sackler | 2/18/2019 16:47 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | Morris, James <James Morris>: "Dunkels, Antony" <Antony Dunkels>: "Hope, Nick" <Nick Hope>: "Williams, Ed" <Ed Williams> | National POrtrait Gallery Ethics Committee | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 18333 | MSF90079413 | E-MAIL | Theresa Sackler | 2/18/2019 16:48 | Sheldon, Jo <Jo Sheldon> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler>: "Hope, Nick" <Nick Hope> | RE: FT query | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18334 | MSF90079415 | E-MAIL | Theresa Sackler | 2/18/2019 17:02 | Mitchell, Marianne <Marianne Mitchell> | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <Theresa E. Sackler>: "Hope, Nick" <Nick Hope> | RE: FT query | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18335 | | E-MAIL | Ilene Sackler Lefcourt | 2/18/2019 17:13 | Hope, Nick <Nick Hope>: Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Theresa E. Sackler:Marissa Sackler:Michael Daniel Sackler:Sophie Sackler Dalrymple:"Samantha Hunt (Sackler) (Samantha Sackler Hunt)": <Samantha Sackler Hunt>: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>:Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>: Karen Lefcourt-Taylor:Anthony M. Roncalli: "Williams, Ed" <Ed Williams>: "Sheldon, Jo" <Jo Sheldon>: "Morris, James" <James Morris>: "Dunkels, Antony" <Antony Dunkels>: Jacqueline Sackler <Jacqueline Pugh Sackler>:Paul Verbinnen <Paul Verbinnen>: George Sard <George Sard> | Re: Nan Goldin and the National Portrait Gallery | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 18336 | | E-MAIL | Mortimer DA Sackler | 2/18/2019 17:13 | Hope, Nick <Nick Hope>:Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Theresa E. Sackler: Marissa Sackler:Michael Daniel Sackler:Sophie Sackler Dalrymple:"Samantha Hunt (Sackler) (Samantha Sackler Hunt)": <Samantha Sackler Hunt>: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>:Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>: Karen Lefcourt-Taylor:Anthony M. Roncalli: "Williams, Ed" <Ed Williams>: "Sheldon, Jo" <Jo Sheldon>: "Morris, James" <James Morris>: "Dunkels, Antony" <Antony Dunkels>: Jacqueline Sackler <Jacqueline Pugh Sackler>:Paul Verbinnen <Paul Verbinnen>: George Sard <George Sard> | Re: Nan Goldin and the National Portrait Gallery | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 18337 | MSF01001439 | E-MAIL | Theresa Sackler | 2/18/2019 17:13 | Hope, Nick <Nick Hope>: Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>: Michael Daniel Sackler: Sophie Sackler Dalrymple: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)": "Samantha Sackler Hunt>: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>: Karen Lefcourt-Taylor: "Roncalli, Anthony" <Anthony M. Roncalli>: "Williams, Ed" <Ed Williams>: "Sheldon, Jo" <Jo Sheldon>: "Morris, James" <James Morris>: "Dunkels, Antony" <Antony Dunkels>: "Jacqueline Sackler" <Jacqueline Pugh Sackler>: Paul Verbinnon <Paul Verbinnen>: George Sard <George Sard> | Re: Nan Goldin and the National Portrait Gallery | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: charitable contribution: media coverage concerning Purdue opioid products: trusts and estates |
| 18338 | | E-MAIL | Theresa Sackler | 2/18/2019 17:26 | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene <Ilene Sackler Lefcourt> | Hope, Nick <Nick Hope>: Maura Kathleen Monaghan <Maura Kathleen Monaghan>: "Sackler, Dame Theresa" <Theresa E. Sackler>: Marissa Sackler: Michael Daniel Sackler: Sophie Sackler Dalrymple: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)": <Samantha Sackler Hunt>: Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>: Karen Lefcourt-Taylor: "Roncalli, Anthony" <Anthony M. Roncalli>: "Williams, Ed" <Ed Williams>: "Sheldon, Jo" <Jo Sheldon>: "Morris, James" <James Morris>: "Dunkels, Antony" <Antony Dunkels>: "Jacqueline Sackler" <Jacqueline Pugh Sackler>: Paul Verbinnen <Paul Verbinnen>: George Sard <George Sard> | Re: Nan Goldin and the National Portrait Gallery | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 18339 | | E-MAIL | Ilene Sackler Lefcourt | 2/18/2019 17:26 | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene <Ilene Sackler Lefcourt> | Hope, Nick <Nick Hope>: Maura Kathleen Monaghan <Maura Kathleen Monaghan>:Theresa E. Sackler:Marissa Sackler:Michael Daniel Sackler:Sophie Sackler Dalrymple:"Samantha Hunt (Sackler) (Samantha Sackler Hunt)": <Samantha Sackler Hunt>: Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>: Karen Lefcourt-Taylor: "Roncalli, Anthony" <Anthony M. Roncalli>: "Williams, Ed" <Ed Williams>: "Sheldon, Jo" <Jo Sheldon>: "Morris, James" <James Morris>: "Dunkels, Antony" <Antony Dunkels>: Jacqueline Sackler <Jacqueline Pugh Sackler>: Paul Verbinnen <Paul Verbinnen>: George Sard <George Sard> | Re: Nan Goldin and the National Portrait Gallery | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 18340 | | E-MAIL | Theresa Sackler | 2/18/2019 17:41 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>: "Hope, Nick" <Nick Hope>: Maura Kathleen Monaghan <Maura Kathleen Monaghan>: "Sackler, Dame Theresa" <Theresa E. Sackler>: Marissa Sackler: Michael Daniel Sackler: Sophie Sackler Dalrymple: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)": <Samantha Sackler Hunt>: Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>: Karen Lefcourt-Taylor: "Roncalli, Anthony" <Anthony M. Roncalli>: "Williams, Ed" <Ed Williams>: "Sheldon, Jo" <Jo Sheldon>: "Morris, James" <James Morris>: "Dunkels, Antony" <Antony Dunkels>: Paul Verbinnen <Paul Verbinnen>: George Sard <George Sard> | Re: Nan Goldin and the National Portrait Gallery | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18341 | | E-MAIL | Ilene Sackler Lefcourt | 2/18/2019 17:41 | Ilene <Ilene Sackler Lefcourt> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>: "Hope, Nick" <Nick Hope>: Maura Kathleen Monaghan <Maura Kathleen Monaghan>:Theresa E. Sackler: Marissa Sackler: Michael Daniel Sackler: Sophie Sackler Dalrymple: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)": <Samantha Sackler Hunt>: Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>: Karen Lefcourt-Taylor: "Roncalli, Anthony" <Anthony M. Roncalli>: "Williams, Ed" <Ed Williams>: "Sheldon, Jo" <Jo Sheldon>: "Morris, James" <James Morris>: "Dunkels, Antony" <Antony Dunkels>: Paul Verbinnen <Paul Verbinnen>: George Sard <George Sard> | Re: Nan Goldin and the National Portrait Gallery | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18342 | | E-MAIL | Ilene Sackler Lefcourt | 2/18/2019 18:56 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Ilene <Ilene Sackler Lefcourt>; Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Theresa E. Sackler Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple;'Samantha Hunt (Sackler) (Samantha Sackler Hunt)' <Samantha Sackler Hunt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor Anthony M. Roncalli;"Williams, Ed" <Ed Williams>;"Sheldon, Jo" <Jo Sheldon>;"Morris, James" <James Morris>;"Dunkels, Antony" <Antony Dunkels>;Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard> | RE: Nan Goldin and the National Portrait Gallery | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 18343 | MSF01001443 | E-MAIL | Theresa Sackler | 2/18/2019 18:56 | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor; "Roncalli, Anthony" <Anthony M. Roncalli>; "Williams, Ed" <Ed Williams>; "Sheldon, Jo" <Jo Sheldon>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>;Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard> | RE: Nan Goldin and the National Portrait Gallery | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18344 | | E-MAIL | Ilene Sackler Lefcourt | 2/18/2019 20:02 | Hope, Nick <Nick Hope> | Ilene <Ilene Sackler Lefcourt> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Theresa E. Sackler Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple;"Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor Anthony M. Roncalli;"Williams, Ed" <Ed Williams>;"Sheldon, Jo" <Jo Sheldon>;"Morris, James" <James Morris>;"Dunkels, Antony" <Antony Dunkels>;Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard> | Re: Nan Goldin and the National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 18345 | | E-MAIL | Mortimer DA Sackler | 2/18/2019 20:02 | Ilene <Ilene Sackler Lefcourt> | Samantha Hunt <Samantha Sackler Hunt> | Hope, Nick <Nick Hope>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Theresa E. Sackler Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor Anthony M. Roncalli;"Williams, Ed" <Ed Williams>;"Sheldon, Jo" <Jo Sheldon>;"Morris, James" <James Morris>;"Dunkels, Antony" <Antony Dunkels>;Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard> | Re: Nan Goldin and the National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 18346 | MSF01001448 | E-MAIL | Theresa Sackler | 2/18/2019 20:02 | Hope, Nick <Nick Hope> | Ilene <Ilene Sackler Lefcourt> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Marissa Sackler;'Michael Daniel Sackler Sophie Sackler Dalrymple;'"Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor;"Roncalli, Anthony" <Anthony M. Roncalli>; "Williams, Ed" <Ed Williams>;"Sheldon, Jo" <Jo Sheldon>;"Morris, James" <James Morris>;"Dunkels, Antony" <Antony Dunkels>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard> | Re: Nan Goldin and the National Portrait Gallery | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 18347 | MSF90079419 | E-MAIL | Theresa Sackler | 2/18/2019 20:02 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Samantha Hunt <Samantha Sackler Hunt> | Hope, Nick <Nick Hope>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor; "Roncalli, Anthony" <Anthony M. Roncalli>; "Williams, Ed" <Ed Williams>; "Sheldon, Jo" <Jo Sheldon>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard> | Re: Nan Goldin and the National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |
| 18360 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 2:40 | Marc Kesselman <Marc Kesselman>; Dr. Craig Landau <dr Dr. Craig Landau>; Steve Miller | Davidson Goldin <Davidson Goldin> | Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan Sackler <Jonathan D. Sackler>; David Sackler <David A. Sackler>; Anthony Roncalli <Anthony M. Roncalli>; Mara Leventhal <Mara Leventhal>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; "Bernick, David M" <David M. Bernick>; Theodore V Wells Jr. <Ted Wells>; "Silbert, Richard W" <Richard W. Silbert>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Gallagher <Paul Gallagher>; Mortimer Sackler <Mortimer D. A. Sackler>; Mary Jo White <Mary Jo White>; Sheila Birnbaum <Sheila Birnbaum>; Mark Cheffo <Mark Cheffo>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Ed Williams <Ed Williams>; Sackler-SVC | Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 18367 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 4:31 | Dr. Craig Landau <dr Dr. Craig Landau> | Paul Gallagher <Paul Gallagher> | Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan Sackler <Jonathan D. Sackler>; David Sackler <David A. Sackler>; Anthony Roncalli <Anthony M. Roncalli>; Mara Leventhal <Mara Leventhal>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; "Bernick, David M" <David M. Bernick>; Theodore V Wells Jr. <Ted Wells>; "Silbert, Richard W" <Richard W. Silbert>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Mary Jo White <Mary Jo White>; Sheila Birnbaum <Sheila Birnbaum>; Mark Cheffo <Mark Cheffo>; Jacqueline Pugh Sackler>; Ed Williams <Ed Williams>; Sackler-SVC; Davidson Goldin <Davidson Goldin>; "EXT Marc Kesselman" <Marc Kesselman>; "Josephson, Robert" <Robert Josephson> | Agenda for 2/19 PR-Litigation Working Group Call | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18369 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 4:40 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard> | Mortimer D. A. Sackler | | Fwd: Agenda for 2/19 PR-Litigation Working Group Call | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18371 | | E-MAIL | Theresa Sackler | 2/19/2019 5:31 | Jo Sheldon <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Mass complaint | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 18372 | | E-MAIL | Theresa Sackler | 2/19/2019 5:31 | Jo Sheldon <Jo Sheldon> | Theresa E. Sackler | | Fwd: Mass complaint | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18373 | | E-MAIL | Theresa Sackler | 2/19/2019 5:51 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | | Re: Mass complaint | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 18374 | | E-MAIL | Theresa Sackler | 2/19/2019 7:22 | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler> | | Re: Mass complaint | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 18375 | | E-MAIL | Theresa Sackler | 2/19/2019 7:22 | Sheldon, Jo <Jo Sheldon> | Theresa E. Sackler | | Re: Mass complaint | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 18376 | | E-MAIL | Theresa Sackler | 2/19/2019 7:57 | Sheldon, Jo <Jo Sheldon> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler>; "Hope, Nick" <Nick Hope> | RE: FT query | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: charitable contribution; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18377 | MSF01001453 | E-MAIL | Theresa Sackler | 2/19/2019 8:35 | Mitchell, Marianne <Marianne Mitchell> | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <Theresa E. Sackler>; "Hope, Nick" <Nick Hope> | Re: FT query | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18378 | | E-MAIL | Theresa Sackler | 2/19/2019 8:48 | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler; Michael Daniel Sackler; Sophie Sackler Dalrymple; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor; Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope> | Roncalli, Anthony <Anthony M. Roncalli>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; "Sheldon, Jo" <Jo Sheldon> | FW: Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18380 | | E-MAIL | Ilene Sackler Lefcourt | 2/19/2019 8:48 | Theresa E. Sackler Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor; Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope> | Anthony M. Roncalli "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; "Sheldon, Jo" <Jo Sheldon> | FW: Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18382 | MSF01001456 | E-MAIL | Theresa Sackler | 2/19/2019 8:59 | Sheldon, Jo <Jo Sheldon> | Theresa E. Sackler | Mitchell, Marianne <Marianne Mitchell>; "Hope, Nick" <Nick Hope> | Re: FT query | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18383 | MSF01001459 | E-MAIL | Theresa Sackler | 2/19/2019 8:59 | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mitchell, Marianne <Marianne Mitchell>; "Hope, Nick" <Nick Hope> | Re: FT query | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18384 | MSF90079431 | E-MAIL | Theresa Sackler | 2/19/2019 8:59 | Sackler, Dame Theresa <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon> | Mitchell, Marianne <Marianne Mitchell> | Hope, Nick <Nick Hope> | RE: FT query | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting legal advice re: media coverage concerning Purdue opioid products; trusts and estates |
| 18385 | MSF01001462 | E-MAIL | Theresa Sackler | 2/19/2019 9:50 | Sackler, Dame Theresa <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon> | Mitchell, Marianne <Marianne Mitchell> | Hope, Nick <Nick Hope> | RE: FT query | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: charitable contribution; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18386 | MSF90021058 | E-MAIL | Theresa Sackler | 2/19/2019 10:02 | Mitchell, Marianne <Marianne Mitchell>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | Hope, Nick <Nick Hope> | RE: FT query | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products; trusts and estates |
| 18387 | MSF90079437 | E-MAIL | Theresa Sackler | 2/19/2019 10:24 | Sheldon, Jo <Jo Sheldon> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler>; "Hope, Nick" <Nick Hope> | RE: FT query | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18390 | MSF90079481 | E-MAIL | Theresa Sackler | 2/19/2019 12:35 | Sheldon, Jo <Jo Sheldon> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler>; "Hope, Nick" <Nick Hope> | RE: FT query | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18391 | | E-MAIL | Theresa Sackler | 2/19/2019 14:56 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | | NPG | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: charitable contribution; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18392 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 15:03 | Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan Sackler <Jonathan D. Sackler> David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Davidson Goldin <Davidson Goldin> | Bernick, David M <David M. Bernick> Mara Leventhal <Mara Leventhal> Paul Gallagher <Paul Gallagher>; Sackler-SVC <Sackler-SVC> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Privileged – talking points | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18393 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 15:05 | Davidson Goldin <Davidson Goldin>; Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan Sackler <Jonathan D. Sackler> Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | David Sackler <David A. Sackler> | Bernick, David M <David M. Bernick> Mara Leventhal <Mara Leventhal> Paul Gallagher <Paul Gallagher>; Sackler-SVC <Sackler-SVC> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | RE: Privileged – talking points | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18394 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 15:05 | Davidson Goldin <Davidson Goldin>; Jonathan Sackler <Jonathan D. Sackler> David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Richard Sackler <Dr. Richard Sackler, M.D.> | Bernick, David M <David M. Bernick> Mara Leventhal <Mara Leventhal> Paul Gallagher <Paul Gallagher>; Sackler-SVC <Sackler-SVC> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: Privileged – talking points | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18396 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 15:09 | Mortimer Sackler <Mortimer D. A. Sackler> | Brandon Messina <Brandon Messina> | Sackler-SVC <Sackler-SVC>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; David Goldin <Davidson Goldin> | FW: URGENT - update from WSJ re: Sacklers | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: charitable contribution; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18404 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 15:38 | Davidson Goldin <Davidson Goldin> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan Sackler <Jonathan D. Sackler> David Sackler <David A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick> Mara Leventhal <Mara Leventhal> Paul Gallagher <Paul Gallagher> Sackler-SVC <Sackler-SVC> Paul Verbinnen <Paul Verbinnen> | Re: Privileged -- talking points | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18406 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 15:42 | Mortimer Sackler <Mortimer D. A. Sackler> Davidson Goldin <Davidson Goldin> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | David Sackler <David A. Sackler> | Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan Sackler <Jonathan D. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick> Mara Leventhal <Mara Leventhal> Paul Gallagher <Paul Gallagher> Sackler-SVC <Sackler-SVC> Paul Verbinnen <Paul Verbinnen> | RE: Privileged -- talking points | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18408 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 15:45 | Mortimer Sackler <Mortimer D. A. Sackler> Davidson Goldin <Davidson Goldin> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | David Sackler <David A. Sackler> | Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan Sackler <Jonathan D. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick> Mara Leventhal <Mara Leventhal> Paul Gallagher <Paul Gallagher> Sackler-SVC <Sackler-SVC> Paul Verbinnen <Paul Verbinnen> | RE: Privileged -- talking points | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18410 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 15:53 | Davidson Goldin <Davidson Goldin> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan Sackler <Jonathan D. Sackler> David Sackler <David A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick> Mara Leventhal <Mara Leventhal> Paul Gallagher <Paul Gallagher> Sackler-SVC <Sackler-SVC> Paul Verbinnen <Paul Verbinnen> | Re: Privileged -- talking points | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18411 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 16:01 | David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan Sackler <Jonathan D. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick> Mara Leventhal <Mara Leventhal> Paul Gallagher <Paul Gallagher> Sackler-SVC <Sackler-SVC> Paul Verbinnen <Paul Verbinnen> | Re: Privileged -- talking points | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18412 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 16:06 | Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | David Sackler <David A. Sackler> | Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan Sackler <Jonathan D. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick> Mara Leventhal <Mara Leventhal> Paul Gallagher <Paul Gallagher> Sackler-SVC <Sackler-SVC> Paul Verbinnen <Paul Verbinnen> | RE: Privileged -- talking points | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18413 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 16:07 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Davidson Goldin <Davidson Goldin> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Dr. Richard Sackler, M.D.> Jonathan Sackler <Jonathan D. Sackler> David Sackler <David A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick> Mara Leventhal <Mara Leventhal> Sackler-SVC <Sackler-SVC> Paul Verbinnen <Paul Verbinnen> | Re: Privileged -- talking points | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18414 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 16:09 | Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan Sackler <Jonathan D. Sackler> David Sackler <David A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick> Mara Leventhal <Mara Leventhal> Paul Gallagher <Paul Gallagher> Sackler-SVC <Sackler-SVC> Paul Verbinnen <Paul Verbinnen> | Re: Privileged -- talking points | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18415 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 16:10 | Davidson Goldin <Davidson Goldin> Jonathan Sackler <Jonathan D. Sackler> David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> | Richard Sackler <Dr. Richard Sackler, M.D.> | Bernick, David M <David M. Bernick> Mara Leventhal <Mara Leventhal> Paul Gallagher <Paul Gallagher> Sackler-SVC <Sackler-SVC> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: Privileged -- talking points | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18416 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 16:23 | David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan Sackler <Jonathan D. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick> Mara Leventhal <Mara Leventhal> Paul Gallagher <Paul Gallagher> Sackler-SVC <Sackler-SVC> Paul Verbinnen <Paul Verbinnen> | Re: Privileged -- talking points | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18417 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 16:50 | Davidson Goldin <Davidson Goldin> | Jacqueline Sackler <Jacqueline Pugh Sackler> | David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Dr. Richard Sackler, M.D.> Jonathan Sackler <Jonathan D. Sackler> David M. Bernick> Mara Leventhal <Mara Leventhal> Paul Gallagher <Paul Gallagher> Sackler-SVC <Sackler-SVC> Paul Verbinnen <Paul Verbinnen> | Re: Privileged -- talking points | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18418 | | E-MAIL | Theresa Sackler | 2/19/2019 17:04 | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: NPG | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18419 | | E-MAIL | Theresa Sackler | 2/19/2019 17:04 | Sheldon, Jo <Jo Sheldon> | Theresa E. Sackler | | Re: NPG | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18420 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 17:10 | Sackler-SVC <Sackler-SVC> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Gittis, Susan Reagan" <Susan Reagan Gittes> "Stahl, Jacob W." <Jacob W. Stahl> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Fwd: [WARNING: EXTERNAL CONTENT] Draft Talking Points | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18422 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 17:12 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan Sackler <Jonathan D. Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Paul Gallagher <Paul Gallagher>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; Tom Clare <Tom Clare> | Re: Privileged -- talking points | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18423 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 17:56 | Davidson Goldin <Davidson Goldin>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan Sackler <Jonathan D. Sackler>; David Sackler <David A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Paul Gallagher <Paul Gallagher>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen> | Re: Privileged -- talking points | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18424 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 17:58 | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan Sackler <Jonathan D. Sackler>; David Sackler <David A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Paul Gallagher <Paul Gallagher>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; Tom Clare <Tom Clare> | Re: Privileged -- talking points | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18425 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 18:04 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan Sackler <Jonathan D. Sackler>; David Sackler <David A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Paul Gallagher <Paul Gallagher>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; Tom Clare <Tom Clare> | Re: Privileged -- talking points | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18426 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 18:05 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan Sackler <Jonathan D. Sackler>; David Sackler <David A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Paul Gallagher <Paul Gallagher>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; Tom Clare <Tom Clare> | Re: Privileged -- talking points | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18427 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 18:08 | Davidson Goldin <Davidson Goldin>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan Sackler <Jonathan D. Sackler>; David Sackler <David A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Paul Gallagher <Paul Gallagher>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; Tom Clare <Tom Clare> | Re: Privileged -- talking points | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18428 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 18:10 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal> | Re: Privileged -- talking points | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18429 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 18:15 | Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan Sackler <Jonathan D. Sackler>; David Sackler <David A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; Tom Clare <Tom Clare> | Re: Privileged -- talking points | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18430 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 18:16 | Paul Gallagher <Paul Gallagher>; Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan Sackler <Jonathan D. Sackler>; David Sackler <David A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; Tom Clare <Tom Clare> | Re: Privileged -- talking points | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18431 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 18:17 | Davidson Goldin <Davidson Goldin>; Paul Gallagher <Paul Gallagher>; Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan Sackler <Jonathan D. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; Tom Clare <Tom Clare> | RE: Privileged -- talking points | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: charitable contribution; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18432 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 18:45 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Brandon Messina <Brandon Messina> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Davidson Goldin <Davidson Goldin>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Debevoise-SVC <Debevoise-SVC> | draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18433 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 19:08 | Brandon Messina <Brandon Messina>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Debevoise-SVC <Debevoise-SVC>; Mara Leventhal <Mara Leventhal>; "Bernick, David M" <David M. Bernick> | Re: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18434 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 19:13 | Brandon Messina <Brandon Messina> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Davidson Goldin <Davidson Goldin>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Debevoise-SVC <Debevoise-SVC> | Re: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18435 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 19:15 | Davidson Goldin <Davidson Goldin> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Brandon Messina <Brandon Messina>; Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Debevoise-SVC <Debevoise-SVC>; Mara Leventhal <Mara Leventhal>; "Bernick, David M" <David M. Bernick> | Re: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

<span style="color:red">OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER</span>

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18436 | | E-MAIL | Mortimer D. A. Sackler | 2/19/2019 19:15 | Paul Gallagher <Paul Gallagher> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan Sackler <Jonathan D. Sackler>; David Sackler <David A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; Tom Clare <Tom Clare> | Re: Privileged -- talking points | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18437 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 19:21 | TJ White <TJ White> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC <Sackler-SVC>; Mary Jo White <Mary Jo White> | Re: Sackler Family Contributions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18438 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 19:22 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Paul Gallagher <Paul Gallagher>; Davidson Goldin <Davidson Goldin>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan Sackler <Jonathan D. Sackler>; David Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; Tom Clare <Tom Clare> | Re: Privileged -- talking points | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18439 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 19:24 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Paul Gallagher <Paul Gallagher>; Davidson Goldin <Davidson Goldin>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan Sackler <Jonathan D. Sackler>; David Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; Tom Clare <Tom Clare> | Re: Privileged -- talking points | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18440 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 19:26 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | Paul Gallagher <Paul Gallagher>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan Sackler <Jonathan D. Sackler>; David Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; Tom Clare <Tom Clare>; Mary Jo White <Mary Jo White> | Re: Privileged -- talking points | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18441 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 19:27 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | TJ White <TJ White>; Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: Sackler Family Contributions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: charitable contribution; litigation concerning Purdue opioid products |
| 18442 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 19:28 | Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | Paul Gallagher <Paul Gallagher>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; David S. Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; Tom Clare <Tom Clare> | RE: Privileged -- talking points | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18443 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 19:29 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Jonathan <Jonathan D. Sackler> | Paul Gallagher <Paul Gallagher>; Davidson Goldin <Davidson Goldin>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.>; "Sackler, David" <David A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; Tom Clare <Tom Clare> | Re: Privileged -- talking points | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18444 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 19:29 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Gallagher <Paul Gallagher>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan Sackler <Jonathan D. Sackler>; David Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; Tom Clare <Tom Clare>; Mary Jo White <Mary Jo White> | Re: Privileged -- talking points | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18445 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 19:29 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mary Jo White <Mary Jo White>; TJ White <TJ White>; Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: Sackler Family Contributions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: charitable contribution; litigation concerning Purdue opioid products |
| 18446 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 19:34 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Gallagher <Paul Gallagher>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; David Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; Tom Clare <Tom Clare>; Mary Jo White <Mary Jo White> | Re: Privileged -- talking points | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18447 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 19:50 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Gallagher <Paul Gallagher>; "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; David Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; Tom Clare <Tom Clare>; Mary Jo White <Mary Jo White> | Re: Privileged -- talking points | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18448 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 19:53 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Brandon Messina <Brandon Messina> | Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>; "Bernick, David M" <David M. Bernick>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC> | RE: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18449 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 20:08 | Brandon Messina <Brandon Messina>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>; "Bernick, David M" <David M. Bernick>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC> | Re: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY CONFIDENTIAL - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18450 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 20:08 | Brandon Messina <Brandon Messina> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>; "Bernick, David M" <David M. Bernick>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC> | Re: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18451 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 20:15 | Mortimer Sackler <Mortimer D. A. Sackler> | Brandon Messina <Brandon Messina> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>; "Bernick, David M" <David M. Bernick>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC> | RE: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18454 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 20:35 | Brandon Messina <Brandon Messina> | Dunkels, Antony <Antony Dunkels> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>; "Bernick, David M" <David M. Bernick>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Morris, James" <James Morris>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC> | Re: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18455 | | E-MAIL | Theresa Sackler | 2/19/2019 20:41 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | Hope, Nick <Nick Hope>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels> | Urgent statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 18456 | | E-MAIL | Theresa Sackler | 2/19/2019 21:48 | Sheldon, Jo <Jo Sheldon> | Theresa E. Sackler | Hope, Nick <Nick Hope>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels> | Re: Urgent statement for WSJ | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 18457 | | E-MAIL | Theresa Sackler | 2/19/2019 21:48 | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Hope, Nick <Nick Hope>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels> | Re: Urgent statement for WSJ | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 18461 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 22:11 | Dunkels, Antony <Antony Dunkels> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Brandon Messina <Brandon Messina>; Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Davidson Goldin <Davidson Goldin>; Mara Leventhal <Mara Leventhal>; "Bernick, David M" <David M. Bernick>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Morris, James" <James Morris>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC> | Re: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18462 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 22:14 | Brandon Messina <Brandon Messina> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>; "Bernick, David M" <David M. Bernick>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC> | Re: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18465 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 22:22 | Brandon Messina <Brandon Messina> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Davidson Goldin <Davidson Goldin>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Debevoise <Debevoise-SVC> | Re: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18466 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 22:22 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Brandon Messina <Brandon Messina>; Paul Gallagher <Paul Gallagher>; Paul Keary <Paul Keary> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>; "Bernick, David M" <David M. Bernick>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC> | Re: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18467 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 22:24 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Brandon Messina <Brandon Messina>; Paul Gallagher <Paul Gallagher>; Paul Keary <Paul Keary> | Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>; "Bernick, David M" <David M. Bernick>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; Tom Clare <Tom Clare> | Re: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18468 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 22:33 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Brandon Messina <Brandon Messina>; Paul Gallagher <Paul Gallagher>; Paul Keary <Paul Keary> | Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>; "Bernick, David M" <David M. Bernick>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; Tom Clare <Tom Clare> | Re: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18469 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 22:43 | Mortimer Sackler <Mortimer D. A. Sackler> | Sheldon, Jo <Jo Sheldon> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Brandon Messina <Brandon Messina>; Paul Gallagher <Paul Gallagher>; Paul Keary <Paul Keary>; Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>; "Bernick, David M" <David M. Bernick>; "Hope, Nick" <Nick Hope>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC> | Re: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18470 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 22:51 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Brandon Messina <Brandon Messina>; Paul Gallagher <Paul Gallagher>; Paul Keary <Paul Keary>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>; "Bernick, David M" <David M. Bernick>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; Tom Clare <Tom Clare> | Re: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18471 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 22:56 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Jacqueline Sackler <Jacqueline Pugh Sackler> Brandon Messina <Brandon Messina> Paul Gallagher <Paul Gallagher> Paul Keary <Paul Keary> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mara Leventhal <Mara Leventhal> "Bernick, David M" <David M. Bernick> "Sheldon, Jo" <Jo Sheldon> "Hope, Nick" <Nick Hope> "Morris, James" <James Morris> "Dunkels, Antony" <Antony Dunkels> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> Sackler-SVC <Sackler-SVC> Tom Clare <Tom Clare> | Re: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18472 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 23:02 | David Sackler <David A. Sackler> Davidson Goldin <Davidson Goldin> "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> "Miller, Steve" <Steve Miller> | Kesselman, Marc <Marc Kesselman> | Richard Sackler <Dr. Richard Sackler, M.D.> "Sackler, Jonathan" <Jonathan D. Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> Mara Leventhal <Mara Leventhal> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> "Bernick, David M" <David M. Bernick> "Theodore V Wells Jr." <Ted Wells> "Silbert, Richard W" <Richard W. Silbert> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Paul Gallagher <Paul Gallagher> Mortimer Sackler <Mortimer D. A. Sackler> Mary Jo White <Mary Jo White> Sheila Birnbaum <Sheila Birnbaum> Mark Cheffo <Mark Cheffo> Jacqueline Sackler <Jacqueline Pugh Sackler> "Williams, Ed" <Ed Williams> Sackler-SVC <Sackler-SVC> | RE: Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18473 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 23:08 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> Brandon Messina <Brandon Messina> Paul Gallagher <Paul Gallagher> Paul Keary <Paul Keary> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mara Leventhal <Mara Leventhal> "Bernick, David M" <David M. Bernick> "Sheldon, Jo" <Jo Sheldon> "Hope, Nick" <Nick Hope> "Morris, James" <James Morris> "Dunkels, Antony" <Antony Dunkels> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> Sackler-SVC <Sackler-SVC> Tom Clare <Tom Clare> | Re: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18474 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 23:09 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Jacqueline Sackler <Jacqueline Pugh Sackler> Brandon Messina <Brandon Messina> Paul Gallagher <Paul Gallagher> Paul Keary <Paul Keary> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mara Leventhal <Mara Leventhal> "Bernick, David M" <David M. Bernick> "Sheldon, Jo" <Jo Sheldon> "Hope, Nick" <Nick Hope> "Morris, James" <James Morris> "Dunkels, Antony" <Antony Dunkels> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> Sackler-SVC <Sackler-SVC> Tom Clare <Tom Clare> | Re: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18475 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 23:13 | Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> | Brandon Messina <Brandon Messina> | Jacqueline Sackler <Jacqueline Pugh Sackler> Paul Gallagher <Paul Gallagher> Paul Keary <Paul Keary> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mara Leventhal <Mara Leventhal> "Bernick, David M" <David M. Bernick> "Sheldon, Jo" <Jo Sheldon> "Hope, Nick" <Nick Hope> "Morris, James" <James Morris> "Dunkels, Antony" <Antony Dunkels> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> Sackler-SVC <Sackler-SVC> Tom Clare <Tom Clare> | Re: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18476 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 23:22 | Marc Kesselman <Marc Kesselman> David Sackler <David A. Sackler> "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> "Miller, Steve" <Steve Miller> | Davidson Goldin <Davidson Goldin> | Richard Sackler <Dr. Richard Sackler, M.D.> "Sackler, Jonathan" <Jonathan D. Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> Mara Leventhal <Mara Leventhal> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> "Bernick, David M" <David M. Bernick> "Theodore V Wells Jr." <Ted Wells> "Silbert, Richard W" <Richard W. Silbert> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Paul Gallagher <Paul Gallagher> Mortimer Sackler <Mortimer D. A. Sackler> Mary Jo White <Mary Jo White> Sheila Birnbaum <Sheila Birnbaum> Mark Cheffo <Mark Cheffo> Jacqueline Sackler <Jacqueline Pugh Sackler> "Williams, Ed" <Ed Williams> Sackler-SVC <Sackler-SVC> | Re: Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18481 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 23:29 | Brandon Messina <Brandon Messina> Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Jacqueline Sackler <Jacqueline Pugh Sackler> Paul Gallagher <Paul Gallagher> Paul Keary <Paul Keary> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mara Leventhal <Mara Leventhal> "Bernick, David M" <David M. Bernick> "Sheldon, Jo" <Jo Sheldon> "Hope, Nick" <Nick Hope> "Morris, James" <James Morris> "Dunkels, Antony" <Antony Dunkels> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> Sackler-SVC <Sackler-SVC> Tom Clare <Tom Clare> | Re: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18482 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 23:33 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Marc Kesselman <Marc Kesselman> David Sackler <David A. Sackler> "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> "Miller, Steve" <Steve Miller> Richard Sackler <Dr. Richard Sackler, M.D.> "Sackler, Jonathan" <Jonathan D. Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> Mara Leventhal <Mara Leventhal> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> "Bernick, David M" <David M. Bernick> "Theodore V Wells Jr." <Ted Wells> "Silbert, Richard W" <Richard W. Silbert> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Paul Gallagher <Paul Gallagher> Mary Jo White <Mary Jo White> Sheila Birnbaum <Sheila Birnbaum> Mark Cheffo <Mark Cheffo> Jacqueline Sackler <Jacqueline Pugh Sackler> "Williams, Ed" <Ed Williams> Sackler-SVC <Sackler-SVC> | Re: Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18483 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 23:37 | Mortimer Sackler <Mortimer D. A. Sackler> | Landau, Dr. Craig (US) <dr.Dr. Craig Landau> | Davidson Goldin <Davidson Goldin> "Kesselman, Marc" <Marc Kesselman> David Sackler <David A. Sackler> "Miller, Steve" <Steve Miller> Richard Sackler <Dr. Richard Sackler, M.D.> "Sackler, Jonathan" <Jonathan D. Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> Mara Leventhal <Mara Leventhal> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> "Bernick, David M" <David M. Bernick> "Theodore V Wells Jr." <Ted Wells> "Silbert, Richard W" <Richard W. Silbert> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Paul Gallagher <Paul Gallagher> Mary Jo White <Mary Jo White> Sheila Birnbaum <Sheila Birnbaum> Mark Cheffo <Mark Cheffo> Jacqueline Sackler <Jacqueline Pugh Sackler> "Williams, Ed" <Ed Williams> Sackler-SVC <Sackler-SVC> | Re: Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18484 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 23:49 | Brandon Messina <Brandon Messina>; Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Gallagher <Paul Gallagher>; Paul Keary <Paul Keary>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>; "Bernick, David M" <David M. Bernick>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; Tom Clare <Tom Clare> | Re: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18485 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 23:54 | Landau, Dr. Craig (US) <dr Dr. Craig Landau> | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler>; Marc Kesselman <Marc Kesselman>; David Sackler <David A. Sackler>; "Miller, Steve" <Steve Miller>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; Mara Leventhal <Mara Leventhal>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; "Bernick, David M" <David M. Bernick>; Theodore V Wells Jr. <Ted Wells>; "Silbert, Richard W" <Richard W. Silbert>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Gallagher <Paul Gallagher>; Mary Jo White <Mary Jo White>; Sheila Birnbaum <Sheila Birnbaum>; Mark Cheffo <Mark Cheffo>; Jacqueline Pugh Sackler>; "Williams, Ed" <Ed Williams>; Sackler-SVC <Sackler-SVC> | Re: Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18486 | | E-MAIL | Mortimer DA Sackler | 2/20/2019 0:27 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Brandon Messina <Brandon Messina>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Gallagher <Paul Gallagher>; Paul Keary <Paul Keary>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>; "Bernick, David M" <David M. Bernick>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; Tom Clare <Tom Clare> | Re: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18487 | | E-MAIL | Mortimer DA Sackler | 2/20/2019 0:28 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Brandon Messina <Brandon Messina>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Gallagher <Paul Gallagher>; Paul Keary <Paul Keary>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>; "Bernick, David M" <David M. Bernick>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; Tom Clare <Tom Clare> | Re: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18488 | | E-MAIL | Mortimer DA Sackler | 2/20/2019 0:49 | Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler> | Brandon Messina <Brandon Messina> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Gallagher <Paul Gallagher>; Paul Keary <Paul Keary>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>; "Bernick, David M" <David M. Bernick>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; Tom Clare <Tom Clare> | RE: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18489 | | E-MAIL | Mortimer DA Sackler | 2/20/2019 0:56 | Brandon Messina <Brandon Messina> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Gallagher <Paul Gallagher>; Paul Keary <Paul Keary>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>; "Bernick, David M" <David M. Bernick>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; Tom Clare <Tom Clare> | Re: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18490 | | E-MAIL | Mortimer DA Sackler | 2/20/2019 3:06 | Mortimer Sackler <Mortimer D. A. Sackler> | Brandon Messina <Brandon Messina> | Davidson Goldin <Davidson Goldin>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Gallagher <Paul Gallagher>; Paul Keary <Paul Keary>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>; "Bernick, David M" <David M. Bernick>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; Tom Clare <Tom Clare> | RE: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18491 | | E-MAIL | Mortimer DA Sackler | 2/20/2019 3:18 | Brandon Messina <Brandon Messina> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Gallagher <Paul Gallagher>; Paul Keary <Paul Keary>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>; "Bernick, David M" <David M. Bernick>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; Tom Clare <Tom Clare> | Re: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18492 | | E-MAIL | Mortimer DA Sackler | 2/20/2019 3:22 | Mortimer Sackler <Mortimer D. A. Sackler>; Brandon Messina <Brandon Messina> | Davidson Goldin <Davidson Goldin> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Gallagher <Paul Gallagher>; Paul Keary <Paul Keary>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>; "Bernick, David M" <David M. Bernick>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; Tom Clare <Tom Clare> | Re: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18493 | | E-MAIL | Mortimer DA Sackler | 2/20/2019 3:26 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Brandon Messina <Brandon Messina>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Gallagher <Paul Gallagher>; Paul Keary <Paul Keary>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>; "Bernick, David M" <David M. Bernick>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; Tom Clare <Tom Clare> | Re: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18494 | | E-MAIL | Mortimer DA Sackler | 2/20/2019 3:31 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Brandon Messina <Brandon Messina>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Gallagher <Paul Gallagher>; Paul Keary <Paul Keary>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>; "Bernick, David M" <David M. Bernick>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; Tom Clare <Tom Clare> | Re: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 18495 | | E-MAIL | Mortimer DA Sackler | 2/20/2019 3:43 | Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler> | Brandon Messina <Brandon Messina> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Gallagher <Paul Gallagher>; Paul Keary <Paul Keary>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>; "Bernick, David M" <David M. Bernick>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; Tom Clare <Tom Clare> | RE: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 18496 | | E-MAIL | Mortimer DA Sackler | 2/20/2019 3:44 | Brandon Messina <Brandon Messina>; Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Gallagher <Paul Gallagher>; Paul Keary <Paul Keary>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>; "Bernick, David M" <David M. Bernick>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; Tom Clare <Tom Clare> | Re: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 18497 | | E-MAIL | Mortimer DA Sackler | 2/20/2019 4:22 | Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler> | Brandon Messina <Brandon Messina> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Gallagher <Paul Gallagher>; Paul Keary <Paul Keary>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>; "Bernick, David M" <David M. Bernick>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; Tom Clare <Tom Clare> | RE: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 18507 | MSF00640827 | E-MAIL | Mortimer DA Sackler | 2/20/2019 13:23 | Brandon Messina <Brandon Messina>; Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler> | TJ White <TJ White> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Gallagher <Paul Gallagher>; Paul Keary <Paul Keary>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>; "Bernick, David M" <David M. Bernick>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; Tom Clare <Tom Clare> | RE: draft statement for WSJ | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 18508 | MSF00640840 | E-MAIL | Mortimer DA Sackler | 2/20/2019 13:32 | TJ White <TJ White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Gallagher <Paul Gallagher> | Mortimer D. A. Sackler | Brandon Messina <Brandon Messina>; Davidson Goldin <Davidson Goldin>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Keary <Paul Keary>; Mara Leventhal <Mara Leventhal>; "Bernick, David M" <David M. Bernick>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; Tom Clare <Tom Clare> | Re: draft statement for WSJ | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 18509 | MSF00640856 | E-MAIL | Mortimer DA Sackler | 2/20/2019 13:34 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | TJ White <TJ White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Gallagher <Paul Gallagher>; Brandon Messina <Brandon Messina>; Davidson Goldin <Davidson Goldin>; Paul Keary <Paul Keary>; Mara Leventhal <Mara Leventhal>; "Bernick, David M" <David M. Bernick>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; Tom Clare <Tom Clare> | Re: draft statement for WSJ | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 18516 | | E-MAIL | Mortimer DA Sackler | 2/20/2019 16:11 | Mara Leventhal <Mara Leventhal>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; "Bernick, David M" <David M. Bernick>; "Wells Jr., Theodore V" <Ted Wells>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jon Sackler <Jonathan D. Sackler>; David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Roncalli, Anthony" <Anthony M. Roncalli>; Mary Jo White; Sackler-SVC | Davidson Goldin <Davidson Goldin> | | privileged — updated op-ed | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 18518 | | E-MAIL | Theresa Sackler | 2/20/2019 17:49 | Mitchell, Marianne <Marianne Mitchell>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Hope, Nick <Nick Hope> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Selby, Anna" <Anna Selby>; "Sheldon, Jo" <Jo Sheldon> | RE: Sackler Trust Website | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 18525 | | E-MAIL | Theresa Sackler | 2/20/2019 21:41 | Jo Sheldon <Jo Sheldon> | Theresa E. Sackler | | Fwd: Mass complaint | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 18526 | | E-MAIL | Theresa Sackler | 2/20/2019 21:41 | Jo Sheldon <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Mass complaint | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 18527 | | E-MAIL | Theresa Sackler | 2/20/2019 22:17 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | | Re: Mass complaint | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 18528 | | E-MAIL | Theresa Sackler | 2/20/2019 22:21 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | | Re: Mass complaint | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

Pg 92 of 725

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18531 | MSF00972498 | E-MAIL | Theresa Sackler | 2/21/2019 9:44 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | | statement from the FT | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Debevoise & Plimpton re: media coverage concerning Purdue opioid products |
| 18532 | | E-MAIL | Theresa Sackler | 2/21/2019 10:06 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Sheldon, Jo <Jo Sheldon>: "Hope, Nick" <Nick Hope> | RE: National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 18534 | | E-MAIL | Theresa Sackler | 2/21/2019 10:31 | Mitchell, Marianne <Marianne Mitchell> | Theresa E. Sackler | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: "Sheldon, Jo" <Jo Sheldon>: "Hope, Nick" <Nick Hope> | Re: National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 18535 | | E-MAIL | Theresa Sackler | 2/21/2019 10:31 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: "Sheldon, Jo" <Jo Sheldon>: "Hope, Nick" <Nick Hope> | Re: National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 18536 | | E-MAIL | Theresa Sackler | 2/21/2019 10:51 | Sackler, Dame Theresa <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: "Sheldon, Jo" <Jo Sheldon>: "Hope, Nick" <Nick Hope> | RE: National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 18537 | | E-MAIL | Theresa Sackler | 2/21/2019 10:52 | Sackler, Dame Theresa <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: "Sheldon, Jo" <Jo Sheldon>: "Hope, Nick" <Nick Hope> | Re: National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products: trusts and estates |
| 18538 | | E-MAIL | Theresa Sackler | 2/21/2019 10:56 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: "Sheldon, Jo" <Jo Sheldon>: "Hope, Nick" <Nick Hope> | Re: National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 18539 | | E-MAIL | Theresa Sackler | 2/21/2019 10:56 | Mitchell, Marianne <Marianne Mitchell> | Theresa E. Sackler | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: "Sheldon, Jo" <Jo Sheldon>: "Hope, Nick" <Nick Hope> | Re: National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 18540 | | E-MAIL | Theresa Sackler | 2/21/2019 10:57 | Sackler, Dame Theresa <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: "Sheldon, Jo" <Jo Sheldon>: "Hope, Nick" <Nick Hope> | RE: National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 18541 | | E-MAIL | Theresa Sackler | 2/21/2019 11:57 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <Theresa E. Sackler>: "Williams, Ed" <Ed Williams> | Legally Privileged | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 18543 | | E-MAIL | Theresa Sackler | 2/21/2019 12:22 | Sheldon, Jo <Jo Sheldon> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Dame Theresa <Theresa E. Sackler>: "Williams, Ed" <Ed Williams> | Re: Legally Privileged | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 18544 | | E-MAIL | Theresa Sackler | 2/21/2019 12:53 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sheldon, Jo <Jo Sheldon>: "Williams, Ed" <Ed Williams> | Re: Legally Privileged | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 18545 | | E-MAIL | Theresa Sackler | 2/21/2019 12:53 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Theresa E. Sackler | Sheldon, Jo <Jo Sheldon>: "Williams, Ed" <Ed Williams> | Re: Legally Privileged | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 18546 | | E-MAIL | Theresa Sackler | 2/21/2019 13:09 | Sackler, Dame Theresa <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: "Sheldon, Jo" <Jo Sheldon>: "Hope, Nick" <Nick Hope> | RE: National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 18548 | | E-MAIL | Theresa Sackler | 2/21/2019 13:16 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: "Sheldon, Jo" <Jo Sheldon>: "Hope, Nick" <Nick Hope> | Re: National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 18549 | | E-MAIL | Theresa Sackler | 2/21/2019 13:16 | Mitchell, Marianne <Marianne Mitchell> | Theresa E. Sackler | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: "Sheldon, Jo" <Jo Sheldon>: "Hope, Nick" <Nick Hope> | Re: National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 18550 | MSF00966613 | E-MAIL | Mortimer DA Sackler | 2/21/2019 14:10 | Mortimer Sackler <Mortimer D. A. Sackler>-George Sard <George Sard>-Paul Verbinnen <Paul Verbinnen>-Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Robert Rondine <Robert J. Rondine> | Jacqueline Sackler <Jacqueline Pugh Sackler>-Mary Jo White <Mary Jo White>-Sackler-SVC <Sackler-SVC> | RE: Turks & Caicos / WSJ | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 18553 | | E-MAIL | Theresa Sackler | 2/21/2019 16:25 | Mitchell, Marianne <Marianne Mitchell> | Theresa E. Sackler | Sheldon, Jo <Jo Sheldon>: "Hope, Nick" <Nick Hope>: "Pearson, Leo" <Leo Pearson> | Re: National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 18563 | | E-MAIL | Mortimer DA Sackler | 2/21/2019 17:39 | Kesselman, Marc <Marc Kesselman>-"Sackler, David A. (David A. Sackler)" <David A. Sackler> Dr. Richard Sackler, M.D.-"Sackler, Jonathan" <Jonathan D. Sackler> Davidson Goldin Mara Leventhal Gregory P. Joseph, Esq.-Ted Wells David M. Bernick Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan-"White, Mary Jo" <Mary Jo White>-"Birnbaum, Sheila" <Sheila Birnbaum> Mark Cheffo-"Boer, Peter" <Dr. F. Peter Boer> Douglas J. Pepe-"Roncalli, Anthony" <Anthony M. Roncalli>-"Pickett, Cecil" <Cecil Pickett>-"Miller, Steve" <Steve Miller> Susan Reagan Gittes Jacob W. Stahl TJ White Paul Verbinnen | Landau, Dr. Craig (US) <dr Dr. Craig Landau> | Paul Gallagher <Paul Gallagher> Faton Alqaseer <Faton Alqaseer> Svetlana Vaisman <Svetlana Vaisman> Jack Coster <Jack Coster> Emily Cummings <Emily Cummings>-"Josephson, Robert" <Robert Josephson>-"Silbert, Richard W" <Richard W. Silbert> | Pending 60 Minutes story | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |
| 18567 | | E-MAIL | Mortimer DA Sackler | 2/21/2019 17:44 | Landau, Dr. Craig (US) <dr Dr. Craig Landau>-"Kesselman, Marc" <Marc Kesselman> Richard Sackler <Dr. Richard Sackler, M.D.> "Sackler, Jonathan" <Jonathan D. Sackler> Davidson Goldin Mara Leventhal Gregory P. Joseph, Esq.-Ted Wells David M. Bernick Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan-"White, Mary Jo" <Mary Jo White>-"Birnbaum, Sheila" <Sheila Birnbaum> Mark Cheffo-"Boer, Peter" <Dr. F. Peter Boer> Douglas J. Pepe-"Roncalli, Anthony" <Anthony M. Roncalli>-"Pickett, Cecil" <Cecil Pickett>-"Miller, Steve" <Steve Miller> Susan Reagan Gittes Jacob W. Stahl TJ White Paul Verbinnen | David Sackler <David A. Sackler> | Paul Gallagher <Paul Gallagher> Faton Alqaseer <Faton Alqaseer> Svetlana Vaisman <Svetlana Vaisman> Jack Coster <Jack Coster> Emily Cummings <Emily Cummings>-"Josephson, Robert" <Robert Josephson>-"Silbert, Richard W" <Richard W. Silbert> | RE: Pending 60 Minutes story | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18568 | | E-MAIL | Mortimer DA Sackler | 2/21/2019 17:53 | David Sackler <David A. Sackler> | Landau, Dr. Craig (US) <dr.Dr. Craig Landau> | Kesselman, Marc <Marc Kesselman> Richard Sackler <Dr. Richard Sackler, M.D.> "Sackler, Jonathan" <Jonathan D. Sackler> Davidson Goldin "Mara Leventhal" <Mara Leventhal> Gregory P. Joseph, Esq. Ted Wells David M. Bernick Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan "White, Mary Jo" <Mary Jo White> "Birnbaum, Sheila" <Sheila Birnbaum> Mark Cheffo "Boor, Peter" <Dr. F. Peter Boor> Douglas J. Pepe "Roncalli, Anthony" <Anthony M. Roncalli> "Pickett, Cecil" <Cecil Pickett> "Miller, Steve" <Steve Miller> Susan Reagan Gittes Jacob W. Stahl TJ White Paul Verbinnen Paul Gallagher <Paul Gallagher> Faton Alqaseer <Faton Alqaseer> Svetlana Vaisman <Svetlana Vaisman> Jack Coster <Jack Coster> Emily Cumming <Emily Cummings> "Josephson, Robert" <Robert Josephson> "Silbert, Richard W" <Richard W. Silbert> | Re: Pending 60 Minutes story | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 18570 | | E-MAIL | Mortimer DA Sackler | 2/21/2019 20:40 | Landau, Dr. Craig (US) <dr.Dr. Craig Landau> "Kesselman, Marc" <Marc Kesselman> Richard Sackler <Dr. Richard Sackler, M.D.> "Sackler, Jonathan" <Jonathan D. Sackler> Davidson Goldin Mara Leventhal Gregory P. Joseph, Esq. Ted Wells David M. Bernick Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan "White, Mary Jo" <Mary Jo White> "Birnbaum, Sheila" <Sheila Birnbaum> Mark Cheffo "Boor, Peter" <Dr. F. Peter Boor> Douglas J. Pepe "Roncalli, Anthony" <Anthony M. Roncalli> "Pickett, Cecil" <Cecil Pickett> "Miller, Steve" <Steve Miller> Susan Reagan Gittes Jacob W. Stahl TJ White Paul Verbinnen | David Sackler <David A. Sackler> | Paul Gallagher <Paul Gallagher> Faton Alqaseer <Faton Alqaseer> Svetlana Vaisman <Svetlana Vaisman> Jack Coster <Jack Coster> Emily Cumming <Emily Cummings> "Josephson, Robert" <Robert Josephson> "Silbert, Richard W" <Richard W. Silbert> | Re: Pending 60 Minutes story | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 18577 | | E-MAIL | Mortimer DA Sackler | 2/21/2019 20:57 | George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Paul Verbinnen <Paul Verbinnen> "White, Mary Jo" <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: privileged -- updated op ed | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18578 | | E-MAIL | Mortimer DA Sackler | 2/21/2019 20:59 | Mortimer Sackler <Mortimer D. A. Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | George Sard <George Sard> | Paul Verbinnen <Paul Verbinnen> "White, Mary Jo" <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: privileged -- updated op ed | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18583 | MSF01029044 | E-MAIL | Mortimer DA Sackler | 2/21/2019 22:11 | Landau, Dr. Craig (US) <dr.Dr. Craig Landau> "Kesselman, Marc" <Marc Kesselman> "Sackler, David A. David A. Sackler> Dr. Richard Sackler, M.D. "Sackler, Jonathan" <Jonathan D. Sackler> Davidson Goldin Mara Leventhal Gregory P. Joseph, Esq. Ted Wells David M. Bernick Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan "White, Mary Jo" <Mary Jo White> "Birnbaum, Sheila" <Sheila Birnbaum> Mark Cheffo "Boor, Peter" <Dr. F. Peter Boor> Douglas J. Pepe "Roncalli, Anthony" <Anthony M. Roncalli> "Pickett, Cecil" <Cecil Pickett> "Miller, Steve" <Steve Miller> Susan Reagan Gittes Jacob W. Stahl TJ White Paul Verbinnen | Josephson, Robert <Robert Josephson> | Paul Gallagher <Paul Gallagher> Faton Alqaseer <Faton Alqaseer> Svetlana Vaisman <Svetlana Vaisman> Jack Coster <Jack Coster> Emily Cumming <Emily Cummings> "Silbert, Richard W" <Richard W. Silbert> | RE: Pending 60 Minutes story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 18585 | | E-MAIL | Mortimer DA Sackler | 2/21/2019 22:28 | Davidson Goldin <Davidson Goldin> Jacqueline Sackler <Jacqueline Pugh Sackler> | George Sard <George Sard> | David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mara Leventhal <Mara Leventhal> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> "Bernick, David M" <David M. Bernick> "Wells Jr., Theodore V" <Ted Wells> Richard Sackler <Dr. Richard Sackler, M.D.> Jon Sackler <Jonathan D. Sackler> "Roncalli, Anthony M. Roncalli> Mary Jo White <Mary Jo White> Sackler-SVC <Sackler-SVC> Paul Verbinnen <Paul Verbinnen> | Re: privileged -- updated op ed | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18587 | | E-MAIL | Mortimer DA Sackler | 2/21/2019 22:37 | George Sard <George Sard> | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> Jacqueline Sackler <Jacqueline Pugh Sackler> Mortimer Sackler <Mortimer D. A. Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mara Leventhal <Mara Leventhal> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> "Bernick, David M" <David M. Bernick> "Wells Jr., Theodore V" <Ted Wells> Richard Sackler <Dr. Richard Sackler, M.D.> Jon Sackler <Jonathan D. Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> Mary Jo White <Mary Jo White> Sackler-SVC <Sackler-SVC> Paul Verbinnen <Paul Verbinnen> | Re: privileged -- updated op ed | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18588 | | E-MAIL | Mortimer DA Sackler | 2/21/2019 22:40 | David Sackler <David A. Sackler> George Sard <George Sard> | Davidson Goldin <Davidson Goldin> | Jacqueline Sackler <Jacqueline Pugh Sackler> Mortimer Sackler <Mortimer D. A. Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mara Leventhal <Mara Leventhal> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> "Bernick, David M" <David M. Bernick> "Wells Jr., Theodore V" <Ted Wells> Richard Sackler <Dr. Richard Sackler, M.D.> Jon Sackler <Jonathan D. Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> Mary Jo White <Mary Jo White> Sackler-SVC <Sackler-SVC> Paul Verbinnen <Paul Verbinnen> | Re: privileged -- updated op ed | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18589 | | E-MAIL | Mortimer DA Sackler | 2/21/2019 22:41 | David S. Sackler <David A. Sackler> George Sard <George Sard> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> Jacqueline Sackler <Jacqueline Pugh Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Mara Leventhal <Mara Leventhal> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> "Bernick, David M" <David M. Bernick> "Wells Jr., Theodore V" <Ted Wells> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> Mary Jo White <Mary Jo White> Sackler-SVC <Sackler-SVC> Paul Verbinnen <Paul Verbinnen> "Stahl, Jacob W." <Jacob W. Stahl> "Williford, Harold W." <Harold W. Williford> | RE: privileged -- updated op ed | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18590 | | E-MAIL | Mortimer DA Sackler | 2/21/2019 22:45 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> David Sackler <David A. Sackler> George Sard <George Sard> | Davidson Goldin <Davidson Goldin> | Jacqueline Sackler <Jacqueline Pugh Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Maura Leventhal <Maura Leventhal> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> "Bernick, David M" <David M. Bernick> "Wells Jr., Theodore V" <Ted Wells> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> "White, Mary Jo" <Mary Jo White> Sackler-SVC <Sackler-SVC> Paul Verbinnen <Paul Verbinnen> Jacob W. Stahl "Willliford, Harold W." <Harold W. Williford> | Re: privileged -- updated op ed | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18591 | MSF00993467 | E-MAIL | Mortimer DA Sackler | 2/21/2019 22:48 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> George Sard <George Sard> Jacqueline Sackler <Jacqueline Pugh Sackler> Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer D. A. Sackler | | Fwd: Pending 60 Minutes story | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage and providing Purdue opioid products: Purdue opioid products |
| 18593 | | E-MAIL | Mortimer DA Sackler | 2/21/2019 22:51 | David Sackler <David A. Sackler> Maura Kathleen Monaghan Tom Clare | Mortimer D. A. Sackler | Landau, Dr. Craig (US) <dr Dr. Craig Landau> "Kesselman, Marc" <Marc Kesselman> Richard Sackler <Dr. Richard Sackler, M.D.> "Sackler, Jonathan" <Jonathan D. Sackler> Davidson Goldin "Mara Leventhal" <Mara Leventhal> Gregory P. Joseph, Esq. Ted Wells David M. Bernick "White, Mary Jo" <Mary Jo White> "Birnbaum, Sheila" <Sheila Birnbaum> Mark Cheffo "Boer, Peter" <Dr. F. Peter Boer> Douglas J. Pepe "Roncalli, Anthony" <Anthony M. Roncalli> "Pickett, Cecil" <Cecil Pickett> "Miller, Steve" <Steve Miller> Susan Reagan Gittes Jacob W. Stahl TJ White Paul Verbinnen Paul Gallagher <Paul Gallagher> Faten Alqaseer <Faten Alqaseer> Svetlana Vaisman <Svetlana Vaisman> Jack Coster <Jack Coster> Emily Cummings <Emily Cummings> "Josephson, Robert" <Robert Josephson> "Silbert, Richard W" <Richard W. Silbert> | Re: Pending 60 Minutes story | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 18594 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/21/2019 22:51 | David Sackler <David A. Sackler> Maura Kathleen Monaghan Tom Clare | Mortimer Sackler <Mortimer D. A. Sackler> | Landau, Dr. Craig (US) <dr Dr. Craig Landau> "Kesselman, Marc" <Marc Kesselman> Richard Sackler <Dr. Richard Sackler, M.D.> "Sackler, Jonathan" <Jonathan D. Sackler> Davidson Goldin "Mara Leventhal" <Mara Leventhal> Gregory P. Joseph, Esq. Ted Wells David M. Bernick "White, Mary Jo" <Mary Jo White> "Birnbaum, Sheila" <Sheila Birnbaum> Mark Cheffo "Boer, Peter" <Dr. F. Peter Boer> Douglas J. Pepe "Roncalli, Anthony" <Anthony M. Roncalli> "Pickett, Cecil" <Cecil Pickett> "Miller, Steve" <Steve Miller> Susan Reagan Gittes Jacob W. Stahl TJ White Paul Verbinnen Paul Gallagher <Paul Gallagher> Faten Alqaseer <Faten Alqaseer> Svetlana Vaisman <Svetlana Vaisman> Jack Coster <Jack Coster> Emily Cummings <Emily Cummings> "Josephson, Robert" <Robert Josephson> "Silbert, Richard W" <Richard W. Silbert> | Re: Pending 60 Minutes story | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 18595 | | E-MAIL | Mortimer DA Sackler | 2/21/2019 23:01 | George Sard <George Sard> Davidson Goldin <Davidson Goldin> Jacqueline Sackler <Jacqueline Pugh Sackler> | Bernick, David M <David M. Bernick> | David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mara Leventhal <Mara Leventhal> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> "Wells Jr., Theodore V" <Ted Wells> Richard Sackler <Dr. Richard Sackler, M.D.> Jon Sackler <Jonathan D. Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> Mary Jo White <Mary Jo White> Sackler-SVC <Sackler-SVC> Paul Verbinnen <Paul Verbinnen> | RE: privileged updated op ed - Privileged/Joint Defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18597 | | E-MAIL | Mortimer DA Sackler | 2/21/2019 23:02 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> David S. Sackler <David A. Sackler> George Sard <George Sard> | Mara Leventhal <Mara Leventhal> | Davidson Goldin <Davidson Goldin> Jacqueline Sackler <Jacqueline Pugh Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Gregory P. Joseph <Gregory P. Joseph, Esq.> Douglas J. Pepe <Douglas J. Pepe> "Bernick, David M" <David M. Bernick> "Wells Jr., Theodore V" <Ted Wells> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> "White, Mary Jo" <Mary Jo White> Sackler-SVC <Sackler-SVC> Paul Verbinnen <Paul Verbinnen> | Re: privileged -- updated op ed | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18599 | | E-MAIL | Mortimer DA Sackler | 2/21/2019 23:14 | Mortimer Sackler <Mortimer D. A. Sackler> David Sackler <David A. Sackler> Maura Kathleen Monaghan | Tom Clare <Tom Clare> | Landau, Dr. Craig (US) <dr Dr. Craig Landau> "Kesselman, Marc" <Marc Kesselman> Richard Sackler <Dr. Richard Sackler, M.D.> "Sackler, Jonathan" <Jonathan D. Sackler> Davidson Goldin "Mara Leventhal" <Mara Leventhal> Gregory P. Joseph, Esq. Ted Wells David M. Bernick "White, Mary Jo" <Mary Jo White> "Birnbaum, Sheila" <Sheila Birnbaum> Mark Cheffo "Boer, Peter" <Dr. F. Peter Boer> Douglas J. Pepe "Roncalli, Anthony" <Anthony M. Roncalli> "Pickett, Cecil" <Cecil Pickett> "Miller, Steve" <Steve Miller> Susan Reagan Gittes Jacob W. Stahl TJ White Paul Verbinnen Paul Gallagher <Paul Gallagher> Faten Alqaseer <Faten Alqaseer> Svetlana Vaisman <Svetlana Vaisman> Jack Coster <Jack Coster> Emily Cummings <Emily Cummings> "Josephson, Robert" <Robert Josephson> "Silbert, Richard W" <Richard W. Silbert> | Re: Pending 60 Minutes story | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 18601 | | E-MAIL | Mortimer DA Sackler | 2/21/2019 23:21 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> David S. Sackler <David A. Sackler> George Sard <George Sard> | Stahl, Jacob W. <Jacob W. Stahl> | Davidson Goldin <Davidson Goldin> Jacqueline Sackler <Jacqueline Pugh Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Mara Leventhal <Mara Leventhal> Gregory P. Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> "Bernick, David M" <David M. Bernick> "Wells Jr., Theodore V" <Ted Wells> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> "White, Mary Jo" <Mary Jo White> Sackler-SVC <Sackler-SVC> Paul Verbinnen <Paul Verbinnen> "Willliford, Harold W." <Harold W. Williford> | Re: privileged -- updated op ed | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18603 | | E-MAIL | Mortimer DA Sackler | 2/21/2019 23:23 | Tom Clare <Tom Clare> | Mortimer D. A. Sackler | David Sackler <David A. Sackler>; Maura Kathleen Monaghan; "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>; "Kesselman, Marc" <Marc Kesselman>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; Davidson Goldin "Mara Leventhal" <Mara Leventhal>; Gregory P. Joseph, Esq.; Ted Wells David M. Bernick; "White, Mary Jo" <Mary Jo White>; "Birnbaum, Sheila" <Sheila Birnbaum>; Mark Cheffo "Boer, Peter" <Dr. F. Peter Boer>; Douglas J. Pope; "Roncalli, Anthony" <Anthony M. Roncalli>; "Pickett, Cecil" <Cecil Pickett>; "Miller, Steve" <Steve Miller>; Susan Reagan Gittes Jacob W. Stahl TJ White; Paul Verbinnen Paul Gallagher <Paul Gallagher>; Faten Alqaseer <Faten Alqaseer>; Svetlana Vaisman <Svetlana Vaisman>; Jack Coster <Jack Coster>; Emily Cummings <Emily Cummings>; "Josephson, Robert" <Robert Josephson>; "Silbert, Richard W" <Richard W. Silbert> | Re: Pending 60 Minutes story | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 18604 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/21/2019 23:23 | Tom Clare <Tom Clare> | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler>; Maura Kathleen Monaghan; "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>; "Kesselman, Marc" <Marc Kesselman>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; Davidson Goldin "Mara Leventhal" <Mara Leventhal>; Gregory P. Joseph, Esq.; Ted Wells David M. Bernick; "White, Mary Jo" <Mary Jo White>; "Birnbaum, Sheila" <Sheila Birnbaum>; Mark Cheffo "Boer, Peter" <Dr. F. Peter Boer>; Douglas J. Pope; "Roncalli, Anthony" <Anthony M. Roncalli>; "Pickett, Cecil" <Cecil Pickett>; "Miller, Steve" <Steve Miller>; Susan Reagan Gittes Jacob W. Stahl TJ White; Paul Verbinnen Paul Gallagher <Paul Gallagher>; Faten Alqaseer <Faten Alqaseer>; Svetlana Vaisman <Svetlana Vaisman>; Jack Coster <Jack Coster>; Emily Cummings <Emily Cummings>; "Josephson, Robert" <Robert Josephson>; "Silbert, Richard W" <Richard W. Silbert> | | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice; and requesting legal advice re: media coverage concerning Purdue opioid products |
| 18605 | | E-MAIL | Mortimer DA Sackler | 2/21/2019 23:24 | Jacob W. Stahl "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; David Sackler <David A. Sackler> George Sard <George Sard> | Davidson Goldin <Davidson Goldin> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Mara Leventhal <Mara Leventhal>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; "Bernick, David M" <David M. Bernick>; "Wells Jr., Theodore V" <Ted Wells>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; "Williford, Harold W." <Harold W. Williford> | Re: privileged -- updated op ed | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18607 | | E-MAIL | Mortimer DA Sackler | 2/22/2019 0:18 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | George Sard <George Sard> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Verbinnen <Paul Verbinnen>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC> | Re: privileged -- updated op ed | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re:  litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18608 | | E-MAIL | Mortimer DA Sackler | 2/22/2019 0:23 | George Sard <George Sard> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC> | Re: privileged -- updated op ed | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re:  litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18620 | | E-MAIL | Mortimer DA Sackler | 2/22/2019 14:53 | Davis, Morgan <Morgan Davis>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "George Sard (George Sard)' (George Sard)" <George Sard>; "Paul Verbinnen' (Paul Verbinnen)" <Paul Verbinnen>; "Sackler-SVC (Sackler-SVC)" <Sackler-SVC> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Agenda for Sard Verb Meeting | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 18625 | | E-MAIL | Mortimer DA Sackler | 2/22/2019 15:17 | Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jeffrey J. Rosen>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Ed Williams <Ed Williams> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> | Fwd: Update on the French Strong Opioids Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 18627 | | E-MAIL | Mortimer DA Sackler | 2/22/2019 15:38 | Tom Clare <Tom Clare> | Mortimer D. A. Sackler | David Sackler <David A. Sackler>; Maura Kathleen Monaghan; "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>; "Kesselman, Marc" <Marc Kesselman>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; Davidson Goldin "Mara Leventhal" <Mara Leventhal>; Gregory P. Joseph, Esq.; Ted Wells David M. Bernick; "White, Mary Jo" <Mary Jo White>; "Birnbaum, Sheila" <Sheila Birnbaum>; Mark Cheffo "Boer, Peter" <Dr. F. Peter Boer>; Douglas J. Pope; "Roncalli, Anthony" <Anthony M. Roncalli>; "Pickett, Cecil" <Cecil Pickett>; "Miller, Steve" <Steve Miller>; Susan Reagan Gittes Jacob W. Stahl TJ White; Paul Verbinnen Paul Gallagher <Paul Gallagher>; Faten Alqaseer <Faten Alqaseer>; Svetlana Vaisman <Svetlana Vaisman>; Jack Coster <Jack Coster>; Emily Cummings <Emily Cummings>; "Josephson, Robert" <Robert Josephson>; "Silbert, Richard W" <Richard W. Silbert> | Re: Pending 60 Minutes story | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18628 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/22/2019 15:38 | Tom Clare <Tom Clare> | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler>; Maura Kathleen Monaghan; "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>; "Kesselman, Marc" <Marc Kesselman>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; Davidson Goldin "Mara Leventhal" <Mara Leventhal>; Gregory P. Joseph, Esq.; Ted Wells David M. Bernick; "White, Mary Jo" <Mary Jo White>; "Birnbaum, Sheila" <Sheila Birnbaum>; Mark Cheffo "Boer, Peter" <Dr. F. Peter Boer>; Douglas J. Pope; "Roncalli, Anthony" <Anthony M. Roncalli>; "Pickett, Cecil" <Cecil Pickett>; "Miller, Steve" <Steve Miller>; Susan Reagan Gittes Jacob W. Stahl TJ White; Paul Verbinnen Paul Gallagher <Paul Gallagher>; Faten Alqaseer <Faten Alqaseer>; Svetlana Vaisman <Svetlana Vaisman>; Jack Coster <Jack Coster>; Emily Cummings <Emily Cummings>; "Josephson, Robert" <Robert Josephson>; "Silbert, Richard W" <Richard W. Silbert> | Re: Pending 60 Minutes story | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

Pg 96 of 725

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18629 | | E-MAIL | Mortimer DA Sackler | 2/22/2019 15:50 | Mortimer Sackler <Mortimer D. A. Sackler> | Tom Clare <Tom Clare> | David Sackler <David A. Sackler>; Maura Kathleen Monaghan; "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>; "Kesselman, Marc" <Marc Kesselman>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; Davidson Goldin; "Mara Leventhal" <Mara Leventhal>; Gregory P. Joseph, Esq.; Ted Wells; David M. Bernick; "White, Mary Jo" <Mary Jo White>; "Birnbaum, Sheila" <Sheila Birnbaum>; Mark Cheffo; "Boer, Peter" <Dr. F. Peter Boer>; Douglas J. Pope; "Roncalli, Anthony" <Anthony M. Roncalli>; "Pickett, Cecil" <Cecil Pickett>; "Miller, Steve" <Steve Miller>; Susan Reagan Gittes; Jacob W. Stahl; TJ White; Paul Verbinnen; Paul Gallagher <Paul Gallagher>; Faten Alqaseer <Faten Alqaseer>; Svetlana Vaisman <Svetlana Vaisman>; Jack Coster <Jack Coster>; Emily Cummings <Emily Cummings>; "Josephson, Robert" <Robert Josephson>; "Silbert, Richard W" <Richard W. Silbert> | Re: Pending 60 Minutes story | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 18639 | | E-MAIL | Mortimer DA Sackler | 2/22/2019 17:12 | David Yelland <David Yelland> | Mortimer D. A. Sackler | | Fwd: Update on the French Strong Opioids Media Coverage | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 18641 | | E-MAIL | Mortimer DA Sackler | 2/22/2019 17:28 | Josephson, Robert <Robert Josephson>; "Silbert, Richard W" <Richard W. Silbert>; "Bragg, Jennifer L" <Jennifer L. Bragg>; Paul Gallagher <Paul Gallagher>; "Hoffman, Nathan" <Nathan Hoffman>; "Kesselman, Marc" <Marc Kesselman>; "Cheffo, Mark" <Mark Cheffo>; David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Dustin Pusch <Dustin Pusch> | Tom Clare <Tom Clare> | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18643 | MSF00641067 | E-MAIL | Mortimer DA Sackler | 2/22/2019 17:36 | Sackler-SVC; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Fwd: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 18644 | MSF00966689 | E-MAIL | Mortimer DA Sackler | 2/22/2019 18:50 | Josephson, Robert <Robert Josephson>; "Silbert, Richard W" <Richard W. Silbert>; "Bragg, Jennifer L" <Jennifer L. Bragg>; Paul Gallagher <Paul Gallagher>; "Hoffman, Nathan" <Nathan Hoffman>; "Cheffo, Mark" <Mark Cheffo>; David Sackler <David A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; David Goldin <Davidson Goldin>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC; "Kesselman, Marc" <Marc Kesselman>; Mortimer Sackler <Mortimer D. A. Sackler> | Dustin Pusch <Dustin Pusch> | Tom Clare <Tom Clare> | FW: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 18645 | | E-MAIL | Mortimer DA Sackler | 2/22/2019 22:04 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18646 | | E-MAIL | Mortimer DA Sackler | 2/22/2019 22:13 | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18647 | | E-MAIL | Mortimer DA Sackler | 2/22/2019 22:22 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Davis, Morgan <Morgan Davis>; Mortimer Sackler <Mortimer D. A. Sackler>; "George Sard (George Sard)" (George Sard)"; "George Sard" <George Sard>; "Paul Verbinnen' (Paul Verbinnen)" <Paul Verbinnen>; "Sackler-SVC (Sackler-SVC)" <Sackler-SVC> | Re: Agenda for SardVerb Meeting | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: media coverage concerning Purdue opioid products |
| 18648 | | E-MAIL | Mortimer DA Sackler | 2/22/2019 23:56 | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18651 | | E-MAIL | Mortimer DA Sackler | 2/23/2019 0:59 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis>; Sackler-SVC <Sackler-SVC> | RE: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18655 | MSF01029099 | E-MAIL | Mortimer DA Sackler | 2/23/2019 1:14 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | TJ White <TJ White> | Sackler-SVC <Sackler-SVC> | RE: Journalist fishing again | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 18656 | | E-MAIL | Mortimer DA Sackler | 2/23/2019 2:22 | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | TJ White <TJ White> | Davis, Morgan <Morgan Davis>; Mortimer Sackler <Mortimer D. A. Sackler>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC> | Re: Agenda for SardVerb Meeting | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 18660 | MSF00641248 | E-MAIL | Mortimer DA Sackler | 2/23/2019 4:06 | Mortimer Sackler <Mortimer D. A. Sackler> | Tom Clare <Tom Clare> | Dustin Pusch <Dustin Pusch>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Josephson, Robert" <Robert Josephson>; "Silbert, Richard W" <Richard W. Silbert>; "Bragg, Jennifer L" <Jennifer L. Bragg>; Paul Gallagher <Paul Gallagher>; "Hoffman, Nathan" <Nathan Hoffman>; "Cheffo, Mark" <Mark Cheffo>; David Sackler <David A. Sackler>; Mary Jo White <Mary Jo White>; David Goldin <Davidson Goldin>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC; "Kesselman, Marc" <Marc Kesselman>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18669 | | E-MAIL | Theresa Sackler | 2/23/2019 10:04 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | Hope, Nick <Nick Hope>; "Dunkels, Antony" <Antony Dunkels>; "Morris, James" <James Morris>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Legally Privileged | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 18670 | | E-MAIL | Theresa Sackler | 2/23/2019 10:08 | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Legally Privileged | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 18671 | | E-MAIL | Theresa Sackler | 2/23/2019 10:08 | Sheldon, Jo <Jo Sheldon> | Theresa E. Sackler | | Re: Legally Privileged | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 18676 | | E-MAIL | Theresa Sackler | 2/23/2019 11:04 | Sheldon, Jo <Jo Sheldon> | Theresa E. Sackler | Hope, Nick <Nick Hope>; "Dunkels, Antony" <Antony Dunkels>; "Morris, James" <James Morris>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: Legally Privileged | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18677 | | E-MAIL | Theresa Sackler | 2/23/2019 11:04 | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Hope, Nick <Nick Hope>; "Dunkels, Antony" <Antony Dunkels>; "Morris, James" <James Morris>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: Legally Privileged | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY CONFIDENTIAL — SUBJECT TO PROTECTIVE ORDER

Pg 97 of 725

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18682 | | E-MAIL | Theresa Sackler | 2/23/2019 14:22 | Mitchell, Marianne <Marianne Mitchell> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Dame Theresa <Theresa E. Sackler>; "Goldsmith, Peter H." <Peter H. Goldsmith>; "Administrative Assistant to Counsel to Side A" <Administrative Assistant to Counsel to Side A>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jo Sheldon <Jo Sheldon> | RE: Scheduling with National Portrait Gallery | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 18688 | MSF00966755 | E-MAIL | Mortimer Sackler | 2/23/2019 17:47 | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | TJ White <TJ White> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC> | RE: Journalist fishing again | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing legal advice re: investment/business transactions |
| 18689 | | E-MAIL | Theresa Sackler | 2/23/2019 19:43 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | | RE: Legally Privileged | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 18691 | | E-MAIL | Theresa Sackler | 2/23/2019 20:06 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Mitchell, Marianne" <Marianne Mitchell> | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <Theresa E. Sackler>; "Goldsmith, Peter H." <Peter H. Goldsmith>; "Administrative Assistant to Counsel to Side A" <Administrative Assistant to Counsel to Side A>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: Scheduling with National Portrait Gallery | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 18692 | | E-MAIL | Theresa Sackler | 2/23/2019 22:43 | Sheldon, Jo <Jo Sheldon> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mitchell, Marianne <Marianne Mitchell>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Goldsmith, Peter H." <Peter H. Goldsmith>; "Administrative Assistant to Counsel to Side A" <Administrative Assistant to Counsel to Side A>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Scheduling with National Portrait Gallery | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 18694 | | E-MAIL | Theresa Sackler | 2/24/2019 7:10 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler>; "Goldsmith, Peter H." <Peter H. Goldsmith>; "Administrative Assistant to Counsel to Side A" <Administrative Assistant to Counsel to Side A>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sheldon, Jo" <Jo Sheldon> | Re: Scheduling with National Portrait Gallery | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 18695 | | E-MAIL | Theresa Sackler | 2/24/2019 7:50 | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | RE: Legally Privileged | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 18696 | | E-MAIL | Theresa Sackler | 2/24/2019 7:50 | Sheldon, Jo <Jo Sheldon> | Theresa E. Sackler | | Re: Legally Privileged | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 18702 | | E-MAIL | Theresa Sackler | 2/24/2019 13:30 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | | RE: Legally Privileged | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 18703 | MSF00993534 | E-MAIL | Mortimer Sackler | 2/24/2019 14:58 | David Yelland <David Yelland>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Bryan Lea | Mortimer D. A. Sackler | Theresa E. Sackler | Re: Sunday Times full story | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 18705 | | E-MAIL | Mortimer DA Sackler | 2/24/2019 15:16 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler-SVC; Paul Verbinnen <Paul Verbinnen>; Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; George Sard <George Sard> | Re: This OxyContin Salesman of the Year doesn't regret his work -- VICE News | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 18706 | | E-MAIL | Theresa Sackler | 2/24/2019 15:26 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | David Yelland <David Yelland>; "Lea, Bryan" <Bryan Lea>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Re: Sunday Times full story | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 18707 | | E-MAIL | Mortimer DA Sackler | 2/24/2019 15:26 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | David Yelland <David Yelland>; Bryan Lea; Theresa Sackler <Theresa E. Sackler> | Re: Sunday Times full story | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 18708 | | E-MAIL | Theresa Sackler | 2/24/2019 17:06 | Sheldon, Jo <Jo Sheldon> | Theresa E. Sackler | | Re: Legally Privileged | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 18709 | | E-MAIL | Theresa Sackler | 2/24/2019 17:06 | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Legally Privileged | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 18711 | MSF00993542 | E-MAIL | Mortimer DA Sackler | 2/24/2019 17:34 | Mortimer Sackler <Mortimer D. A. Sackler> | David Yelland <David Yelland> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Bryan Lea;Theresa E. Sackler | Re: Sunday Times full story | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 18712 | MSF00021306 | E-MAIL | Mortimer DA Sackler | 2/24/2019 17:34 | Mortimer Sackler <Mortimer D. A. Sackler> | David Yelland <David Yelland> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Lea, Bryan" <Bryan Lea>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Re: Sunday Times full story | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 18713 | | E-MAIL | Theresa Sackler | 2/24/2019 18:35 | David Yelland; "Sackler, Dame Theresa" <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Sunday Times full story | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 18714 | MSF00993546 | E-MAIL | Mortimer DA Sackler | 2/24/2019 18:35 | David Yelland; "Sackler, Dame Theresa" <Theresa E. Sackler> | Mortimer D. A. Sackler | | Re: Sunday Times full story | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 18717 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/24/2019 21:16 | Lin Wood | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis (Ellen Davis) <Ellen Davis> | Referral | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 18721 | MSF00993549 | E-MAIL | Mortimer DA Sackler | 2/24/2019 23:04 | Sackler, Dame Theresa <Theresa E. Sackler> | David Yelland <David Yelland> | Mortimer Sackler <Mortimer D. A. Sackler> | Re: Sunday Times full story | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: media coverage concerning Purdue Opioid Products |
| 18726 | | E-MAIL | Theresa Sackler | 2/25/2019 11:50 | Maura Monaghan <Maura Kathleen Monaghan>; Jo Sheldon <Jo Sheldon>; Nick Hope | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Scheduling with National Portrait Gallery | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue Opioid Products |
| 18727 | MSF90079581 | E-MAIL | Theresa Sackler | 2/25/2019 11:50 | Maura Monaghan <Maura Kathleen Monaghan>; Jo Sheldon <Jo Sheldon>; Nick Hope | Theresa E. Sackler | | Fwd: Scheduling with National Portrait Gallery | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: charitable contribution: trusts and estates |
| 18728 | | E-MAIL | Theresa Sackler | 2/25/2019 12:54 | Sackler, Dame Theresa <Theresa E. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jo Sheldon <Jo Sheldon>; Nick Hope | Re: Scheduling with National Portrait Gallery | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue Opioid Products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

Pg 98 of 725

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18729 | MSF00993552 | E-MAIL | Mortimer DA Sackler | 2/25/2019 13:16 | Jo Sheldon:Ed Williams:<Ed Williams>:Alberto Martinez <Alberto Martinez>:Maura Kathleen Monaghan <Maura Kathleen Monaghan>:Bryan Loa:Theresa Sackler <Theresa E. Sackler>:David Yolland <David Yolland> | Mortimer D. A. Sackler | | Fwd: Interview request / German Radio | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18730 | MSF90021323 | E-MAIL | Theresa Sackler | 2/25/2019 13:16 | Jo Sheldon: Ed Williams:- "Martinez, Alberto (MBL)" <Alberto Martinez>: Maura Kathleen Monaghan <Maura Kathleen Monaghan>: "Loa, Bryan" <Bryan Loa>: "Sackler, Dame Theresa" <Theresa E. Sackler>: David Yolland <David Yolland> | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: Interview request / German Radio | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 18731 | MSF00993554 | E-MAIL | Mortimer DA Sackler | 2/25/2019 13:17 | Jacqueline Sackler <Jacqueline Pugh Sackler>:"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Sackler -SVC | Re: Interview request / German Radio | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18732 | MSF90021327 | E-MAIL | Theresa Sackler | 2/25/2019 13:30 | The Sackler Trust <The Sackler Trust>: "Hope, Nick" <Nick Hope> | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <Theresa E. Sackler>: "Mitchell, Marianne" <Marianne Mitchell> | RE: interview request / German Radio | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 18733 | | E-MAIL | Theresa Sackler | 2/25/2019 13:35 | Samantha Hunt (Sackler) (Samantha Sackler Hunt) <Samantha Sackler Hunt>: Michael Sackler <Michael Daniel Sackler>: Mortimer Sackler <Mortimer D. A. Sackler>: "Sophie Sackler Dalrymple (Sackler)" <Sophie Sackler Dalrymple>: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>: Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>: Marissa Sackler <Marissa Sackler> | Sheldon, Jo <Jo Sheldon> | Sackler List Serv <LONSackler>: "Sackler, Dame Theresa" <Theresa E. Sackler>: Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Legally Privileged - Tatler Magazine | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 18734 | | E-MAIL | Ilene Sackler Lefcourt | 2/25/2019 13:35 | Samantha Hunt (Sackler) (Samantha Sackler Hunt) <Samantha Sackler Hunt>: Michael Sackler <Michael Daniel Sackler>: Mortimer Sackler <Mortimer D. A. Sackler>: Sophie Sackler Dalrymple (Sackler) <Sophie Sackler Dalrymple>: Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>: Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>: Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>: Marissa Sackler <Marissa Sackler> | Sheldon, Jo <Jo Sheldon> | Sackler List Serv <LONSackler>: "Dame Theresa Sackler (Theresa E. Sackler)" <Theresa E. Sackler>: Maura Kathleen Monaghan <Maura Kathleen Monaghan> | | Legally Privileged - Tatler Magazine | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 18735 | | E-MAIL | Theresa Sackler | 2/25/2019 13:36 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | | RE: Scheduling with National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue Opioid Products |
| 18736 | | E-MAIL | Theresa Sackler | 2/25/2019 13:48 | Sheldon, Jo <Jo Sheldon>: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>: Michael Sackler <Michael Daniel Sackler>: Mortimer Sackler <Mortimer D. A. Sackler>: "Sophie Sackler Dalrymple (Sackler)" <Sophie Sackler Dalrymple>: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>: Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>: Marissa Sackler <Marissa Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler List Serv <LONSackler>: "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: Legally Privileged - Tatler Magazine | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice and an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 18737 | | E-MAIL | Ilene Sackler Lefcourt | 2/25/2019 13:48 | Sheldon, Jo <Jo Sheldon>: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>: Michael Sackler <Michael Daniel Sackler>: Mortimer Sackler <Mortimer D. A. Sackler>: Sophie Sackler Dalrymple (Sackler) <Sophie Sackler Dalrymple>: Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>: Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>: Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>: Marissa Sackler <Marissa Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler List Serv <LONSackler>:Theresa Sackler <Theresa E. Sackler> | RE: Legally Privileged - Tatler Magazine | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 18739 | | E-MAIL | Mortimer DA Sackler | 2/25/2019 13:48 | Sheldon, Jo <Jo Sheldon>: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>: Michael Sackler <Michael Daniel Sackler>: Mortimer Sackler <Mortimer D. A. Sackler>: Sophie Sackler Dalrymple (Sackler) <Sophie Sackler Dalrymple>: Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>: Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>: Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>: Marissa Sackler <Marissa Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler List Serv <LONSackler>:Theresa Sackler <Theresa E. Sackler> | RE: Legally Privileged - Tatler Magazine | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 18740 | MSF00966763 | E-MAIL | Mortimer DA Sackler | 2/25/2019 13:49 | Mortimer Sackler <Mortimer D. A. Sackler>: "Williams, Ed" <Ed Williams>:Alberto Martinez <Alberto Martinez>:Maura Kathleen Monaghan <Maura Kathleen Monaghan>:Bryan Loa:Theresa Sackler <Theresa E. Sackler>: David Yolland <David Yolland> | Sheldon, Jo <Jo Sheldon> | | RE: Interview request / German Radio | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 18741 | MSF90021329 | E-MAIL | Theresa Sackler | 2/25/2019 13:49 | Mortimer Sackler <Mortimer D. A. Sackler>: "Williams, Ed" <Ed Williams>: "Martinez, Alberto (MBL)" <Alberto Martinez>: Maura Kathleen Monaghan <Maura Kathleen Monaghan>: "Loa, Bryan" <Bryan Loa>: "Sackler, Dame Theresa" <Theresa E. Sackler>: David Yolland <David Yolland> | Sheldon, Jo <Jo Sheldon> | | RE: Interview request / German Radio | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products: trusts and estates |
| 18742 | | E-MAIL | Theresa Sackler | 2/25/2019 13:51 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>: Michael Sackler <Michael Daniel Sackler>: Mortimer Sackler <Mortimer D. A. Sackler>: "Sophie Sackler Dalrymple (Sackler)" <Sophie Sackler Dalrymple>: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>: Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>: Marissa Sackler <Marissa Sackler> | Sheldon, Jo <Jo Sheldon> | Sackler List Serv <LONSackler>: "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: Legally Privileged - Tatler Magazine | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 18743 | | E-MAIL | Ilene Sackler Lefcourt | 2/25/2019 13:51 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>: Michael Sackler <Michael Daniel Sackler>: Mortimer Sackler <Mortimer D. A. Sackler>: Sophie Sackler Dalrymple (Sackler) <Sophie Sackler Dalrymple>: Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>: Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>: Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>: Marissa Sackler <Marissa Sackler> | Sheldon, Jo <Jo Sheldon> | Sackler List Serv <LONSackler>:Theresa Sackler <Theresa E. Sackler> | RE: Legally Privileged - Tatler Magazine | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY CONFIDENTIAL - RESTRICTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18744 | | E-MAIL | Mortimer DA Sackler | 2/25/2019 14:10 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Sackler-SVC;Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Re: Legally Privileged - Tatler Magazine | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18745 | | E-MAIL | Mortimer DA Sackler | 2/25/2019 14:17 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Sackler-SVC;Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Re: Legally Privileged - Tatler Magazine | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18746 | | E-MAIL | Theresa Sackler | 2/25/2019 14:29 | Sheldon, Jo <Jo Sheldon>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt (Sackler) (Samantha Sackler Hunt) <Samantha Sackler Hunt>; Michael Sackler <Michael Daniel Sackler>; "Sophie Sackler Dalrymple (Sackler)" <Sophie Sackler Dalrymple>; "Ilene Sackler Lefcourt> Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Sackler List Serv" <LONSackler>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Re: Legally Privileged - Tatler Magazine | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 18747 | | E-MAIL | Theresa Sackler | 2/25/2019 14:29 | Sheldon, Jo <Jo Sheldon> | Samantha Hunt <Samantha Sackler Hunt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Michael Sackler <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> <Sophie Sackler Dalrymple (Sackler)" <Sophie Sackler Dalrymple>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Sackler List Serv" <LONSackler>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Re: Legally Privileged - Tatler Magazine | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 18748 | | E-MAIL | Ilene Sackler Lefcourt | 2/25/2019 14:29 | Sheldon, Jo <Jo Sheldon> | Samantha Hunt <Samantha Sackler Hunt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Michael Sackler <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> <Sophie Sackler Dalrymple (Sackler)" <Sophie Sackler Dalrymple>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Sackler List Serv" <LONSackler>; Theresa Sackler <Theresa E. Sackler> | Re: Legally Privileged - Tatler Magazine | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18749 | | E-MAIL | Ilene Sackler Lefcourt | 2/25/2019 14:29 | Sheldon, Jo <Jo Sheldon>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt (Sackler) (Samantha Sackler Hunt) <Samantha Sackler Hunt>; Michael Sackler <Michael Daniel Sackler>; Sophie Sackler Dalrymple (Sackler) <Sophie Sackler Dalrymple>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Sackler List Serv" <LONSackler>; "Dame Theresa Sackler (Theresa E. Sackler)" <Theresa E. Sackler> | Re: Legally Privileged - Tatler Magazine | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 18750 | | E-MAIL | Mortimer DA Sackler | 2/25/2019 14:29 | Sheldon, Jo <Jo Sheldon>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt (Sackler) (Samantha Sackler Hunt) <Samantha Sackler Hunt>; Michael Sackler <Michael Daniel Sackler>; Sophie Sackler Dalrymple (Sackler) <Sophie Sackler Dalrymple>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Sackler List Serv" <LONSackler>; "Dame Theresa Sackler (Theresa E. Sackler)" <Theresa E. Sackler> | Re: Legally Privileged - Tatler Magazine | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18751 | | E-MAIL | Ilene Sackler Lefcourt | 2/25/2019 14:37 | Samantha Hunt <Samantha Sackler Hunt> | Sheldon, Jo <Jo Sheldon> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Michael Sackler <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Sophie Sackler Dalrymple (Sackler) <Sophie Sackler Dalrymple>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Sackler List Serv" <LONSackler>; Theresa Sackler <Theresa E. Sackler> | RE: Legally Privileged - Tatler Magazine | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18752 | | E-MAIL | Theresa Sackler | 2/25/2019 14:37 | Samantha Hunt <Samantha Sackler Hunt> | Sheldon, Jo <Jo Sheldon> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Michael Sackler <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Sophie Sackler Dalrymple (Sackler) <Sophie Sackler Dalrymple>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Sackler List Serv" <LONSackler>; "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: Legally Privileged - Tatler Magazine | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18754 | MSF01001468 | E-MAIL | Theresa Sackler | 2/25/2019 16:37 | Sackler, Dame Theresa <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope> | RE: National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: charitable contribution |
| 18755 | | E-MAIL | Theresa Sackler | 2/25/2019 17:00 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope> | RE: National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution |
| 18756 | | E-MAIL | Theresa Sackler | 2/25/2019 17:14 | Sackler, Dame Theresa <Theresa E. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mitchell, Marianne <Marianne Mitchell>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution |
| 18757 | | E-MAIL | Theresa Sackler | 2/25/2019 17:19 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Sheldon, Jo <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: charitable contribution |
| 18758 | | E-MAIL | Mortimer DA Sackler | 2/25/2019 17:19 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis> | Mary Jo White <Jeffrey J. Rosen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | PRIVILEGED AND CONFIDENTIAL - strategy | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 18759 | | E-MAIL | Mortimer DA Sackler | 2/25/2019 17:24 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White; Jeffrey J. Rosen "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - strategy | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 18763 | | E-MAIL | Mortimer DA Sackler | 2/25/2019 17:54 | Ellen Davis <Ellen Davis> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - strategy | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 18764 | | E-MAIL | Mortimer DA Sackler | 2/25/2019 17:55 | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | RE: PRIVILEGED AND CONFIDENTIAL - strategy | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 18765 | | E-MAIL | Theresa Sackler | 2/25/2019 18:01 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | Williams, Ed <Ed Williams> | FW: National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: charitable contribution |
| 18775 | | E-MAIL | Theresa Sackler | 2/25/2019 22:57 | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <Theresa E. Sackler> | Williams, Ed <Ed Williams> | Re: National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18776 | | E-MAIL | Theresa Sackler | 2/25/2019 22:57 | Sheldon, Jo <Jo Sheldon> | Theresa E. Sackler | Williams, Ed <Ed Williams> | Re: National Portrait Gallery | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: charitable contribution |
| 18784 | | E-MAIL | Mortimer DA Sackler | 2/26/2019 0:54 | Martin, Josephine | Landau, Dr. Craig (US) <dr. Dr. Craig Landau> | Davis, Morgan <Morgan Davis> | Litigation & PR working group weekly call | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 18794 | | E-MAIL | Mortimer DA Sackler | 2/26/2019 8:31 | Sheldon, Jo <Jo Sheldon> | David Yelland <David Yelland> | Mortimer Sackler <Mortimer D. A. Sackler>; "Williams, Ed" <Ed Williams>; Alberto Martinez <Alberto Martinez>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Bryan Lea; Theresa Sackler <Theresa E. Sackler> | Re: Interview request / German Radio | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18795 | MSF90021371 | E-MAIL | Theresa Sackler | 2/26/2019 8:31 | Sheldon, Jo <Jo Sheldon> | David Yelland <David Yelland> | Mortimer Sackler <Mortimer D. A. Sackler>; "Williams, Ed" <Ed Williams>; "Martinez, Alberto (MBL)" <Alberto Martinez>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Lea, Bryan" <Bryan Lea>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Re: Interview request / German Radio | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18796 | | E-MAIL | Theresa Sackler | 2/26/2019 9:45 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | Williams, Ed <Ed Williams> | RE: National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: charitable contribution |
| 18797 | | E-MAIL | Theresa Sackler | 2/26/2019 10:15 | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: National Portrait Gallery | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 18798 | | E-MAIL | Theresa Sackler | 2/26/2019 10:15 | Sheldon, Jo <Jo Sheldon> | Theresa E. Sackler | | Re: National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 18799 | | E-MAIL | Theresa Sackler | 2/26/2019 10:24 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | | RE: National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 18800 | | E-MAIL | Theresa Sackler | 2/26/2019 10:44 | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 18801 | | E-MAIL | Theresa Sackler | 2/26/2019 10:44 | Sheldon, Jo <Jo Sheldon> | Theresa E. Sackler | | Re: National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 18809 | | E-MAIL | Theresa Sackler | 2/26/2019 12:47 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Michael Sackler <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Sophie Sackler Dalrymple (Sackler)" <Sophie Sackler Dalrymple>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler> | Sheldon, Jo <Jo Sheldon> | Sackler List Serv <LONSackler>; "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: Legally Privileged - Tatler Magazine | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 18810 | | E-MAIL | Ilene Sackler Lefcourt | 2/26/2019 12:47 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Michael Sackler <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Sophie Sackler Dalrymple (Sackler) <Sophie Sackler Dalrymple>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler> | Sheldon, Jo <Jo Sheldon> | Sackler List Serv <LONSackler>; Theresa Sackler <Theresa E. Sackler> | RE: Legally Privileged - Tatler Magazine | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 18811 | | E-MAIL | Mortimer DA Sackler | 2/26/2019 13:27 | David Yelland <David Yelland>; "Sheldon, Jo" <Jo Sheldon> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; "Williams, Ed" <Ed Williams>; Alberto Martinez <Alberto Martinez>; Bryan Lea; Theresa Sackler <Theresa E. Sackler> | RE: Interview request / German Radio | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18812 | MSF90021376 | E-MAIL | Theresa Sackler | 2/26/2019 13:27 | David Yelland <David Yelland>; "Sheldon, Jo" <Jo Sheldon> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; "Williams, Ed" <Ed Williams>; "Martinez, Alberto (MBL)" <Alberto Martinez>; "Lea, Bryan" <Bryan Lea>; "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: Interview request / German Radio | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18817 | | E-MAIL | Mortimer DA Sackler | 2/26/2019 14:02 | Silbert, Richard W <Richard W. Silbert> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Kesselman, Marc" <Marc Kesselman>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; David Goldin <Davidson Goldin>; Jonathan Sackler <Jonathan D. Sackler>; Gallagher Paul <Paul Gallagher>; Greg Joseph <Gregory P. Joseph, Esq.>; Ted Wells Wells <Ted Wells>; "Birnbaum, Sheila" <Sheila Birnbaum> | Re: Tufts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |

D. PR Firms

46

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18819 | | E-MAIL | Theresa Sackler | 2/26/2019 14:23 | Sheldon, Jo <Jo Sheldon> | Ilene <Ilene Sackler Lefcourt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>- "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>- Michael Sackler <Michael Daniel Sackler>- Mortimer Sackler <Mortimer D. A. Sackler>- "Sophie Sackler Dalrymple (Sackler)" <Sophie Sackler Dalrymple>- Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>- Karen Lefcourt <Karen Lefcourt-Taylor>- Marissa Sackler <Marissa Sackler>- "Sackler List Serv" <LONSackler>- "Sackler, Dame Theresa" <Theresa E. Sackler> | Re: Legally Privileged - Tatler Magazine | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; In connection with pending litigation |
| 18820 | | E-MAIL | Ilene Sackler Lefcourt | 2/26/2019 14:23 | Sheldon, Jo <Jo Sheldon> | Ilene <Ilene Sackler Lefcourt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>- "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>- Michael Sackler <Michael Daniel Sackler>- Mortimer Sackler <Mortimer D. A. Sackler>- Sophie Sackler Dalrymple (Sackler) <Sophie Sackler Dalrymple>- Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>- Karen Lefcourt <Karen Lefcourt-Taylor>- Marissa Sackler <Marissa Sackler>- "Sackler List Serv" <LONSackler>- Theresa Sackler <Theresa E. Sackler> | Re: Legally Privileged - Tatler Magazine | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18821 | | E-MAIL | Ilene Sackler Lefcourt | 2/26/2019 15:11 | Ilene <Ilene Sackler Lefcourt> | Sheldon, Jo <Jo Sheldon> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>- "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>- Michael Sackler <Michael Daniel Sackler>- Mortimer Sackler <Mortimer D. A. Sackler>- Sophie Sackler Dalrymple (Sackler) <Sophie Sackler Dalrymple>- Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>- Karen Lefcourt <Karen Lefcourt-Taylor>- Marissa Sackler <Marissa Sackler>- "Sackler List Serv" <LONSackler>- Theresa Sackler <Theresa E. Sackler> | RE: Legally Privileged - Tatler Magazine | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18822 | | E-MAIL | Theresa Sackler | 2/26/2019 15:11 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Sheldon, Jo <Jo Sheldon> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>- "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>- Michael Sackler <Michael Daniel Sackler>- Mortimer Sackler <Mortimer D. A. Sackler>- "Sophie Sackler Dalrymple (Sackler)" <Sophie Sackler Dalrymple>- Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>- Karen Lefcourt <Karen Lefcourt-Taylor>- Marissa Sackler <Marissa Sackler>- "Sackler List Serv" <LONSackler>- "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: Legally Privileged - Tatler Magazine | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 18825 | | E-MAIL | Mortimer DA Sackler | 2/26/2019 15:58 | Stahl, Jacob W. <Jacob W. Stahl>- "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>-George Sard <George Sard> | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin>- Jacqueline Sackler <Jacqueline Pugh Sackler>- Mortimer Sackler <Mortimer D. A. Sackler>- Mara Leventhal <Mara Leventhal>- Greg Joseph <Gregory P. Joseph, Esq.>- Doug Pope <Douglas J. Pope>- "Bernick, David M" <David M. Bernick>- "Wells Jr., Theodore V" <Ted Wells>- Richard Sackler <Dr. Richard Sackler, M.D.>- Jonathan D. Sackler <Jonathan D. Sackler>- "Roncalli, Anthony" <Anthony M. Roncalli>- "White, Mary Jo" <Mary Jo White>- Sackler-SVC <Sackler-SVC>- Paul Verbinnen <Paul Verbinnen>- "Williford, Harold W." <Harold W. Williford> | RE: privileged -- updated op ed | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18827 | | E-MAIL | Mortimer DA Sackler | 2/26/2019 17:37 | David Sackler <David A. Sackler>- Jacob W. Stahl Maura Kathleen Monaghan <Maura Kathleen Monaghan>-George Sard <George Sard> | Davidson Goldin <Davidson Goldin> | Jacqueline Sackler <Jacqueline Pugh Sackler>- Mortimer Sackler <Mortimer D. A. Sackler>- Mara Leventhal <Mara Leventhal>- Greg Joseph <Gregory P. Joseph, Esq.>- Doug Pope <Douglas J. Pope>- "Bernick, David M" <David M. Bernick>- "Wells Jr., Theodore V" <Ted Wells>- Richard Sackler <Dr. Richard Sackler, M.D.>- Jonathan D. Sackler <Jonathan D. Sackler>- "Roncalli, Anthony" <Anthony M. Roncalli>- "White, Mary Jo" <Mary Jo White>- Sackler-SVC <Sackler-SVC>- Paul Verbinnen <Paul Verbinnen>- "Williford, Harold W." <Harold W. Williford> | Re: privileged -- updated op ed | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18830 | | E-MAIL | Mortimer DA Sackler | 2/26/2019 17:49 | Mortimer Sackler <Mortimer D. A. Sackler>- Jacqueline Sackler <Jacqueline Pugh Sackler> | Davidson Goldin <Davidson Goldin> | Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Fw: Article of interest | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 18831 | | E-MAIL | Mortimer DA Sackler | 2/26/2019 17:50 | Davidson Goldin <Davidson Goldin>- Mortimer Sackler <Mortimer D. A. Sackler>- Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | RE: Article of interest | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 18832 | MSF00966774 | E-MAIL | Mortimer DA Sackler | 2/26/2019 18:00 | Sackler-SVC | Mortimer D. A. Sackler | | Fwd: Article of interest | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice from Maura Monaghan re: media coverage concerning Purdue opioid products |
| 18833 | | E-MAIL | Mortimer DA Sackler | 2/26/2019 19:04 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>-Sackler-SVC | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin>- Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Article of interest | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 18843 | | E-MAIL | Mortimer DA Sackler | 2/26/2019 21:10 | Paul Renzetti <Paul Renzetti> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Brandon Messina <Brandon Messina>- Davidson Goldin <Davidson Goldin>- Mortimer Sackler <Mortimer D. A. Sackler>- Paul Gallagher <Paul Gallagher>- Paul Keary <Paul Keary>- "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>- Mara Leventhal <Mara Leventhal>- "Bernick, David M" <David M Bernick>- "Sheldon, Jo" <Jo Sheldon>- "Hope, Nick" <Nick Hope>- "Morris, James" <James Morris>- "Dunkels, Antony" <Antony Dunkels>-George Sard <George Sard>- Paul Verbinnen <Paul Verbinnen>- Sackler-SVC <Sackler-SVC>- Tom Clare <Tom Clare> | Re: WSJ: When Museum Money Meets Shaming: How far should protesters' rage be allowed to go? | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 18856 | | E-MAIL | Ilene Sackler Lefcourt | 2/27/2019 2:39 | Sheldon, Jo <Jo Sheldon> | Samantha Hunt <Samantha Sackler Hunt> | Ilene <Ilene Sackler Lefcourt>- "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>- Michael Sackler <Michael Daniel Sackler>- Mortimer Sackler <Mortimer D. A. Sackler>- Sophie Sackler Dalrymple (Sackler) <Sophie Sackler Dalrymple>- Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>- Karen Lefcourt <Karen Lefcourt-Taylor>- Marissa Sackler <Marissa Sackler>- "Sackler List Serv" <LONSackler>- Theresa Sackler <Theresa E. Sackler> | Re: Legally Privileged - Tatler Magazine | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 18857 | | E-MAIL | Theresa Sackler | 2/27/2019 2:39 | Sheldon, Jo <Jo Sheldon> | Samantha Hunt <Samantha Sackler Hunt> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>- "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>- Michael Sackler <Michael Daniel Sackler>- Mortimer Sackler <Mortimer D. A. Sackler>- "Sophie Sackler Dalrymple (Sackler)" <Sophie Sackler Dalrymple>- Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>- Karen Lefcourt <Karen Lefcourt-Taylor>- Marissa Sackler <Marissa Sackler>- "Sackler List Serv" <LONSackler>- "Sackler, Dame Theresa" <Theresa E. Sackler> | Re: Legally Privileged - Tatler Magazine | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 18858 | MSF01001478 | E-MAIL | Theresa Sackler | 2/27/2019 11:56 | Sheldon, Jo <Jo Sheldon>- "Hope, Nick" <Nick Hope> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>- "Williams, Ed" <Ed <William>- "Mitchell, Marianne" <Marianne Mitchell>- "Pearson, Leo" <Leo Pearson> | TATLER - Mark Edmonds - Letter - 22nd February 2019 - Hand delivered to Rooksnest and received in London 27th February 2019 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY / HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18867 | | E-MAIL | Mortimer DA Sackler | 2/27/2019 15:07 | George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Amanyara - PR intro to Aman, scheduling call | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions; media coverage concerning Purdue opioid products |
| 18868 | | E-MAIL | Mortimer DA Sackler | 2/27/2019 15:24 | Robert J. Rendine <Robert J. Rendine> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> TJ White <TJ White> George Sard <George Sard> Christopher Brody <Christopher Brody> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions; media coverage concerning Purdue opioid products |
| 18872 | | E-MAIL | Mortimer DA Sackler | 2/27/2019 15:46 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robert Rendine <Robert J. Rendine> | Mortimer Sackler <Mortimer D. A. Sackler> TJ White <TJ White> George Sard <George Sard> Christopher Brody <Christopher Brody> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | RE: Amanyara - PR intro to Aman, scheduling call | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions; media coverage concerning Purdue opioid products |
| 18873 | | E-MAIL | Mortimer DA Sackler | 2/27/2019 16:02 | Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> TJ White <TJ White> George Sard <George Sard> Christopher Brody <Christopher Brody> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Paul Verbinnen <Paul Verbinnen> | Re: Amanyara - PR intro to Aman, scheduling call | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions; media coverage concerning Purdue opioid products |
| 18874 | | E-MAIL | Mortimer DA Sackler | 2/27/2019 16:18 | Mortimer D. A. Sackler | Robert Rendine <Robert J. Rendine> | Jacqueline Sackler <Jacqueline Pugh Sackler> TJ White <TJ White> George Sard <George Sard> Christopher Brody <Christopher Brody> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Paul Verbinnen <Paul Verbinnen> | RE: Amanyara - PR intro to Aman, scheduling call | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions; media coverage concerning Purdue opioid products |
| 18875 | | E-MAIL | Mortimer DA Sackler | 2/27/2019 16:21 | Robert Rendine <Robert J. Rendine> Christopher Brody <Christopher Brody> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> TJ White <TJ White> George Sard <George Sard> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Paul Verbinnen <Paul Verbinnen> | Re: Amanyara - PR intro to Aman, scheduling call | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions; media coverage concerning Purdue opioid products |
| 18876 | | E-MAIL | Mortimer DA Sackler | 2/27/2019 17:18 | Jacqueline Sackler <Jacqueline Pugh Sackler> Mortimer Sackler <Mortimer D. A. Sackler> | Paul Verbinnen <Paul Verbinnen> | Morgan Davis "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> George Sard <George Sard> Ellen Davis <Ellen Davis> Robert Rendine <Robert J. Rendine> Brandon Messina <Brandon Messina> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "White, Mary Jo" <Mary Jo White> | privileged & confidential -- draft letter | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18878 | | E-MAIL | Mortimer DA Sackler | 2/27/2019 20:10 | Mortimer Sackler <Mortimer D. A. Sackler> Paul Verbinnen <Paul Verbinnen> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | George Sard <George Sard> | Jacqueline Sackler <Jacqueline Pugh Sackler> Sackler-SVC <Sackler-SVC> | RE: Amanyara - PR intro to Aman, scheduling call | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions; media coverage concerning Purdue opioid products |
| 18881 | | E-MAIL | Mortimer DA Sackler | 2/27/2019 22:15 | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Sackler-SVC <Sackler-SVC> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Fwd: Alan Dershowitz | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 18884 | | E-MAIL | Mortimer DA Sackler | 2/27/2019 23:46 | Paul Verbinnen <Paul Verbinnen> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> Morgan Davis George Sard <George Sard> Ellen Davis <Ellen Davis> Robert Rendine <Robert J. Rendine> Brandon Messina <Brandon Messina> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "White, Mary Jo" <Mary Jo White> | Re: privileged & confidential -- draft letter | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 18885 | | E-MAIL | Mortimer DA Sackler | 2/28/2019 0:05 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Sackler-SVC <Sackler-SVC> | Re: Alan Dershowitz | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18886 | | E-MAIL | Mortimer DA Sackler | 2/28/2019 0:24 | Jacqueline Sackler <Jacqueline Pugh Sackler> Mary Jo White <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Sackler-SVC <Sackler-SVC> | Re: Alan Dershowitz | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18889 | | E-MAIL | Mortimer DA Sackler | 2/28/2019 0:32 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Paul Verbinnen <Paul Verbinnen> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Morgan Davis George Sard <George Sard> Ellen Davis <Ellen Davis> Robert Rendine <Robert J. Rendine> Brandon Messina <Brandon Messina> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "White, Mary Jo" <Mary Jo White> | Re: privileged & confidential -- draft letter | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18890 | | E-MAIL | Mortimer DA Sackler | 2/28/2019 0:33 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mary Jo White <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Sackler-SVC <Sackler-SVC> | Re: Alan Dershowitz | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18891 | | E-MAIL | Mortimer DA Sackler | 2/28/2019 3:51 | Paul Verbinnen <Paul Verbinnen> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Morgan Davis George Sard <George Sard> Ellen Davis <Ellen Davis> Robert Rendine <Robert J. Rendine> Brandon Messina <Brandon Messina> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "White, Mary Jo" <Mary Jo White> Mortimer Sackler <Mortimer D. A. Sackler> | Re: privileged & confidential -- draft letter | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18895 | | E-MAIL | Mortimer DA Sackler | 2/28/2019 12:23 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Lin Wood Kimmy Hart Bennett | Mortimer Sackler <Mortimer Sackler> | Ellen Davis (Ellen Davis) <Ellen Davis> | Re: Referral | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18898 | | E-MAIL | Mortimer DA Sackler | 2/28/2019 14:00 | Jacqueline Sackler <Jacqueline Pugh Sackler> Paul Verbinnen <Paul Verbinnen> | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Morgan Davis George Sard <George Sard> Robert Rendine <Robert J. Rendine> Brandon Messina <Brandon Messina> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "White, Mary Jo" <Mary Jo White> Mortimer Sackler <Mortimer D. A. Sackler> | RE: privileged & confidential -- draft letter | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18899 | | E-MAIL | Mortimer DA Sackler | 2/28/2019 14:08 | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> Paul Verbinnen <Paul Verbinnen> "Davis, Morgan" <Morgan Davis> George Sard <George Sard> Robert Rendine <Robert J. Rendine> Brandon Messina <Brandon Messina> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "White, Mary Jo" <Mary Jo White> Mortimer Sackler <Mortimer D. A. Sackler> | RE: privileged & confidential -- draft letter | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18901 | | E-MAIL | Mortimer DA Sackler | 2/28/2019 14:35 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler>;Paul Verbinnen <Paul Verbinnen>; "Davis, Morgan" <Morgan Davis>;George Sard <George Sard>;Robert Rendine <Robert J. Rendine>;Brandon Messina <Brandon Messina>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;"White, Mary Jo" <Mary Jo White>;Mortimer Sackler <Mortimer D. A. Sackler> | Re: privileged & confidential -- draft letter | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18902 | | E-MAIL | Mortimer DA Sackler | 2/28/2019 14:35 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Ellen Davis <Ellen Davis> Jacqueline Sackler <Jacqueline Pugh Sackler>;Paul Verbinnen <Paul Verbinnen>; "Davis, Morgan" <Morgan Davis>;George Sard <George Sard>;Robert Rendine <Robert J. Rendine>;Brandon Messina <Brandon Messina>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;"White, Mary Jo" <Mary Jo White> | Re: privileged & confidential -- draft letter | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18903 | | E-MAIL | Mortimer DA Sackler | 2/28/2019 14:46 | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Paul Verbinnen <Paul Verbinnen> | Ellen Davis <Ellen Davis> Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>;George Sard <George Sard>;Robert Rendine <Robert J. Rendine>;Brandon Messina <Brandon Messina>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;"White, Mary Jo" <Mary Jo White> | Re: privileged & confidential -- draft letter | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18904 | | E-MAIL | Mortimer DA Sackler | 2/28/2019 14:48 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; "Davis, Morgan" <Morgan Davis>;George Sard <George Sard>;Robert Rendine <Robert J. Rendine>;Brandon Messina <Brandon Messina>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;"White, Mary Jo" <Mary Jo White> | Re: privileged & confidential -- draft letter | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18905 | | E-MAIL | Mortimer DA Sackler | 2/28/2019 14:50 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>;Mortimer Sackler <Mortimer D. A. Sackler> | Paul Verbinnen <Paul Verbinnen> | Ellen Davis <Ellen Davis> Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>;George Sard <George Sard>;Robert Rendine <Robert J. Rendine>;Brandon Messina <Brandon Messina>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;"White, Mary Jo" <Mary Jo White> | Re: privileged & confidential -- draft letter | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18907 | | E-MAIL | Theresa Sackler | 2/28/2019 18:09 | Sheldon, Jo <Jo Sheldon> | Marissa Sackler <Marissa Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; "Hope, Nick" <Nick Hope>;"Morris, James" <James Morris>; "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler> | Re: Tatler fact checking | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 18909 | | E-MAIL | Theresa Sackler | 2/28/2019 19:12 | Michael Sackler <Michael Daniel Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Marissa Sackler <Marissa Sackler>; "Sheldon, Jo" <Jo Sheldon>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Hope, Nick" <Nick Hope>; "Morris, James" <James Morris> | Re: Tatler fact checking | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products: trusts and estates |
| 18913 | | E-MAIL | Mortimer DA Sackler | 2/28/2019 23:29 | Sackler-SVC:Paul Verbinnen <Paul Verbinnen>;Mortimer Sackler <Mortimer D. A. Sackler>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Mary Jo White <Mary Jo White>;George Sard <George Sard>;Robert J. Rendine <Robert J. Rendine>;Ellen Davis | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Health Crises Understood | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 18926 | | E-MAIL | Mortimer DA Sackler | 3/1/2019 12:41 | Sackler-SVC:Paul Verbinnen <Paul Verbinnen>;Mortimer Sackler <Mortimer D. A. Sackler>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Mary Jo White <Mary Jo White>;George Sard <George Sard>;Robert J. Rendine <Robert J. Rendine>;Ellen Davis | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: Health Crises Understood | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 18929 | | E-MAIL | Theresa Sackler | 3/1/2019 12:54 | Sheldon, Jo <Jo Sheldon> | Theresa E. Sackler | Dunkets, Antony <Antony Dunkels>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Hope, Nick" <Nick Hope> | Re: NPG feedback | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18930 | MSF01001482 | E-MAIL | Theresa Sackler | 3/1/2019 12:54 | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <Theresa E. Sackler> | Dunkets, Antony <Antony Dunkels>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Hope, Nick" <Nick Hope> | Re: NPG feedback | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Debevoise & Plimpton re: charitable contribution |
| 18931 | | E-MAIL | Mortimer DA Sackler | 3/1/2019 13:09 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler-SVC:Paul Verbinnen <Paul Verbinnen>;Mortimer Sackler <Mortimer D. A. Sackler>;"White, Mary Jo" <Mary Jo White>;George Sard <George Sard>;Robert J. Rendine <Robert J. Rendine>;Ellen Davis | Re: Health Crises Understood | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18944 | MSF00966864 | E-MAIL | Mortimer DA Sackler | 3/1/2019 20:03 | Anna Nash <Anna Nash>;Jackie Brown <Jackie Brown>;TJ White <TJ White>;George Sard <George Sard>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | Roland Fasel <Roland Fasel>;Ferdinand Wortelboer <Ferdinand Wortelboer>;Maura Kathleen Monaghan <Maura Kathleen Monaghan> | RE: WSJ intro and heads-up | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 18945 | | E-MAIL | Theresa Sackler | 3/1/2019 20:18 | Sackler, Dame Theresa <Theresa E. Sackler>; Michael Daniel Sackler; Sophie Sackler Dalrymple; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt> | Morris, James <James Morris> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Williams, Ed" <Ed Williams>; "Sackler List Serv" <LONSackler> | Legally Privileged and Confidential Sunday Times story expected this weekend | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 18948 | MSF90080095 | E-MAIL | Theresa Sackler | 3/1/2019 20:33 | Sackler, Dame Theresa <Theresa E. Sackler> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Sheldon, Jo <Jo Sheldon> | FW: National Portrait Gallery | Privilege Redact | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 18949 | | E-MAIL | Mortimer DA Sackler | 3/1/2019 20:42 | Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | Jacqueline Sackler <Jacqueline Pugh Sackler>;George Sard <George Sard>;Christopher Brody <Christopher Brody>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Paul Verbinnen <Paul Verbinnen>;Sackler-SVC <Sackler-SVC> | RE: Amanyara - PR intro to Aman, scheduling call | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 18951 | | E-MAIL | Mortimer DA Sackler | 3/1/2019 21:05 | Robert Rendine <Robert J. Rendine>;Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>;George Sard <George Sard>;Paul Verbinnen <Paul Verbinnen>;Sackler-SVC <Sackler-SVC> | Re: Amanyara - PR intro to Aman, scheduling call | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: media coverage concerning Purdue opioid products |
| 18952 | | E-MAIL | Mortimer DA Sackler | 3/1/2019 21:06 | Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>;George Sard <George Sard>;Christopher Brody <Christopher Brody>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Paul Verbinnen <Paul Verbinnen>;Sackler-SVC <Sackler-SVC> | Re: Amanyara - PR intro to Aman, scheduling call | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED – SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18953 | | E-MAIL | Mortimer DA Sackler | 3/1/2019 21:32 | Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Robert Rondine <Robert J. Rondine> | Jacqueline Sackler <Jacqueline Pugh Sackler> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> Sackler-SVC <Sackler-SVC> | RE: Amanyara - PR Intro to Aman, scheduling call | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18955 | | E-MAIL | Mortimer DA Sackler | 3/1/2019 21:47 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Sackler-SVC Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Fwd: Re: | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions; media coverage concerning Purdue opioid products |
| 18957 | | E-MAIL | Theresa Sackler | 3/1/2019 22:23 | Morris, James <James Morris>: "Sackler, Dame Theresa" <Theresa E. Sackler>: Michael Daniel Sackler; Sophie Sackler Dalrymple: "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Williams, Ed <Ed Williams>: "Sackler List Serv" <LONSackler> | RE: Legally Privileged and Confidential: Sunday Times story expected this weekend | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Requesting and providing legal advice re: media coverage concerning Purdue opioid products: in connection with pending litigation |
| 18961 | | E-MAIL | Mortimer DA Sackler | 3/1/2019 23:28 | Jacqueline Sackler <Jacqueline Pugh Sackler> Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>: "Williford, Harold W." <Harold W. Williford> Sackler-SVC <Sackler-SVC> | PRIVILEGED AND CONFIDENTIAL FOLLOW-UP | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18962 | | E-MAIL | Theresa Sackler | 3/2/2019 8:31 | Jeffrey J. Rosen <Jeffrey J. Rosen> | Theresa E. Sackler | Jo Sheldon <Jo Sheldon> | Fwd: National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution; litigation concerning Purdue opioid products |
| 18963 | MSF01001487 | E-MAIL | Theresa Sackler | 3/2/2019 8:31 | Jeffrey J. Rosen <Jeffrey J. Rosen> | Sackler, Dame Theresa "Theresa E. Sackler"> | Jo Sheldon <Jo Sheldon> | Fwd: National Portrait Gallery | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; litigation concerning Purdue opioid products |
| 18971 | | E-MAIL | Theresa Sackler | 3/2/2019 19:38 | Sackler, Dame Theresa <Theresa E. Sackler>: "Jeffrey J. Rosen" <Jeffrey J. Rosen> | Sheldon, Jo <Jo Sheldon> | | RE: National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution; litigation concerning Purdue opioid products |
| 18979 | | E-MAIL | Mortimer DA Sackler | 3/3/2019 5:08 | Ellen Davis <Ellen Davis>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>: "Williford, Harold W." <Harold W. Williford> Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL FOLLOW-UP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18983 | MSF01001495 | E-MAIL | Theresa Sackler | 3/3/2019 9:50 | Morris, James <James Morris> | Morris, James <James Morris> | Sackler List Serv <LONSackler>: "Williams, Ed" <Ed Williams>: "Roncalli, Anthony" <Anthony M. Roncalli>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: "Robb, Brittany Sanders" <Brittany Sanders Robb>: "Shirley, Joshua" <Joshua Shirley>: Matthew J. Petrozziello: Susan Reagan Gittes: Sackler-SVC | Legally privileged and confidential: Today's Sunday Times Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18984 | MSF00977252 | E-MAIL | Ilene Sackler Lefcourt | 3/3/2019 9:50 | Morris, James <James Morris> | Morris, James <James Morris> | Sackler List Serv <LONSackler>: "Williams, Ed" <Ed Williams> Anthony M. Roncalli: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: "Robb, Brittany Sanders" <Brittany Sanders Robb>: "Shirley, Joshua" <Joshua Shirley>: Matthew J. Petrozziello: Susan Reagan Gittes: Sackler-SVC | Legally privileged and confidential: Today's Sunday Times Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18985 | MSF00972532 | E-MAIL | Theresa Sackler | 3/3/2019 10:55 | Martin, Josephine | Sackler, Dame Theresa <Theresa E. Sackler> | Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler>: "Jacqueline Sackler" <Jacqueline Pugh Sackler>: Jo Sheldon <Jo Sheldon>: Maura Monaghan <Maura Kathleen Monaghan> | Fwd: Legally privileged and confidential: Today's Sunday Times Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18986 | MSF00993597 | E-MAIL | Mortimer DA Sackler | 3/3/2019 10:55 | Martin, Josephine | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>: Jacqueline Sackler <Jacqueline Pugh Sackler>: Jo Sheldon <Jo Sheldon>: Maura Monaghan <Maura Kathleen Monaghan> | The Sunday Times - 3 March page 10.pdf | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18987 | MSF00993600 | E-MAIL | Mortimer DA Sackler | 3/3/2019 10:55 | Martin, Josephine | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>: Jacqueline Sackler <Jacqueline Pugh Sackler>: Jo Sheldon <Jo Sheldon>: Maura Monaghan <Maura Kathleen Monaghan> | Fwd: Legally privileged and confidential: Today's Sunday Times Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18992 | MSF00993605 | E-MAIL | Mortimer DA Sackler | 3/3/2019 14:05 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> David Yelland <David Yelland> Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Fwd: Legally privileged and confidential: Today's Sunday Times Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18993 | | E-MAIL | Theresa Sackler | 3/3/2019 14:19 | Sackler, Dame Theresa <Theresa E. Sackler> | Martin, Josephine | Paul Gallagher <Paul Gallagher>: "Landau, Dr. Craig [US]" <dr.Dr. Craig Landau>: "Kesselman, Marc" <Marc Kesselman>: "Miller, Steve" <Steve Miller>: Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler>: "Jacqueline Sackler" <Jacqueline Pugh Sackler>: Jo Sheldon <Jo Sheldon>: Maura Monaghan <Maura Kathleen Monaghan>: Ed Williams <Ed Williams>: James Morris <James Morris>: "Josephson, Robert" <Robert Josephson> | Re: Legally privileged and confidential: Today's Sunday Times Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18994 | | E-MAIL | Mortimer DA Sackler | 3/3/2019 14:19 | Sackler, Dame Theresa <Theresa E. Sackler> | Martin, Josephine | Paul Gallagher <Paul Gallagher>: "Landau, Dr. Craig [US]" <dr.Dr. Craig Landau>: "Kesselman, Marc" <Marc Kesselman>: "Miller, Steve" <Steve Miller>: Mortimer Sackler <Mortimer D. A. Sackler>: Jacqueline Sackler <Jacqueline Pugh Sackler>: Jo Sheldon <Jo Sheldon>: Maura Monaghan <Maura Kathleen Monaghan>: Ed Williams <Ed Williams>: James Morris <James Morris>: "Josephson, Robert" <Robert Josephson> | Re: Legally privileged and confidential: Today's Sunday Times Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18997 | | E-MAIL | Mortimer DA Sackler | 3/3/2019 15:35 | Martin, Josephine | Sackler, Dame Theresa <Theresa E. Sackler> | Paul Gallagher <Paul Gallagher>; "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>; "Kesselman, Marc" <Marc Kesselman>; "Miller, Steve" <Steve Miller>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jo Sheldon <Jo Sheldon>; Maura Monaghan <Maura Kathleen Monaghan>; Ed Williams <Ed Williams>; James Morris> "Josephson, Robert" <Robert Josephson> | Re: Legally privileged and confidential: Today's Times Sunday Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18999 | MSF90021560 | E-MAIL | Theresa Sackler | 3/3/2019 15:35 | Martin, Josephine | Sackler, Dame Theresa <"Theresa E. Sackler"> | Paul Gallagher <Paul Gallagher>; "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>; "Kesselman, Marc" <Marc Kesselman>; "Miller, Steve" <Steve Miller>; Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jo Sheldon <Jo Sheldon>; Maura Monaghan <Maura Kathleen Monaghan>; Ed Williams <Ed Williams>; James Morris <James Morris>; "Josephson, Robert" <Robert Josephson> | Re: Legally privileged and confidential: Today's Times Sunday Coverage | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19000 | | E-MAIL | Mortimer DA Sackler | 3/3/2019 15:38 | Mortimer Sackler <Mortimer D. A. Sackler> | David Yelland <David Yelland> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC | Re: Legally privileged and confidential: Today's Sunday Times Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19001 | | E-MAIL | Mortimer DA Sackler | 3/3/2019 15:44 | Mortimer Sackler <Mortimer D. A. Sackler> | David Yelland <David Yelland> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC | Re: Legally privileged and confidential: Today's Sunday Times Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19002 | | E-MAIL | Mortimer DA Sackler | 3/3/2019 15:45 | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White> | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Williford, Harold W." <Harold W. Williford>; Sackler-SVC <Sackler-SVC> | RE: PRIVILEGED AND CONFIDENTIAL FOLLOW-UP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19004 | | E-MAIL | Mortimer DA Sackler | 3/3/2019 15:55 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | David Yelland <David Yelland> | White, Mary Jo <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC;Jacqueline Sackler <Jacqueline Pugh Sackler>; Ed Williams <Ed Williams> | Re: "Mom, When They Look at Me, They See Dollar Signs" – Mother Jones | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19005 | | E-MAIL | Theresa Sackler | 3/3/2019 15:58 | Sackler, Dame Theresa <Theresa E. Sackler> | Martin, Josephine | Paul Gallagher <Paul Gallagher>; "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>; "Kesselman, Marc" <Marc Kesselman>; "Miller, Steve" <Steve Miller>; Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Jo Sheldon <Jo Sheldon>; Maura Monaghan <Maura Kathleen Monaghan>; Ed Williams <Ed Williams>; James Morris <James Morris>; "Josephson, Robert" <Robert Josephson> | Re: Legally privileged and confidential: Today's Sunday Times Coverage | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19006 | | E-MAIL | Mortimer DA Sackler | 3/3/2019 15:58 | Sackler, Dame Theresa <Theresa E. Sackler> | Martin, Josephine | Paul Gallagher <Paul Gallagher>; "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>; "Kesselman, Marc" <Marc Kesselman>; "Miller, Steve" <Steve Miller>; Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jo Sheldon <Jo Sheldon>; Maura Monaghan <Maura Kathleen Monaghan>; Ed Williams <Ed Williams>; James Morris <James Morris>; "Josephson, Robert" <Robert Josephson> | Re: Legally privileged and confidential: Today's Sunday Times Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19007 | | E-MAIL | Mortimer DA Sackler | 3/3/2019 15:59 | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; "Williford, Harold W." <Harold W. Williford>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL FOLLOW-UP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19013 | | E-MAIL | Theresa Sackler | 3/3/2019 16:27 | Jo Sheldon <Jo Sheldon>; Ed Williams <Ed Williams>; James Morris | Theresa E. Sackler | Maura Monaghan <Maura Kathleen Monaghan> | Has libel lawyer reviewed Sunday Times? | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 19014 | MSF00972539 | E-MAIL | Theresa Sackler | 3/3/2019 16:40 | Sackler-SVC; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Ed Williams <Ed Williams>; James Morris <James Morris>; Mary Jo White <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Fwd: Legally privileged and confidential: Today's Sunday Times Coverage | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19015 | MSF00993610 | E-MAIL | Mortimer DA Sackler | 3/3/2019 16:40 | Sackler-SVC; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Theresa Sackler <Theresa E. Sackler>; Ed Williams <Ed Williams>; James Morris <James Morris>; Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> | Fwd: Legally privileged and confidential: Today's Sunday Times Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19018 | | E-MAIL | Mortimer DA Sackler | 3/3/2019 16:43 | David Yelland <David Yelland>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Ed Williams <Ed Williams>; James Morris <James Morris> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC | Re: Legally privileged and confidential: Today's Sunday Times Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19019 | | E-MAIL | Mortimer DA Sackler | 3/3/2019 16:47 | Mortimer Sackler <Mortimer D. A. Sackler> | David Yelland <David Yelland> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Ed Williams <Ed Williams>; James Morris <James Morris>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC | Re: Legally privileged and confidential: Today's Sunday Times Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19020 | | E-MAIL | Mortimer DA Sackler | 3/3/2019 16:49 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Williford, Harold W." <Harold W. Williford>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL FOLLOW-UP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19021 | MSF00966878 | E-MAIL | Mortimer DA Sackler | 3/3/2019 16:52 | Sackler, Dame Theresa <Theresa E. Sackler>; Maura Monaghan <Maura Kathleen Monaghan>; Sackler-SVC | Mortimer D. A. Sackler | Jeffrey J. Rosen <Jeffrey J. Rosen> | Re: National Portrait Gallery | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Maura Monaghan re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

<span style="color:red">OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER</span>

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19022 | MSF90080144 | E-MAIL | Theresa Sackler | 3/3/2019 16:52 | Sackler, Dame Theresa <Theresa E. Sackler>; Maura Monaghan <Maura Kathleen Monaghan>; Sackler-SVC | Mortimer Sackler <Mortimer D. A. Sackler> | Jeffrey J. Rosen <Jeffrey J. Rosen> | Re: National Portrait Gallery | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 19023 | | E-MAIL | Theresa Sackler | 3/3/2019 17:25 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Dame Theresa <Theresa E. Sackler>; Sackler-SVC; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: National Portrait Gallery | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 19024 | MSF00966880 | E-MAIL | Mortimer DA Sackler | 3/3/2019 17:25 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Theresa Sackler <Theresa E. Sackler>; Sackler-SVC; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: National Portrait Gallery | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19026 | | E-MAIL | Theresa Sackler | 3/3/2019 17:29 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; Sackler-SVC; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: National Portrait Gallery | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 19027 | MSF00966883 | E-MAIL | Mortimer DA Sackler | 3/3/2019 17:29 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Theresa Sackler <Theresa E. Sackler>; Sackler-SVC; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: National Portrait Gallery | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19028 | | E-MAIL | Theresa Sackler | 3/3/2019 17:30 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Sackler, Dame Theresa <Theresa E. Sackler>; Sackler-SVC | RE: National Portrait Gallery | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 19029 | MSF00966886 | E-MAIL | Mortimer DA Sackler | 3/3/2019 17:30 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Theresa Sackler <Theresa E. Sackler>; Sackler-SVC | RE: National Portrait Gallery | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19030 | | E-MAIL | Theresa Sackler | 3/3/2019 17:31 | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Sackler-SVC | Re: National Portrait Gallery | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19031 | MSF00966889 | E-MAIL | Mortimer DA Sackler | 3/3/2019 17:31 | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Theresa Sackler <Theresa E. Sackler>; Sackler-SVC | Re: National Portrait Gallery | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19032 | MSF00966892 | E-MAIL | Mortimer Sackler | 3/3/2019 17:32 | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler SVC>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Robert Rendine <Robert J. Rendine> | | Michel/WSJ | Privilege Withheld | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19033 | MSF00966895 | E-MAIL | Mortimer DA Sackler | 3/3/2019 17:39 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: National Portrait Gallery | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19034 | MSF90080147 | E-MAIL | Theresa Sackler | 3/3/2019 17:39 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: National Portrait Gallery | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 19035 | MSF00972554 | E-MAIL | Theresa Sackler | 3/3/2019 17:39 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Theresa E. Sackler | Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: National Portrait Gallery | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 19037 | | E-MAIL | Mortimer DA Sackler | 3/3/2019 17:41 | Theresa Sackler <Theresa E. Sackler> | Brandon Messina <Brandon Messina> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Ed Williams <Ed Williams>; James Morris <James Morris>; Mary Jo White <Mary Jo White>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC> | RE: Legally privileged and confidential: Today's Sunday Times Coverage | Privilege Withheld | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19039 | MSF90080151 | E-MAIL | Theresa Sackler | 3/3/2019 17:41 | Sackler, Dame Theresa <Theresa E. Sackler> | Brandon Messina <Brandon Messina> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Ed Williams <Ed Williams>; James Morris <James Morris>; Mary Jo White <Mary Jo White>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC> | RE: Legally privileged and confidential: Today's Sunday Times Coverage | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19040 | | E-MAIL | Mortimer DA Sackler | 3/3/2019 17:43 | David Yelland <David Yelland> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC; Jacqueline Sackler <Jacqueline Pugh Sackler>; Ed Williams <Ed Williams> | Re: "Mom, When They Look at Me, They See Dollar Signs" – Mother Jones | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19041 | | E-MAIL | Mortimer DA Sackler | 3/3/2019 17:46 | Ellen Davis <Ellen Davis>; Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White> | Williford, Harold W. <Harold W. Williford> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC> | RE: PRIVILEGED AND CONFIDENTIAL FOLLOW-UP | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19045 | | E-MAIL | Mortimer DA Sackler | 3/3/2019 17:55 | Williford, Harold W. <Harold W. Williford> | George Sard <George Sard> | Ellen Davis <Ellen Davis>; Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL FOLLOW-UP | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19046 | | E-MAIL | Mortimer DA Sackler | 3/3/2019 18:03 | George Sard <George Sard>; "Williford, Harold W." <Harold W. Williford>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Ellen Davis <Ellen Davis>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL FOLLOW-UP | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19047 | | E-MAIL | Theresa Sackler | 3/3/2019 18:09 | David Yelland | Theresa E. Sackler | | Fwd: Legally privileged and confidential: Today's Sunday Times Coverage | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19050 | MSF00966899 | E-MAIL | Mortimer DA Sackler | 3/3/2019 18:13 | Mortimer Sackler <Mortimer D. A. Sackler> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Theresa Sackler <Theresa E. Sackler>; Sackler-SVC | Re: National Portrait Gallery | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19051 | MSF90080157 | E-MAIL | Theresa Sackler | 3/3/2019 18:13 | Mortimer Sackler <Mortimer D. A. Sackler> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Sackler-SVC | Re: National Portrait Gallery | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19052 | MSF00966903 | E-MAIL | Mortimer DA Sackler | 3/3/2019 18:39 | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Theresa Sackler <Theresa E. Sackler>; Sackler-SVC | Re: National Portrait Gallery | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19053 | MSF90080163 | E-MAIL | Theresa Sackler | 3/3/2019 18:39 | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Sackler-SVC | Re: National Portrait Gallery | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19054 | MSF00966905 | E-MAIL | Mortimer Sackler | 3/3/2019 18:48 | Mortimer Sackler <Mortimer D. A. Sackler> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Theresa Sackler <Theresa E. Sackler>; Sackler-SVC | RE: National Portrait Gallery | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19055 | MSF90080171 | E-MAIL | Theresa Sackler | 3/3/2019 18:48 | Mortimer Sackler <Mortimer D. A. Sackler> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Sackler-SVC | RE: National Portrait Gallery | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 19056 | MSF00966909 | E-MAIL | Mortimer Sackler | 3/3/2019 18:49 | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Theresa Sackler <Theresa E. Sackler>; Sackler-SVC | Re: National Portrait Gallery | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19057 | MSF90080182 | E-MAIL | Theresa Sackler | 3/3/2019 18:49 | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Sackler-SVC | Re: National Portrait Gallery | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 19058 | MSF90080179 | E-MAIL | Theresa Sackler | 3/3/2019 18:49 | Maura Monaghan <Maura Kathleen Monaghan> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Jo Sheldon <Jo Sheldon> | Fwd: xmas wishes for 2012 | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 19059 | MSF90080176 | E-MAIL | Theresa Sackler | 3/3/2019 18:49 | Maura Monaghan <Maura Kathleen Monaghan> | Theresa E. Sackler | Jo Sheldon <Jo Sheldon> | Fwd: xmas wishes for 2012 | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 19061 | | E-MAIL | Mortimer Sackler | 3/3/2019 19:03 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | George Sard <George Sard>; "Williford, Harold W." <Harold W. Williford>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Ellen Davis <Ellen Davis>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL FOLLOW-UP | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19062 | | E-MAIL | Mortimer Sackler | 3/3/2019 19:18 | Jacqueline Sackler <Jacqueline Pugh Sackler> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; George Sard <George Sard>; "Williford, Harold W." <Harold W. Williford>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Ellen Davis <Ellen Davis>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL FOLLOW-UP | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19063 | | E-MAIL | Mortimer DA Sackler | 3/3/2019 19:20 | White, Mary Jo <Mary Jo White> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; George Sard <George Sard>; "Williford, Harold W." <Harold W. Williford>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Ellen Davis <Ellen Davis>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL FOLLOW-UP | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19064 | | E-MAIL | Mortimer DA Sackler | 3/3/2019 19:21 | Jacqueline Sackler <Jacqueline Pugh Sackler> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; George Sard <George Sard>; "Williford, Harold W." <Harold W. Williford>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Ellen Davis <Ellen Davis>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL FOLLOW-UP | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19065 | MSF90021574 | E-MAIL | Theresa Sackler | 3/3/2019 19:50 | Sackler, Dame Theresa <Theresa E. Sackler> | David Yelland <David Yelland> | | Re: Legally privileged and confidential: Today's Sunday Times Coverage | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |
| 19066 | MSF90080211 | E-MAIL | Theresa Sackler | 3/3/2019 20:23 | Sackler, Dame Theresa <Theresa E. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jo Sheldon <Jo Sheldon>; "Goldsmith, Peter H." <Peter H. Goldsmith>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "White, Mary Jo" <Mary Jo White> | Re: xmas wishes for 2012 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19067 | MSF90080214 | E-MAIL | Theresa Sackler | 3/3/2019 20:28 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | Sackler, Dame Theresa <Theresa E. Sackler>; Jo Sheldon <Jo Sheldon>; "Goldsmith, Peter H." <Peter H. Goldsmith>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: xmas wishes for 2012 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19075 | | E-MAIL | Theresa Sackler | 3/4/2019 8:04 | Sackler, Dame Theresa <Theresa E. Sackler> | David Yelland <David Yelland> | | Re: Legally privileged and confidential: Today's Sunday Times Coverage | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, reflecting an intent to seek legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19076 | MSF90080222 | E-MAIL | Theresa Sackler | 3/4/2019 9:25 | Sackler, Dame Theresa <Theresa E. Sackler>; Maura Monaghan <Maura Kathleen Monaghan> | Sheldon, Jo <Jo Sheldon> | | RE: xmas wishes for 2012 | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 19077 | | E-MAIL | Theresa Sackler | 3/4/2019 9:26 | Sackler, Dame Theresa <Theresa E. Sackler>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris> | Sheldon, Jo <Jo Sheldon> | Maura Monaghan <Maura Kathleen Monaghan> | RE: Has libel lawyer reviewed Sunday Times? | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19078 | | E-MAIL | Theresa Sackler | 3/4/2019 9:32 | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Williams, Ed <Ed Williams>; "Morris, James" <James Morris>; Maura Monaghan <Maura Kathleen Monaghan> | Re: Has libel lawyer reviewed Sunday Times? | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19079 | | E-MAIL | Theresa Sackler | 3/4/2019 9:32 | Sheldon, Jo <Jo Sheldon> | Theresa E. Sackler | Williams, Ed <Ed Williams>; "Morris, James" <James Morris>; Maura Monaghan <Maura Kathleen Monaghan> | Re: Has libel lawyer reviewed Sunday Times? | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 19085 | MSF90080247 | E-MAIL | Theresa Sackler | 3/4/2019 14:04 | James Morris | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: xmas wishes for 2012 | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice from Maura Monaghan re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY – REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19086 | MSF90080244 | E-MAIL | Theresa Sackler | 3/4/2019 14:04 | James Morris | Theresa E. Sackler | | Fwd: xmas wishes for 2012 | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 19087 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 14:08 | Ellen Davis <Ellen Davis>; Maura Kathleen Monaghan;Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen; Sackler-SVC <Sackler-SVC> | Re: WSJ story on bankruptcy | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19088 | | E-MAIL | Mortimer Sackler | 3/4/2019 14:16 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sackler-SVC <Sackler-SVC> | Re: WSJ story on bankruptcy | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19090 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 14:23 | White, Mary Jo <Mary Jo White> | Mortimer D. A. Sackler | Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sackler-SVC <Sackler-SVC> | Re: WSJ story on bankruptcy | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19091 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 14:50 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sackler-SVC <Sackler-SVC> | Re: WSJ story on bankruptcy | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19094 | MSF90080255 | E-MAIL | Theresa Sackler | 3/4/2019 15:05 | Sackler, Dame Theresa <Theresa E. Sackler> | Morris, James <James Morris> | | RE: xmas wishes for 2012 | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 19096 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 15:15 | White, Mary Jo <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sackler-SVC <Sackler-SVC> | RE: WSJ story on bankruptcy - Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19098 | | E-MAIL | Mortimer Sackler | 3/4/2019 15:23 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Monaghan, Maura Kathleen Monaghan> | George Sard <George Sard> | Sackler-SVC <Sackler-SVC> | FW: WSJ story on bankruptcy | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19099 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 15:23 | George Sard <George Sard>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sackler-SVC <Sackler-SVC> | RE: WSJ story on bankruptcy - Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19100 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 15:24 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | Ellen Davis <Ellen Davis>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sackler-SVC <Sackler-SVC> | RE: WSJ story on bankruptcy - Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19101 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 15:27 | George Sard <George Sard>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sackler-SVC <Sackler-SVC> | RE: WSJ story on bankruptcy - Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19102 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 15:29 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | Ellen Davis <Ellen Davis>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sackler-SVC <Sackler-SVC> | RE: WSJ story on bankruptcy - Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19103 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 15:29 | George Sard <George Sard> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: WSJ story on bankruptcy | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19106 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 15:33 | Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: WSJ story on bankruptcy | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19107 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 15:34 | George Sard <George Sard>; Marc Kesselman <Marc Kesselman>; Paul Gallagher;Paul Keary <Paul Keary>; Mark Cheffo <Mark Cheffo> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: WSJ story on bankruptcy | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19108 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 15:34 | Sophia Hotung <Sophia Hotung>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Davis, Morgan" <Morgan Davis> | George Sard <George Sard> | Sackler-SVC <Sackler-SVC> | RE: RN: Exclusive: OxyContin maker Purdue Pharma exploring bankruptcy: sources | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19109 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 15:34 | George Sard <George Sard> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: WSJ story on bankruptcy | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19110 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 15:35 | Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: WSJ story on bankruptcy | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19111 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 15:39 | George Sard <George Sard> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>; Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sackler-SVC <Sackler-SVC> | Re: WSJ story on bankruptcy - Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |

D. PR Firms

**OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19112 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 15:41 | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> | George Sard <George Sard> | White, Mary Jo <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Sackler-SVC <Sackler-SVC> | WSJ oped | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19116 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 15:45 | George Sard <George Sard> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Sackler-SVC <Sackler-SVC> | RE: WSJ oped | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19120 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 18:36 | Martin, Josephine | Landau, Dr. Craig (US) <dr.Dr. Craig Landau> | | Litigation & PR working group weekly call | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 19122 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 19:09 | Sophia Hotung <Sophia Hotung> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "White, Mary Jo" <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC> | Re: RN: UPDATE: Exclusive: OxyContin maker Purdue Pharma exploring bankruptcy – sources | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19123 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 19:23 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Sophia Hotung <Sophia Hotung> Jacqueline Sackler <Jacqueline Pugh Sackler> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "White, Mary Jo" <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC> | Re: RN: UPDATE: Exclusive: OxyContin maker Purdue Pharma exploring bankruptcy – sources | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19124 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 19:25 | Ellen Davis <Ellen Davis> Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sophia Hotung <Sophia Hotung> Jacqueline Sackler <Jacqueline Pugh Sackler> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "White, Mary Jo" <Mary Jo White> "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC> | RE: RN: UPDATE: Exclusive: OxyContin maker Purdue Pharma exploring bankruptcy – sources | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19125 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 19:26 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler> Sophia Hotung <Sophia Hotung> Jacqueline Sackler <Jacqueline Pugh Sackler> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "White, Mary Jo" <Mary Jo White> "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC> | Re: RN: UPDATE: Exclusive: OxyContin maker Purdue Pharma exploring bankruptcy – sources | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19126 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 19:36 | Sackler-SVC Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler> Mark Cheffo <Mark Cheffo> Marc Kesselman <Marc Kesselman> | Mortimer D. A. Sackler | | [RN] OxyContin Maker Purdue Explores Bankruptcy, WSJ and Reuters Say | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19127 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 19:47 | Mortimer Sackler <Mortimer D. A. Sackler> Sophia Hotung <Sophia Hotung> | George Sard <George Sard> | Jacqueline Sackler <Jacqueline Pugh Sackler> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "White, Mary Jo" <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC> | RE: RN: UPDATE: Exclusive: OxyContin maker Purdue Pharma exploring bankruptcy – sources | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19128 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 19:58 | George Sard <George Sard> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> Sophia Hotung <Sophia Hotung> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "White, Mary Jo" <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC> | Re: RN: UPDATE: Exclusive: OxyContin maker Purdue Pharma exploring bankruptcy – sources | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19133 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 20:10 | George Sard <George Sard> | Mortimer D. A. Sackler | Sophia Hotung <Sophia Hotung> Jacqueline Sackler <Jacqueline Pugh Sackler> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "White, Mary Jo" <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC> | Re: RN: UPDATE: Exclusive: OxyContin maker Purdue Pharma exploring bankruptcy – sources | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19134 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 20:12 | Mortimer Sackler <Mortimer D. A. Sackler> George Sard <George Sard> | Davis, Morgan <Morgan Davis> | Sophia Hotung <Sophia Hotung> Jacqueline Sackler <Jacqueline Pugh Sackler> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "White, Mary Jo" <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Sackler-SVC <Sackler-SVC> | RE: RN: UPDATE: Exclusive: OxyContin maker Purdue Pharma exploring bankruptcy – sources [DF-AMER.FID1945047] | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19135 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 20:15 | Mortimer Sackler <Mortimer D. A. Sackler> George Sard <George Sard> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sophia Hotung <Sophia Hotung> Jacqueline Sackler <Jacqueline Pugh Sackler> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "White, Mary Jo" <Mary Jo White> "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC> | Re: RN: UPDATE: Exclusive: OxyContin maker Purdue Pharma exploring bankruptcy – sources | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19136 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 20:17 | George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Marc Kesselman <Marc Kesselman> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> | Re: | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19137 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 20:18 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Marc Kesselman <Marc Kesselman> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19138 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 20:18 | Davis, Morgan <Morgan Davis> | Mortimer D. A. Sackler | George Sard <George Sard> Sophia Hotung <Sophia Hotung> Jacqueline Sackler <Jacqueline Pugh Sackler> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "White, Mary Jo" <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Sackler-SVC <Sackler-SVC> | Re: RN: UPDATE: Exclusive: OxyContin maker Purdue Pharma exploring bankruptcy – sources [DF-AMER.FID1945047] | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19139 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 20:19 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Marc Kesselman <Marc Kesselman> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19142 | MSF00966911 | E-MAIL | Mortimer DA Sackler | 3/4/2019 20:42 | Robert J. Rendine <Robert J. Rendine> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Sackler-SVC | Fwd: Response Draft | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 19143 | MSF00966913 | E-MAIL | Mortimer DA Sackler | 3/4/2019 20:47 | Mortimer Sackler <Mortimer D. A. Sackler> Robert J. Rendine <Robert J. Rendine> Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler-SVC | RE: Response Draft | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 19144 | MSF00966915 | E-MAIL | Mortimer DA Sackler | 3/4/2019 20:50 | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Robert Rendine <Robert J. Rendine> | Sackler-SVC <Sackler-SVC> | RE: Response Draft | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 19147 | MSF00876563 | E-MAIL | Mortimer DA Sackler | 3/4/2019 21:01 | Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Tom Clare <Tom Clare> | Dustin Pusch <Dustin Pusch> "Josephson, Robert" <Robert Josephson> "Silbert, Richard W" <Richard W. Silbert> "Bragg, Jennifer L" <Jennifer L. Bragg> Paul Gallagher <Paul Gallagher> "Hoffman, Nathan" <Nathan Hoffman> "Cheffo, Mark" <Mark Cheffo> David Sackler <David A. Sackler> Mary Jo White <Mary Jo White> David Goldin <Davidson Goldin> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> Sackler-SVC "Kesselman, Marc" <Marc Kesselman> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19149 | MSF00966918 | E-MAIL | Mortimer DA Sackler | 3/4/2019 21:12 | Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Sackler-SVC <Sackler-SVC> | Re: Response Draft | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 19150 | MSF00966921 | E-MAIL | Mortimer DA Sackler | 3/4/2019 21:18 | Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Sackler-SVC <Sackler-SVC> | RE: Response Draft | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY / HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19151 | | E-MAIL | Mortimer DA Sackler | 3/4/2019 21:29 | Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Leave Opioid Lawsuits to State Attorneys General - The Wall Street Journal | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19152 | MSF00966925 | E-MAIL | Mortimer DA Sackler | 3/4/2019 22:19 | Christopher Brody <Christopher Brody>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Robert Rendine <Robert J. Rendine> | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | WSJ Follow-up | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19154 | MSF00966925 | E-MAIL | Mortimer DA Sackler | 3/4/2019 22:56 | Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: Response Draft | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 19155 | MSF00966930 | E-MAIL | Mortimer DA Sackler | 3/4/2019 22:59 | Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | RE: Response Draft | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 19156 | MSF00966940 | E-MAIL | Mortimer DA Sackler | 3/4/2019 23:00 | Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: Response Draft | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 19157 | MSF00966935 | E-MAIL | Mortimer DA Sackler | 3/4/2019 23:00 | Robert Rendine <Robert J. Rendine>; Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC> | RE: Response Draft | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 19166 | MSF00966946 | E-MAIL | Mortimer DA Sackler | 3/5/2019 2:01 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robert Rendine <Robert J. Rendine>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: Response Draft | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 19167 | MSF00966952 | E-MAIL | Mortimer DA Sackler | 3/5/2019 2:20 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robert Rendine <Robert J. Rendine> | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: Response Draft | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 19168 | | E-MAIL | Mortimer DA Sackler | 3/5/2019 2:37 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Mary Jo White <Mary Jo White>; Jeffrey J. Rosen; Maura Kathleen Monaghan; Morgan Davis <Morgan Davis>; Sackler-SVC <Sackler-SVC> | Fwd: MA MTD Media Analysis | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19170 | | E-MAIL | Mortimer DA Sackler | 3/5/2019 3:10 | Ellen Davis <Ellen Davis> | | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen Maura Kathleen Monaghan Morgan Davis <Morgan Davis>; Sackler-SVC <Sackler-SVC> | Re: MA MTD Media Analysis | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19174 | | E-MAIL | Mortimer DA Sackler | 3/5/2019 3:51 | Martin, Josephine | Landau, Dr. Craig (US) <dr.Dr. Craig Landau> | | Microsite | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19176 | | E-MAIL | Mortimer DA Sackler | 3/5/2019 3:52 | Martin, Josephine | Landau, Dr. Craig (US) <dr.Dr. Craig Landau> | | Litigation & PR working group weekly call | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 19177 | | E-MAIL | Mortimer DA Sackler | 3/5/2019 3:54 | Sackler-SVC Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> | Fwd: Microsite | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19179 | | E-MAIL | Mortimer DA Sackler | 3/5/2019 4:34 | Sackler-SVC Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Microsite | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 19185 | | E-MAIL | Mortimer DA Sackler | 3/5/2019 7:08 | Robert Rendine <Robert J. Rendine> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Christopher Brody <Christopher Brody>; Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: WSJ Follow-up | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19187 | | E-MAIL | Mortimer DA Sackler | 3/5/2019 9:41 | Robert Rendine <Robert J. Rendine>; Jackie Brown <Jackie Brown>; TJ White <TJ White>; George Sard <George Sard>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Anna Nash <Anna Nash> | Roland Fasel <Roland Fasel>; Ferdinand Wortelboer <Ferdinand Wortelboer>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | RE: WSJ intro and heads-up | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 19189 | MSF90080407 | E-MAIL | Theresa Sackler | 3/5/2019 10:55 | Maura Monaghan <Maura Kathleen Monaghan> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Jo Sheldon <Jo Sheldon> | Fwd: xmas wishes for 2012 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19190 | MSF90080403 | E-MAIL | Theresa Sackler | 3/5/2019 10:55 | Maura Monaghan <Maura Kathleen Monaghan> | Theresa E. Sackler | Jo Sheldon <Jo Sheldon> | Fwd: xmas wishes for 2012 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19198 | MSF90080423 | E-MAIL | Theresa Sackler | 3/5/2019 11:14 | Sackler, Dame Theresa <Theresa E. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jo Sheldon <Jo Sheldon>; "Goldsmith, Peter H." <Peter H. Goldsmith> | Re: xmas wishes for 2012 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19199 | MSF90080428 | E-MAIL | Theresa Sackler | 3/5/2019 11:21 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | Goldsmith, Peter H. <Peter H. Goldsmith> | RE: xmas wishes for 2012 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19200 | MSF90080439 | E-MAIL | Theresa Sackler | 3/5/2019 11:38 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Goldsmith, Peter H. <Peter H. Goldsmith> | Jo Sheldon <Jo Sheldon> | RE: xmas wishes for 2012 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19201 | MSF90080444 | E-MAIL | Theresa Sackler | 3/5/2019 11:55 | Goldsmith, Peter H. <Peter H. Goldsmith>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | | RE: xmas wishes for 2012 | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19206 | | E-MAIL | Mortimer DA Sackler | 3/5/2019 14:21 | Sackler-SVC <Sackler-SVC> <Sackler-SVC> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Davis, Morgan <Morgan Davis>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | WSJ Graphic Pushback | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 19213 | | E-MAIL | Mortimer DA Sackler | 3/5/2019 15:05 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Fwd: Amanyara | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 19214 | | E-MAIL | Mortimer DA Sackler | 3/5/2019 15:16 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler-SVC <Sackler-SVC> <Sackler-SVC>; "Davis, Morgan" <Morgan Davis> | RE: WSJ Graphic Pushback | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19215 | | E-MAIL | Mortimer DA Sackler | 3/5/2019 15:17 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Sackler-SVC" <Sackler-SVC>; <Sackler-SVC>; "Davis, Morgan" <Morgan Davis> | Re: WSJ Graphic Pushback | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 19218 | MSF0972561 | E-MAIL | Theresa Sackler | 3/5/2019 15:40 | Sheldon, Jo <Jo Sheldon>; David Yelland | Sackler, Dame Theresa <"Theresa E. Sackler"> | | FW: Media House International | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19219 | | E-MAIL | Theresa Sackler | 3/5/2019 15:43 | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Dunkels, Antony <Antony Dunkels>; "Sackler List Serv" <LONSackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | RE: Your address | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19221 | | E-MAIL | Theresa Sackler | 3/5/2019 17:56 | Sackler, Dame Theresa <Theresa E. Sackler> | Morris, James <James Morris> | Sheldon, Jo <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Legally Privileged and confidential: NPG | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19222 | | E-MAIL | Theresa Sackler | 3/5/2019 18:10 | Morris, James <James Morris>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Sheldon, Jo <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | RE: Legally Privileged and confidential: NPG | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19225 | | E-MAIL | Theresa Sackler | 3/5/2019 18:44 | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Morris, James <James Morris> | Sackler, Dame Theresa <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: Legally Privileged and confidential: NPG | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19227 | | E-MAIL | Mortimer DA Sackler | 3/5/2019 19:13 | Robert Rendine <Robert J. Rendine> | Christopher Brody <Christopher Brody> | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC> | Re: WSJ Follow-up | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 19228 | | E-MAIL | Mortimer DA Sackler | 3/5/2019 19:17 | Christopher Brody <Christopher Brody> | Robert Rendine <Robert J. Rendine> | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC> | RE: WSJ Follow-up | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 19229 | | E-MAIL | Mortimer DA Sackler | 3/5/2019 20:28 | Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | Jacqueline Sackler <Jacqueline Pugh Sackler>; George Sard <George Sard>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; "Davis, Morgan" <Morgan Davis>; "White, Mary Jo" <Mary Jo White> | RE: Amanyara - PR intro to Aman, scheduling call | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19230 | | E-MAIL | Mortimer DA Sackler | 3/5/2019 20:31 | Robert Rendine <Robert J. Rendine> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; "Davis, Morgan" <Morgan Davis>; "White, Mary Jo" <Mary Jo White> | Re: Amanyara - PR intro to Aman, scheduling call | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19231 | | E-MAIL | Mortimer DA Sackler | 3/5/2019 20:33 | Robert Rendine <Robert J. Rendine> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; George Sard <George Sard>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; "Davis, Morgan" <Morgan Davis>; "White, Mary Jo" <Mary Jo White> | Re: Amanyara - PR intro to Aman, scheduling call | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19232 | | E-MAIL | Mortimer DA Sackler | 3/5/2019 20:38 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | Robert Rendine <Robert J. Rendine>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; "Davis, Morgan" <Morgan Davis> | Re: Amanyara - PR intro to Aman, scheduling call | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19233 | | E-MAIL | Mortimer DA Sackler | 3/5/2019 21:10 | Robert Rendine <Robert J. Rendine> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; "Davis, Morgan" <Morgan Davis>; "White, Mary Jo" <Mary Jo White> | Re: Amanyara - PR intro to Aman, scheduling call | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19234 | | E-MAIL | Mortimer DA Sackler | 3/5/2019 21:20 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Robert Rendine <Robert J. Rendine> | George Sard <George Sard> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; "Davis, Morgan" <Morgan Davis>; "White, Mary Jo" <Mary Jo White> | RE: Amanyara - PR intro to Aman, scheduling call | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19236 | | E-MAIL | Mortimer DA Sackler | 3/5/2019 21:28 | George Sard <George Sard> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Robert Rendine <Robert J. Rendine>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; "Davis, Morgan" <Morgan Davis>; "White, Mary Jo" <Mary Jo White> | Re: Amanyara - PR intro to Aman, scheduling call | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19246 | | E-MAIL | Theresa Sackler | 3/6/2019 1:23 | Sackler, Dame Theresa <Theresa E. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Kathe Sackler@debevoise8p.com; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Karen Lefcourt-Taylor; Jeffrey Lefcourt; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sackler-SVC <Sackler-SVC>; Jo Sheldon <Jo Sheldon> | Fwd: List from WSJ | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; In connection with pending litigation |
| 19247 | | E-MAIL | Ilene Sackler Lefcourt | 3/6/2019 1:23 | Theresa Sackler <Theresa E. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Kathe Sackler@debevoise8p.com; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Karen Lefcourt-Taylor; Jeffrey Lefcourt Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sackler-SVC <Sackler-SVC>; Jo Sheldon <Jo Sheldon> | Fwd: List from WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19249 | | E-MAIL | Kathe Sackler | 3/6/2019 1:23 | Theresa Sackler <Theresa E. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Kathe Sackler@debevoise@lp.com; "Michael Sackler <Michael Daniel Sackler>"; <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Karen Lefcourt-Taylor; Jeffrey Lefcourt Ilene Sackler Lefcourt < Ilene Sackler Lefcourt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>-Sackler-SVC <Sackler-SVC>; Jo Sheldon <Jo Sheldon> | Fwd: List from WSJ | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19250 | | E-MAIL | Mortimer Sackler | 3/6/2019 2:06 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>-Sackler-SVC-Sackler-SVC> Jo Sheldon <Jo Sheldon> | Re: List from WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19255 | | E-MAIL | Mortimer DA Sackler | 3/6/2019 2:43 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>-Sackler-SVC <Sackler-SVC>; Jo Sheldon <Jo Sheldon> | Re: List from WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19256 | | E-MAIL | Mortimer DA Sackler | 3/6/2019 2:48 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Robert Rendine <Robert J. Rendine> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>-Sackler-SVC <Sackler-SVC>; Jo Sheldon <Jo Sheldon> | Re: List from WSJ | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19260 | | E-MAIL | Mortimer DA Sackler | 3/6/2019 3:07 | Robert Rendine <Robert J. Rendine> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>-Sackler-SVC <Sackler-SVC>; Jo Sheldon <Jo Sheldon> | Re: List from WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19261 | | E-MAIL | Mortimer DA Sackler | 3/6/2019 3:12 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | Robert Rendine <Robert J. Rendine>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>-Sackler-SVC <Sackler-SVC>; Jo Sheldon <Jo Sheldon> | Re: List from WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19262 | | E-MAIL | Mortimer DA Sackler | 3/6/2019 3:12 | Robert Rendine <Robert J. Rendine> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>-Sackler-SVC <Sackler-SVC>; Jo Sheldon <Jo Sheldon> | Re: List from WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19263 | | E-MAIL | Mortimer DA Sackler | 3/6/2019 3:15 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Robert Rendine <Robert J. Rendine>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>-Sackler-SVC <Sackler-SVC>; Jo Sheldon <Jo Sheldon> | Re: List from WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19264 | | E-MAIL | Mortimer DA Sackler | 3/6/2019 3:21 | Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>-Sackler-SVC <Sackler-SVC>; Jo Sheldon <Jo Sheldon> | Re: List from WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19265 | | E-MAIL | Mortimer DA Sackler | 3/6/2019 3:24 | Robert Rendine <Robert J. Rendine> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>-Sackler-SVC <Sackler-SVC>; Jo Sheldon <Jo Sheldon> | Re: List from WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19266 | | E-MAIL | Mortimer DA Sackler | 3/6/2019 3:24 | Robert Rendine <Robert J. Rendine> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>-Sackler-SVC <Sackler-SVC>; Jo Sheldon <Jo Sheldon> | RE: List from WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19267 | | E-MAIL | Mortimer DA Sackler | 3/6/2019 3:26 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Robert Rendine <Robert J. Rendine> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>-Sackler-SVC <Sackler-SVC>; Jo Sheldon <Jo Sheldon> | Re: List from WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19270 | | E-MAIL | Mortimer DA Sackler | 3/6/2019 3:32 | Robert Rendine <Robert J. Rendine> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>-Sackler-SVC <Sackler-SVC>; Jo Sheldon <Jo Sheldon> | RE: List from WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19271 | | E-MAIL | Mortimer DA Sackler | 3/6/2019 3:37 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Robert Rendine <Robert J. Rendine> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>-Sackler-SVC <Sackler-SVC>; Jo Sheldon <Jo Sheldon> | Re: List from WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19272 | | E-MAIL | Mortimer DA Sackler | 3/6/2019 3:44 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | George Sard <George Sard> | Robert Rendine <Robert J. Rendine>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>-Sackler-SVC <Sackler-SVC>; Jo Sheldon <Jo Sheldon> | Re: List from WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19273 | | E-MAIL | Mortimer DA Sackler | 3/6/2019 3:47 | George Sard <George Sard> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Robert Rendine <Robert J. Rendine>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>-Sackler-SVC <Sackler-SVC>; Jo Sheldon <Jo Sheldon> | Re: List from WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19279 | | E-MAIL | Theresa Sackler | 3/6/2019 5:17 | Morris, James <James Morris> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Sackler, Dame Theresa <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: Legally Privileged and confidential: NPG | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 19280 | | E-MAIL | Theresa Sackler | 3/6/2019 7:29 | David Yelland | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: List from WSJ | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Maura Monaghan re: media coverage concerning Purdue opioid products |
| 19281 | | E-MAIL | Theresa Sackler | 3/6/2019 7:29 | Jo Sheldon <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: List from WSJ | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19282 | | E-MAIL | Theresa Sackler | 3/6/2019 7:29 | David Yolland | Theresa E. Sackler | | Fwd: List from WSJ | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 19283 | | E-MAIL | Theresa Sackler | 3/6/2019 7:29 | Jo Sheldon <Jo Sheldon> | Theresa E. Sackler | | Fwd: List from WSJ | Privilege Withheld | Attorney-Client Communication | Requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19284 | | E-MAIL | Kathe Sackler | 3/6/2019 8:10 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Kathe Sackler@debevoisellp.com "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> Sackler-SVC <Sackler-SVC>; Jo Sheldon <Jo Sheldon> | Re: List from WSJ | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19285 | | E-MAIL | Theresa Sackler | 3/6/2019 8:50 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | | Re: List from WSJ | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19286 | | E-MAIL | Theresa Sackler | 3/6/2019 9:28 | Sackler, Dame Theresa <Theresa E. Sackler> | David Yolland <David Yolland> | | Re: List from WSJ | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 19289 | | E-MAIL | Theresa Sackler | 3/6/2019 9:35 | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Theresa E. Sackler | Morris, James <James Morris>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: Legally Privileged and confidential: NPG | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; trusts and estates |
| 19290 | | E-MAIL | Theresa Sackler | 3/6/2019 9:35 | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Morris, James <James Morris>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: Legally Privileged and confidential: NPG | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19291 | | E-MAIL | Theresa Sackler | 3/6/2019 9:45 | Sackler, Dame Theresa <Theresa E. Sackler> | David Yolland <David Yolland> | | Re: List from WSJ | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: media coverage concerning Purdue opioid products |
| 19294 | | E-MAIL | Theresa Sackler | 3/6/2019 9:53 | David Yolland <David Yolland> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: List from WSJ | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 19295 | | E-MAIL | Theresa Sackler | 3/6/2019 9:53 | David Yolland <David Yolland> | Theresa E. Sackler | | Re: List from WSJ | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 19296 | | E-MAIL | Theresa Sackler | 3/6/2019 10:21 | Sackler, Dame Theresa <Theresa E. Sackler> | David Yolland <David Yolland> | | Re: List from WSJ | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 19301 | | E-MAIL | Kathe Sackler | 3/6/2019 12:13 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Kathe Sackler@debevoisellp.com "White, Mary Jo" <Mary Jo White>; Jo Sheldon <Jo Sheldon> | Re: List from WSJ | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19308 | | E-MAIL | Mortimer DA Sackler | 3/6/2019 12:56 | George Sard <George Sard> Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> Sackler-SVC <Sackler-SVC>; Jo Sheldon <Jo Sheldon> | Re: List from WSJ | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19310 | | E-MAIL | Mortimer DA Sackler | 3/6/2019 13:35 | George Sard <George Sard> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Robert Rendine <Robert J. Rendine> Mortimer Sackler <Mortimer D. A. Sackler> "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> Sackler-SVC <Sackler-SVC>; Jo Sheldon <Jo Sheldon> | Re: List from WSJ | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19311 | | E-MAIL | Mortimer DA Sackler | 3/6/2019 13:45 | George Sard <George Sard> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Robert Rendine <Robert J. Rendine> Mortimer Sackler <Mortimer D. A. Sackler> "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> Sackler-SVC <Sackler-SVC>; Jo Sheldon <Jo Sheldon> | Re: List from WSJ | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19314 | | E-MAIL | Mortimer DA Sackler | 3/6/2019 14:53 | Robert Rendine <Robert J. Rendine> Christopher Brody <Christopher Brody> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> Sackler-SVC <Sackler-SVC> | Re: WSJ Follow-up | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19315 | | E-MAIL | Mortimer DA Sackler | 3/6/2019 15:01 | Mortimer Sackler <Mortimer D. A. Sackler> Christopher Brody <Christopher Brody> | Robert Rendine <Robert J. Rendine> | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> Sackler-SVC <Sackler-SVC> | RE: WSJ Follow-up | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19316 | | E-MAIL | Mortimer DA Sackler | 3/6/2019 15:40 | Martin, Josephine | Davidson Goldin <Davidson Goldin> | | Re: Microsite | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19317 | | E-MAIL | Mortimer DA Sackler | 3/6/2019 15:54 | Davidson Goldin <Davidson Goldin> | Landau, Dr. Craig (US) <dr Dr. Craig Landau> | Martin, Josephine | Re: Microsite | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19318 | | E-MAIL | Theresa Sackler | 3/6/2019 16:33 | Sackler, Dame Theresa <Theresa E. Sackler> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Morris, James <James Morris>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | RE: Legally Privileged and confidential: NPG | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; charitable contribution |
| 19320 | MSF90080683 | E-MAIL | Theresa Sackler | 3/6/2019 16:46 | The Sackler Trust <The Sackler Trust> | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <Theresa E. Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Mitchell, Marianne" <Marianne Mitchell>; "Sackler List Serv" <LONSackler> | RE: Bloomberg News Request for Comment | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice from Marianne Mitchell re: media coverage concerning Purdue opioid products |
| 19321 | | E-MAIL | Theresa Sackler | 3/6/2019 17:41 | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Morris, James <James Morris>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: Legally Privileged and confidential: NPG | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; charitable contribution |
| 19322 | | E-MAIL | Theresa Sackler | 3/6/2019 17:41 | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Theresa E. Sackler | Morris, James <James Morris>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: Legally Privileged and confidential: NPG | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; charitable contribution |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|
| 19323 | | E-MAIL | Theresa Sackler | 3/6/2019 19:25 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | Williams, Ed <Ed Williams> | FW: privileged and confidential - bloomberg request | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 19324 | | E-MAIL | Theresa Sackler | 3/6/2019 19:32 | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Williams, Ed <Ed Williams> | Re: privileged and confidential - bloomberg request | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: charitable contribution media coverage concerning Purdue opioid products |
| 19325 | | E-MAIL | Theresa Sackler | 3/6/2019 19:32 | Sheldon, Jo <Jo Sheldon> | Theresa E. Sackler | Williams, Ed <Ed Williams> | Re: privileged and confidential - bloomberg request | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19326 | | E-MAIL | Theresa Sackler | 3/6/2019 19:36 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | Williams, Ed <Ed Williams> | RE: privileged and confidential - bloomberg request | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 19328 | | E-MAIL | Mortimer DA Sackler | 3/6/2019 20:21 | Davidson Goldin (Davidson Goldin) <Davidson Goldin> "Sackler-SVC" (Sackler-SVC)" <Sackler-SVC> <Marc Kesselman "Tom Clare (Tom Clare)" <Tom Clare> Dustin Pusch "Anthony M. Roncalli (Anthony M. Roncalli)" <Anthony M. Roncalli> "Schreyer, Leslie J. (Leslie J. Schreyer)" <Leslie J. Schreyer> Mortimer Sackler <Mortimer D. A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | 20190306 TClare Ltr to JWeissman WSJ | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 19331 | | E-MAIL | Mortimer DA Sackler | 3/6/2019 20:36 | Leslie J. Schreyer | Dustin Pusch <Dustin Pusch> | | Re: 20190306 TClare Ltr to JWeissman WSJ | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19335 | | E-MAIL | Mortimer DA Sackler | 3/6/2019 21:09 | David Sackler <David A. Sackler> Davidson Goldin <Davidson Goldin> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Silbert, Richard W <Richard W. Silbert> | Leslie J. Schreyer | RE: 20190306 TClare Ltr to JWeissman WSJ | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 19337 | | E-MAIL | Mortimer DA Sackler | 3/6/2019 23:12 | Sackler-SVC Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> Mary Jo White <Mary Jo White> | Mortimer D.A. Sackler | | Fwd: Media Coverage - Name Mention | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 19338 | | E-MAIL | Mortimer DA Sackler | 3/6/2019 23:29 | Sackler-SVC Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Paul Gallaghar Paul Keary <Paul Keary> Marc Kesselman <Marc Kesselman> Anthony M. Roncalli <Anthony M. Roncalli> Steve Miller Craig Landau <dr Dr. Craig Landau> Mark Cheffo <Mark Cheffo> Sheila Birnbaum <Sheila Birnbaum> | Mortimer D. A. Sackler | | Babies born in opioid withdrawal are on the rise in rural communities | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 19339 | | E-MAIL | Mortimer DA Sackler | 3/6/2019 23:32 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Sackler-SVC; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Paul Gallaghar Paul Keary <Paul Keary> Marc Kesselman <Marc Kesselman> Anthony M. Roncalli <Anthony M. Roncalli> Steve Miller Craig Landau <dr Dr. Craig Landau> Mark Cheffo <Mark Cheffo> Sheila Birnbaum <Sheila Birnbaum> | Re: Babies born in opioid withdrawal are on the rise in rural communities | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19341 | | E-MAIL | Mortimer DA Sackler | 3/7/2019 1:36 | Sackler-SVC Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Paul Gallaghar <Paul Gallaghar> Paul Keary <Paul Keary> Craig Landau <dr Dr. Craig Landau> Marc Kesselman <Marc Kesselman> Mark Cheffo <Mark Cheffo> Sheila Birnbaum <Sheila Birnbaum> Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | The Opioid Epidemic in 6 Charts Designed To Deceive You | American Council on Science and Health | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 19342 | | E-MAIL | Mortimer DA Sackler | 3/7/2019 1:49 | Sackler-SVC Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Paul Gallaghar <Paul Gallaghar> Paul Keary <Paul Keary> Craig Landau <dr Dr. Craig Landau> Marc Kesselman <Marc Kesselman> Mark Cheffo <Mark Cheffo> Sheila Birnbaum <Sheila Birnbaum> Jacqueline Sackler <Jacqueline Pugh Sackler> Jacob W. Stahl | Mortimer D. A. Sackler | | Re: The Opioid Epidemic in 6 Charts Designed To Deceive You | American Council on Science and Health | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 19343 | | E-MAIL | Mortimer DA Sackler | 3/7/2019 2:02 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler-SVC; "White, Mary Jo" <Mary Jo White> Paul Gallagher <Paul Gallaghar> Paul Keary <Paul Keary> Craig Landau <dr Dr. Craig Landau> Marc Kesselman <Marc Kesselman> Mark Cheffo <Mark Cheffo> Sheila Birnbaum <Sheila Birnbaum> Jacqueline Sackler <Jacqueline Pugh Sackler> "Stahl, Jacob W." <Jacob W. Stahl> | Re: The Opioid Epidemic in 6 Charts Designed To Deceive You | American Council on Science and Health | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 19345 | | E-MAIL | Mortimer DA Sackler | 3/7/2019 15:26 | Mortimer Sackler <Mortimer D. A. Sackler> Sackler-SVC Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Paul Gallaghar <Paul Gallaghar> Paul Keary <Paul Keary> "Landau, Dr. Craig (US)" <dr Dr. Craig Landau> Mark Cheffo <Mark Cheffo> Sheila Birnbaum <Sheila Birnbaum> Jacqueline Sackler <Jacqueline Pugh Sackler> | Kesselman, Marc <Marc Kesselman> | | RE: The Opioid Epidemic in 6 Charts Designed To Deceive You | American Council on Science and Health | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19346 | MSF00642242 | E-MAIL | Mortimer DA Sackler | 3/7/2019 16:55 | Paul Renzetti <Paul Renzetti> Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan Mary Jo White Jeffrey J. Rosen Morgan Davis | Jacqueline Sackler <Jacqueline Pugh Sackler> | Sackler-SVC <Sackler-SVC> | Re: Relevant Media Coverage | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 19347 | | E-MAIL | Mortimer DA Sackler | 3/7/2019 17:29 | Julian Pike | Davis, Morgan <Morgan Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Ed Williams; Antony Dunkels; James Morris; Nick Hope; Mortimer Sackler <Mortimer D. A. Sackler> | RE: 16:45 UK time - Call with Mortimer Sackler /Julian Pike/Maura Monaghan/James Morris [DF-AMER.FID1945047] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 19359 | MSF00967025 | E-MAIL | Mortimer DA Sackler | 3/7/2019 19:49 | Tom Clare (Tom Clare) <Tom Clare> Dustin Pusch | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Marc Kesselman; "Silbert, Richard W (Richard W. Silbert)" <Richard W. Silbert> Mortimer Sackler <Mortimer D. A. Sackler> "Sackler-SVC (Sackler-SVC)" <Sackler-SVC> "Davidson Goldin (Davidson Goldin)" <Davidson Goldin> | FW: Wall Street Journal: Hedge Fund Tosses Family That Controls Maker of OxyContin | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19361 | MSF00967030 | E-MAIL | Mortimer DA Sackler | 3/7/2019 20:11 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Tom Clare <Tom Clare> | Dustin Pusch <Dustin Pusch> | Marc Kesselman; "Silbert, Richard W (Richard W. Silbert)" <Richard W. Silbert> Mortimer Sackler <Mortimer D. A. Sackler> "Sackler-SVC (Sackler-SVC)" <Sackler-SVC> "Davidson Goldin (Davidson Goldin)" <Davidson Goldin> | Re: Wall Street Journal: Hedge Fund Tosses Family That Controls Maker of OxyContin | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19362 | MSF00993615 | E-MAIL | Mortimer DA Sackler | 3/7/2019 20:31 | Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Josephson, Robert" <Robert Josephson> "Silbert, Richard W" <Richard W. Silbert> "Bragg, Jennifer L" <Jennifer L. Bragg> Paul Gallagher <Paul Gallagher> "Hoffman, Nathan" <Nathan Hoffman> "Cheffo, Mark" <Mark Cheffo> David Sackler <David A. Sackler> Mary Jo White <Mary Jo White> David Goldin <Davidson Goldin> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> Sackler-SVC "Kesselman, Marc" <Marc Kesselman> Jacqueline Sackler <Jacqueline Pugh Sackler> | Dustin Pusch <Dustin Pusch> | Tom Clare <Tom Clare> | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19365 | | E-MAIL | Mortimer DA Sackler | 3/7/2019 21:37 | Kate Gorgi <Kate Gorgi> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan Mary Jo White Jeffrey J. Rosen Morgan Davis Jo Sheldon | Robert Rondine <Robert J. Rondine> | Sackler-SVC <Sackler-SVC> | RE: Wall Street Journal: Hedge Fund Tosses Family That Controls Maker of OxyContin | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19372 | | E-MAIL | Mortimer DA Sackler | 3/8/2019 3:04 | Dustin Pusch <Dustin Pusch> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Josephson, Robert" <Robert Josephson> "Silbert, Richard W" <Richard W. Silbert> "Bragg, Jennifer L" <Jennifer L. Bragg> Paul Gallagher <Paul Gallagher> "Hoffman, Nathan" <Nathan Hoffman> "Cheffo, Mark" <Mark Cheffo> David Sackler <David A. Sackler> Mary Jo White <Mary Jo White> David Goldin <Davidson Goldin> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> Sackler-SVC "Kesselman, Marc" <Marc Kesselman> Tom Clare <Tom Clare> | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19373 | | E-MAIL | Mortimer DA Sackler | 3/8/2019 3:25 | Jacqueline Sackler <Jacqueline Pugh Sackler> Dustin Pusch <Dustin Pusch> | Tom Clare <Tom Clare> | Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Josephson, Robert" <Robert Josephson> "Silbert, Richard W" <Richard W. Silbert> "Bragg, Jennifer L" <Jennifer L. Bragg> Paul Gallagher <Paul Gallagher> "Hoffman, Nathan" <Nathan Hoffman> "Cheffo, Mark" <Mark Cheffo> David Sackler <David A. Sackler> Mary Jo White <Mary Jo White> David Goldin <Davidson Goldin> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> Sackler-SVC "Kesselman, Marc" <Marc Kesselman> | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19374 | | E-MAIL | Mortimer DA Sackler | 3/8/2019 3:59 | Tom Clare <Tom Clare> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Dustin Pusch <Dustin Pusch> Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Josephson, Robert" <Robert Josephson> "Silbert, Richard W" <Richard W. Silbert> "Bragg, Jennifer L" <Jennifer L. Bragg> Paul Gallagher <Paul Gallagher> "Hoffman, Nathan" <Nathan Hoffman> "Cheffo, Mark" <Mark Cheffo> David Sackler <David A. Sackler> Mary Jo White <Mary Jo White> David Goldin <Davidson Goldin> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> Sackler-SVC "Kesselman, Marc" <Marc Kesselman> | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19377 | MSF90021803 | E-MAIL | Theresa Sackler | 3/8/2019 11:30 | Sackler, Dame Theresa <Theresa E. Sackler> | Morris, James <James Morris> | Maura Kathleen Monaghan | Privileged and confidential: NPG | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 19378 | MSF90021818 | E-MAIL | Theresa Sackler | 3/8/2019 12:23 | Morris, James <James Morris> | Theresa E. Sackler | Maura Kathleen Monaghan | Re: Privileged and confidential: NPG and WSJ | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 19379 | MSF90021822 | E-MAIL | Theresa Sackler | 3/8/2019 12:23 | Morris, James <James Morris> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Maura Kathleen Monaghan | Re: Privileged and confidential: NPG | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19380 | MSF90021827 | E-MAIL | Theresa Sackler | 3/8/2019 12:25 | Sackler, Dame Theresa <Theresa E. Sackler> | Morris, James <James Morris> | Maura Kathleen Monaghan | Re: Privileged and confidential: NPG and WSJ | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19381 | | E-MAIL | Theresa Sackler | 3/8/2019 12:29 | Morris, James <James Morris> | Theresa E. Sackler | Maura Kathleen Monaghan | Re: Privileged and confidential: NPG and WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19382 | | E-MAIL | Theresa Sackler | 3/8/2019 12:29 | Morris, James <James Morris> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Maura Kathleen Monaghan | Re: Privileged and confidential: NPG and WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19384 | | E-MAIL | Mortimer DA Sackler | 3/8/2019 13:32 | Tom Clare <Tom Clare> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> Dustin Pusch <Dustin Pusch> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Josephson, Robert" <Robert Josephson> "Silbert, Richard W" <Richard W. Silbert> "Bragg, Jennifer L" <Jennifer L. Bragg> Paul Gallagher <Paul Gallagher> "Hoffman, Nathan" <Nathan Hoffman> "Cheffo, Mark" <Mark Cheffo> David Sackler <David A. Sackler> Mary Jo White <Mary Jo White> David Goldin <Davidson Goldin> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> Sackler-SVC "Kesselman, Marc" <Marc Kesselman> | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19385 | | E-MAIL | Mortimer DA Sackler | 3/8/2019 14:18 | Sackler-SVC Maura Kathleen Monaghan <Maura Kathleen Monaghan> Tom Clare Marc Kesselman <Marc Kesselman> | Mortimer D. A. Sackler | | (BN) States Are Suing Opioid Makers But Their Pensions Embrace Them | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19386 | MSF00993621 | E-MAIL | Mortimer DA Sackler | 3/8/2019 14:28 | Mortimer Sackler <Mortimer D. A. Sackler> Sackler-SVC Maura Kathleen Monaghan <Maura Kathleen Monaghan> Tom Clare Marc Kesselman <Marc Kesselman> | TJ White <TJ White> | | RE: (BN) States Are Suing Opioid Makers But Their Pensions Embrace Them | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue Opioid Products. |

OUTSIDE PROFESSIONALS' EYES ONLY / HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19389 | | E-MAIL | Theresa Sackler | 3/8/2019 17:33 | Sackler, Dame Theresa <Theresa E. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Morris, James <James Morris> | Sackler List Serv <LONSackler>; "Williams, Ed" <Ed Williams> | Legally privileged and confidential: NPG statement | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19390 | | E-MAIL | Theresa Sackler | 3/8/2019 17:56 | Morris, James <James Morris>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler List Serv <LONSackler>; "Williams, Ed" <Ed Williams> | RE: Legally privileged and confidential: NPG statement | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products: trusts and estates |
| 19391 | | E-MAIL | Theresa Sackler | 3/8/2019 17:59 | Morris, James <James Morris>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Sackler List Serv <LONSackler>; "Williams, Ed" <Ed Williams> | RE: Legally privileged and confidential: NPG statement | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19392 | | E-MAIL | Theresa Sackler | 3/8/2019 18:01 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Morris, James <James Morris> | Sackler List Serv <LONSackler>; "Williams, Ed" <Ed Williams> | RE: Legally privileged and confidential: NPG statement | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19393 | | E-MAIL | Theresa Sackler | 3/8/2019 18:07 | Rosen, Jeffrey J. <Jeffrey J. Rosen>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Morris, James <James Morris> | Sackler List Serv <LONSackler>; "Williams, Ed" <Ed Williams> | RE: Legally privileged and confidential: NPG statement | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19394 | | E-MAIL | Theresa Sackler | 3/8/2019 18:13 | Morris, James <James Morris>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Sackler List Serv <LONSackler>; "Williams, Ed" <Ed Williams> | RE: Legally privileged and confidential: NPG statement | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19395 | | E-MAIL | Theresa Sackler | 3/8/2019 18:17 | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Morris, James <James Morris> | Sackler, Dame Theresa <Theresa E. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: Legally privileged and confidential: NPG statement | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19396 | | E-MAIL | Theresa Sackler | 3/8/2019 18:24 | Sackler, Dame Theresa <Theresa E. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | | RE: Legally privileged and confidential: NPG statement | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19397 | | E-MAIL | Theresa Sackler | 3/8/2019 18:40 | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Morris, James <James Morris> | Sackler, Dame Theresa <Theresa E. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: Legally privileged and confidential: NPG statement | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19398 | | E-MAIL | Theresa Sackler | 3/8/2019 18:59 | Morris, James <James Morris> | Sackler, Dame Theresa <Theresa E. Sackler> | Rosen, Jeffrey J. <Jeffrey J. Rosen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: Legally privileged and confidential: NPG statement | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: trusts and estates |
| 19399 | | E-MAIL | Theresa Sackler | 3/8/2019 18:59 | Morris, James <James Morris> | Theresa E. Sackler | Rosen, Jeffrey J. <Jeffrey J. Rosen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: Legally privileged and confidential: NPG statement | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: trusts and estates |
| 19415 | | E-MAIL | Mortimer DA Sackler | 3/9/2019 3:35 | Kate Gorgi <Kate Gorgi> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan;Mary Jo White;Jeffrey J. Rosen Morgan Davis;Sackler-SVC <Sackler-SVC> | Re: FYI - Media Coverage | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 19416 | | E-MAIL | Theresa Sackler | 3/9/2019 8:23 | "Sackler, Dame Theresa" <Theresa E. Sackler> | "Hope, Nick" <Nick Hope> | "Mitchell, Marianne" <Marianne Mitchell>; "Morris, James" <James Morris>; "Sheldon, Jo" <Jo Sheldon>; "Dunkels, Antony" <Antony Dunkels> | The Scotsman | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19417 | | E-MAIL | Theresa Sackler | 3/9/2019 10:58 | Sackler, Dame Theresa <Theresa E. Sackler>; Maura Kathleen Monaghan: Jeffrey J. Rosen | Morris, James <James Morris> | Williams, Ed <Ed Williams>; "Sheldon, Jo" <Jo Sheldon> | NPG statement | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19418 | | E-MAIL | Theresa Sackler | 3/9/2019 11:25 | Morris, James <James Morris> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Dame Theresa <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Williams, Ed" <Ed Williams>; "Sheldon, Jo" <Jo Sheldon> | Re: NPG statement | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19419 | | E-MAIL | Theresa Sackler | 3/9/2019 11:27 | Hope, Nick <Nick Hope> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mitchell, Marianne <Marianne Mitchell>; "Morris, James" <James Morris>; "Sheldon, Jo" <Jo Sheldon>; "Dunkels, Antony" <Antony Dunkels> | Re: The Scotsman | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19420 | | E-MAIL | Theresa Sackler | 3/9/2019 11:34 | Morris, James <James Morris> | Theresa E. Sackler | Maura Kathleen Monaghan: Jeffrey J. Rosen; "Williams, Ed" <Ed Williams>; "Sheldon, Jo" <Jo Sheldon> | Re: NPG statement | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19421 | | E-MAIL | Theresa Sackler | 3/9/2019 11:44 | Morris, James <James Morris> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Maura Kathleen Monaghan: Jeffrey J. Rosen; "Williams, Ed" <Ed Williams>; "Sheldon, Jo" <Jo Sheldon> | Re: NPG statement | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19427 | MSF00972565 | E-MAIL | Theresa Sackler | 3/9/2019 16:11 | Sackler, Dame Theresa <Theresa E. Sackler>; David Yelland <David Yelland>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Push back at your advisors ... | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 19434 | MSF00993685 | E-MAIL | Mortimer DA Sackler | 3/10/2019 18:00 | Sophia Hotung <Sophia Hotung>;Maura Kathleen Monaghan;Ed Williams <Ed Williams>;Marc Kesselman <Marc Kesselman>;Anthony M. Roncalli <Anthony M. Roncalli> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>;Mary Jo White;Jeffrey J. Rosen;Morgan Davis:Jo Sheldon:Sackler-SVC <Sackler-SVC>;David Yelland <David Yelland>; Paul Gallagher <Paul Gallagher>;Paul Keary <Paul Keary> | Re: Telegraph: Big pharma in the dock as America blames it for the opioid epidemic | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19435 | | E-MAIL | Mortimer DA Sackler | 3/10/2019 18:28 | Mortimer Sackler <Mortimer D. A. Sackler>;Sophia Hotung <Sophia Hotung>;Maura Kathleen Monaghan;Ed Williams <Ed Williams>;Marc Kesselman <Marc Kesselman>;Anthony M. Roncalli;Anthony M. Roncalli | Paul Gallagher <Paul Gallagher> | Jacqueline Sackler <Jacqueline Pugh Sackler>;Mary Jo White;Jeffrey J. Rosen;Morgan Davis:Jo Sheldon:Sackler-SVC <Sackler-SVC>;David Yelland <David Yelland>;Paul Keary <Paul Keary>;"Josephson, Robert" <Robert Josephson> | Re: Telegraph: Big pharma in the dock as America blames it for the opioid epidemic | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19436 | | E-MAIL | Mortimer DA Sackler | 3/10/2019 18:40 | Mortimer Sackler <Mortimer D. A. Sackler> | David Yelland <David Yelland> | Sackler-SVC;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Jacob W. Stahl;Mary Jo White <Mary Jo White>; Ed Williams <Ed Williams>;Mark Cheffo <Mark Cheffo>;Sheila Birnbaum <Sheila Birnbaum>;Marc Kesselman <Marc Kesselman>;Craig Landau <dir.Dr. Craig Landau>:Anthony M. Roncalli <Anthony M. Roncalli>;Jo Sheldon;James Morris;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Opioid crisis -- Since when does the government write prescriptions? | Fox News | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19437 | | E-MAIL | Mortimer DA Sackler | 3/10/2019 19:14 | David Yelland <David Yelland> | Mortimer D. A. Sackler | Sackler-SVC; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacob W. Stahl Mary Jo White <Mary Jo White>; Ed Williams <Ed Williams>; Mark Cheffo <Mark Cheffo>; Sheila Birnbaum <Sheila Birnbaum>; Marc Kesselman <Marc Kesselman>; Craig Landau <dr Dr. Craig Landau>; Anthony M. Roncalli <Anthony M. Roncalli>; Jo Sheldon; James Morris; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Opioid crisis – Since when does the government write prescriptions? | Fox News | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19438 | | E-MAIL | Mortimer DA Sackler | 3/10/2019 19:19 | Paul Gallagher <Paul Gallagher> | Mortimer D. A. Sackler | Sophia Hotung <Sophia Hotung>; Maura Kathleen Monaghan Ed Williams <Ed Williams>; Marc Kesselman <Marc Kesselman>; Anthony M. Roncalli <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White; Jeffrey J. Rosen Morgan Davis Jo Sheldon Sackler-SVC <Sackler-SVC>; David Yelland <David Yelland>; Paul Keary <Paul Keary>; "Josephson, Robert" <Robert Josephson> | Re: Telegraph: Big pharma in the dock as America blames it for the opioid epidemic | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19439 | | E-MAIL | Mortimer DA Sackler | 3/10/2019 19:36 | Mortimer Sackler <Mortimer D. A. Sackler> | David Yelland <David Yelland> | Paul Gallagher <Paul Gallagher>; Sophia Hotung <Sophia Hotung>; Maura Kathleen Monaghan Ed Williams <Ed Williams>; Marc Kesselman <Marc Kesselman>; Anthony M. Roncalli <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White; Jeffrey J. Rosen Morgan Davis Jo Sheldon Sackler-SVC <Sackler-SVC>; Paul Keary <Paul Keary>; "Josephson, Robert" <Robert Josephson> | Re: Telegraph: Big pharma in the dock as America blames it for the opioid epidemic | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19440 | | E-MAIL | Mortimer DA Sackler | 3/10/2019 19:43 | David Yelland <David Yelland> | Mortimer D. A. Sackler | Paul Gallagher <Paul Gallagher>; Sophia Hotung <Sophia Hotung>; Maura Kathleen Monaghan Ed Williams <Ed Williams>; Marc Kesselman <Marc Kesselman>; Anthony M. Roncalli <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White; Jeffrey J. Rosen Morgan Davis Jo Sheldon Sackler-SVC <Sackler-SVC>; Paul Keary <Paul Keary>; "Josephson, Robert" <Robert Josephson> | Re: Telegraph: Big pharma in the dock as America blames it for the opioid epidemic | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19441 | | E-MAIL | Mortimer DA Sackler | 3/10/2019 20:26 | Mortimer Sackler <Mortimer D. A. Sackler> | David Yelland <David Yelland> | Paul Gallagher <Paul Gallagher>; Sophia Hotung <Sophia Hotung>; Maura Kathleen Monaghan Ed Williams <Ed Williams>; Marc Kesselman <Marc Kesselman>; Anthony M. Roncalli <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White; Jeffrey J. Rosen Morgan Davis Jo Sheldon Sackler-SVC <Sackler-SVC>; Paul Keary <Paul Keary>; "Josephson, Robert" <Robert Josephson> | Re: Telegraph: Big pharma in the dock as America blames it for the opioid epidemic | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19442 | | E-MAIL | Mortimer DA Sackler | 3/10/2019 20:36 | Mortimer Sackler <Mortimer D. A. Sackler> | David Yelland <David Yelland> | | Re: Telegraph: Big pharma in the dock as America blames it for the opioid epidemic | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19443 | | E-MAIL | Mortimer DA Sackler | 3/10/2019 21:49 | David Yelland <David Yelland>; Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Paul Gallagher <Paul Gallagher>; Sophia Hotung <Sophia Hotung>; Ed Williams <Ed Williams>; Marc Kesselman <Marc Kesselman>; Anthony M. Roncalli <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; Jo Sheldon Sackler-SVC <Sackler-SVC>; Paul Keary <Paul Keary>; "Josephson, Robert" <Robert Josephson> | RE: Telegraph: Big pharma in the dock as America blames it for the opioid epidemic | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19444 | | E-MAIL | Mortimer DA Sackler | 3/10/2019 22:07 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Paul Gallagher <Paul Gallagher> | David Yelland <David Yelland>; Mortimer Sackler <Mortimer D. A. Sackler>; Sophia Hotung <Sophia Hotung>; Ed Williams <Ed Williams>; Marc Kesselman <Marc Kesselman>; Anthony M. Roncalli <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; Jo Sheldon Sackler-SVC <Sackler-SVC>; Paul Keary <Paul Keary>; "Josephson, Robert" <Robert Josephson> | Re: Telegraph: Big pharma in the dock as America blames it for the opioid epidemic | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19447 | | E-MAIL | Mortimer DA Sackler | 3/11/2019 7:05 | Paul Gallagher <Paul Gallagher> | David Yelland <David Yelland> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Sophia Hotung <Sophia Hotung>; Ed Williams <Ed Williams>; Marc Kesselman <Marc Kesselman>; Anthony M. Roncalli <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; Jo Sheldon Sackler-SVC <Sackler-SVC>; Paul Keary <Paul Keary>; "Josephson, Robert" <Robert Josephson> | Re: Telegraph: Big pharma in the dock as America blames it for the opioid epidemic | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 19448 | | E-MAIL | Mortimer DA Sackler | 3/11/2019 8:57 | Paul Gallagher <Paul Gallagher> | David Yelland <David Yelland> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Sophia Hotung <Sophia Hotung>; Ed Williams <Ed Williams>; Marc Kesselman <Marc Kesselman>; Anthony M. Roncalli <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; Jo Sheldon Sackler-SVC <Sackler-SVC>; Paul Keary <Paul Keary>; "Josephson, Robert" <Robert Josephson> | Re: Telegraph: Big pharma in the dock as America blames it for the opioid epidemic | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 19450 | | E-MAIL | Mortimer DA Sackler | 3/11/2019 14:19 | David Yelland <David Yelland>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Paul Gallagher <Paul Gallagher>; Sophia Hotung <Sophia Hotung>; Ed Williams <Ed Williams>; Marc Kesselman <Marc Kesselman>; Anthony M. Roncalli <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; Jo Sheldon Sackler-SVC <Sackler-SVC>; Paul Keary <Paul Keary>; "Josephson, Robert" <Robert Josephson> | Re: Telegraph: Big pharma in the dock as America blames it for the opioid epidemic | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19455 | | E-MAIL | Mortimer DA Sackler | 3/11/2019 15:30 | Mortimer Sackler <Mortimer D. A. Sackler> | David Yelland <David Yelland> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Paul Gallagher <Paul Gallagher>; Sophia Hotung <Sophia Hotung>; Ed Williams <Ed Williams>; Marc Kesselman <Marc Kesselman>; Anthony M. Roncalli <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; Jo Sheldon Sackler-SVC <Sackler-SVC>; Paul Keary <Paul Keary>; "Josephson, Robert" <Robert Josephson> | Re: Telegraph: Big pharma in the dock as America blames it for the opioid epidemic | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 19461 | | E-MAIL | Theresa Sackler | 3/11/2019 17:15 | Sackler, Dame Theresa <Theresa E. Sackler>; "Mitchell, Marianne" <Marianne Mitchell> | Sheldon, Jo <Jo Sheldon> | Sackler List Serv <LONSackler>; "Dunkels, Antony" <Antony Dunkels>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Privileged and Confidential - Institution follow up re Scotsman | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19463 | | E-MAIL | Theresa Sackler | 3/11/2019 17:29 | Sheldon, Jo <Jo Sheldon>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mitchell, Marianne" <Marianne Mitchell> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler List Serv <LONSackler>; "Dunkels, Antony" <Antony Dunkels> | RE: Privileged and Confidential - Institution follow up re Scotsman | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19466 | | E-MAIL | Theresa Sackler | 3/11/2019 18:13 | Sheldon, Jo <Jo Sheldon> | Theresa E. Sackler | Mitchell, Marianne <Marianne Mitchell>; "Sackler List Serv" <LONSackler>; "Dunkels, Antony" <Antony Dunkels>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | RE: Privileged and Confidential - Institution follow up re Scotsman | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19467 | | E-MAIL | Theresa Sackler | 3/11/2019 18:16 | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mitchell, Marianne <Marianne Mitchell>; "Sackler List Serv" <LONSackler>; "Dunkels, Antony" <Antony Dunkels>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: Privileged and Confidential - Institution follow up re Scotsman | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19468 | | E-MAIL | Theresa Sackler | 3/11/2019 18:20 | Sheldon, Jo <Jo Sheldon>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Sackler List Serv <LONSackler>; "Dunkels, Antony" <Antony Dunkels>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: Privileged and Confidential - Institution follow up re Scotsman | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19469 | | E-MAIL | Theresa Sackler | 3/11/2019 18:26 | Mitchell, Marianne <Marianne Mitchell> | Theresa E. Sackler | Sheldon, Jo <Jo Sheldon>; "Sackler List Serv" <LONSackler>; "Dunkels, Antony" <Antony Dunkels>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Re: Privileged and Confidential - Institution follow up re Scotsman | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19470 | | E-MAIL | Theresa Sackler | 3/11/2019 18:26 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sheldon, Jo <Jo Sheldon>; "Sackler List Serv" <LONSackler>; "Dunkels, Antony" <Antony Dunkels>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Re: Privileged and Confidential - Institution follow up re Scotsman | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19471 | | E-MAIL | Theresa Sackler | 3/11/2019 18:29 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Mitchell, Marianne <Marianne Mitchell> | Sheldon, Jo <Jo Sheldon>; "Sackler List Serv" <LONSackler>; "Dunkels, Antony" <Antony Dunkels>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: Privileged and Confidential - Institution follow up re Scotsman | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19472 | | E-MAIL | Theresa Sackler | 3/11/2019 18:26 | Mitchell, Marianne <Marianne Mitchell> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Sheldon, Jo <Jo Sheldon>; "Sackler List Serv" <LONSackler>; "Dunkels, Antony" <Antony Dunkels>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: Privileged and Confidential - Institution follow up re Scotsman | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19473 | | E-MAIL | Theresa Sackler | 3/11/2019 18:42 | Mitchell, Marianne <Marianne Mitchell> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Sheldon, Jo <Jo Sheldon>; "Sackler List Serv" <LONSackler>; "Dunkels, Antony" <Antony Dunkels>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: Privileged and Confidential - Institution follow up re Scotsman | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19475 | | E-MAIL | Mortimer Sackler | 3/11/2019 19:33 | Mortimer Sackler <Mortimer D. A. Sackler> | Williams, Ed <Ed Williams> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | RE: Telegraph: Big pharma in the dock as America blames it for the opioid epidemic | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19476 | | E-MAIL | Mortimer Sackler | 3/11/2019 19:40 | Williams, Ed <Ed Williams>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Telegraph: Big pharma in the dock as America blames it for the opioid epidemic | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19477 | | E-MAIL | Mortimer Sackler | 3/11/2019 19:55 | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Williams, Ed <Ed Williams> | Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Telegraph: Big pharma in the dock as America blames it for the opioid epidemic | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19497 | | E-MAIL | Theresa Sackler | 3/12/2019 7:44 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Mitchell, Marianne <Marianne Mitchell> | Sheldon, Jo <Jo Sheldon>; "Sackler List Serv" <LONSackler>; "Dunkels, Antony" <Antony Dunkels>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: Privileged and Confidential - Institution follow up re Scotsman | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19506 | MSF90021934 | E-MAIL | Theresa Sackler | 3/12/2019 8:09 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | Mitchell, Marianne <Marianne Mitchell> | Re: Press/NPG - urgent | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19517 | | E-MAIL | Theresa Sackler | 3/12/2019 10:08 | Mitchell, Marianne <Marianne Mitchell>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Dunkels, Antony <Antony Dunkels> | Sheldon, Jo <Jo Sheldon> | RE: Privileged and Confidential - Institution follow up re Scotsman | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19522 | | E-MAIL | Mortimer DA Sackler | 3/12/2019 16:11 | Robert Rendine <Robert J. Rendine>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Ellen Davis <Ellen Davis>; Brandon Messina <Brandon Messina> | Re: Board membership | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: changes on the Board of Directors at Purdue |
| 19523 | | E-MAIL | Theresa Sackler | 3/12/2019 17:50 | Dunkels, Antony <Antony Dunkels>; "Mitchell, Marianne" <Marianne Mitchell>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sheldon, Jo <Jo Sheldon> | RE: Privileged and Confidential - Institution follow up re Scotsman | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products; trusts and estates |
| 19526 | MSF00993697 | E-MAIL | Mortimer DA Sackler | 3/12/2019 18:26 | Paul Renzetti <Paul Renzetti> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan; Mary Jo White; Jeffrey J. Rosen; Morgan Davis; Sackler-SVC <Sackler-SVC> | Re: FYI - Relevant Media Coverage | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue Opioid Products |
| 19527 | MSF00993763 | E-MAIL | Mortimer DA Sackler | 3/12/2019 21:31 | Kate Gorgi <Kate Gorgi>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White; Jeffrey J. Rosen; Morgan Davis; Sackler-SVC <Sackler-SVC> | Re: FYI: Distributors ignored red flags while pouring staggering amounts of opioids into Washington | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19552 | MSF90080884 | E-MAIL | Theresa Sackler | 3/13/2019 13:15 | Sheldon, Jo <Jo Sheldon>; "Hope, Nick" <Nick Hope> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler>; "Dunkels, Antony" <Antony Dunkels>; "Pearson, Leo" <Leo Pearson> | FW: South London Gallery | Privilege Redact | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 19554 | MSF90022008 | E-MAIL | Theresa Sackler | 3/13/2019 13:44 | Mitchell, Marianne <Marianne Mitchell>; "Hope, Nick" <Nick Hope> | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <Theresa E. Sackler>; "Dunkels, Antony" <Antony Dunkels>; "Pearson, Leo" <Leo Pearson> | RE: South London Gallery | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 19555 | | E-MAIL | Theresa Sackler | 3/13/2019 13:46 | Sheldon, Jo <Jo Sheldon>; "Hope, Nick" <Nick Hope> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler>; "Dunkels, Antony" <Antony Dunkels>; "Pearson, Leo" <Leo Pearson> | RE: South London Gallery | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: charitable contribution: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19561 | | E-MAIL | Mortimer DA Sackler | 3/13/2019 14:27 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Robert Rondine <Robert J. Rondine>; Ellen Davis <Ellen Davis> (Brandon Messina <Brandon Messina> | Re: Board membership | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19566 | | E-MAIL | Mortimer DA Sackler | 3/13/2019 15:42 | Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan | Faten Algaseer <Faten Algaseer> | Paul Gallagher <Paul Gallagher> Paul Keary <Paul Keary> Svetlana Vaisman <Svetlana Vaisman> | Stakeholder Engagement Strategy | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19576 | | E-MAIL | Mortimer DA Sackler | 3/13/2019 18:02 | Martin, Josephine | Landau, Dr. Craig (US) <dr. Dr. Craig Landau> | Nikki Ritchie <Nikki Ritchie> | Litigation & PR working group weekly call | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 19584 | MSF90080901 | E-MAIL | Theresa Sackler | 3/13/2019 18:34 | Mitchell, Marianne <Marianne Mitchell>: "Sheldon, Jo" <Jo Sheldon>: "Hope, Nick" <Nick Hope> | Dunkels, Antony <Antony Dunkels> | Sackler, Dame Theresa <Theresa E. Sackler>: "Pearson, Leo" <Leo Pearson> | RE: South London Gallery | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19585 | | E-MAIL | Theresa Sackler | 3/13/2019 18:43 | Sackler, Dame Theresa <Theresa E. Sackler>: "Morris, James" <James Morris> | Sheldon, Jo <Jo Sheldon> | Maura Kathleen Monaghan; Jeffrey J. Rosen: "Williams, Ed" <Ed Williams> | RE: NPG statement | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19596 | | E-MAIL | Theresa Sackler | 3/13/2019 20:39 | Mortimer Sackler <Mortimer D. A. Sackler>: Maura Kathleen Monaghan <Maura Kathleen Monaghan>: Sackler-SVC: "Jacqueline Sackler" <Jacqueline Pugh Sackler>: "Miller, Steve" <Steve Miller>: "Roncalli, Anthony" <Anthony M. Roncalli>: David Goldin <Davidson Goldin>: "Landau, Dr. Craig (US)" <dr. Dr. Craig Landau>: Mary Jo White <Mary Jo White>: "Sackler, Dame Theresa" <Theresa E. Sackler> | Kesselman, Marc <Marc Kesselman> | | RE: PR | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19597 | | E-MAIL | Mortimer DA Sackler | 3/13/2019 20:39 | Mortimer Sackler <Mortimer D. A. Sackler>: Maura Kathleen Monaghan <Maura Kathleen Monaghan>: Sackler-SVC:Jacqueline Sackler <Jacqueline Pugh Sackler>: "Miller, Steve" <Steve Miller>: "Roncalli, Anthony" <Anthony M. Roncalli>: David Goldin <Davidson Goldin>: "Landau, Dr. Craig (US)" <dr. Dr. Craig Landau>: Mary Jo White <Mary Jo White>: "Sackler, Dame Theresa" <Theresa E. Sackler> | Kesselman, Marc <Marc Kesselman> | | RE: PR | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19614 | MSF90022038 | E-MAIL | Theresa Sackler | 3/14/2019 9:28 | Sheldon, Jo <Jo Sheldon> | Theresa E. Sackler | | Re: NPG statement | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice from Debevoise & Plimpton re: media coverage concerning Purdue opioid products |
| 19615 | MSF90022041 | E-MAIL | Theresa Sackler | 3/14/2019 9:28 | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: NPG statement | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 19616 | | E-MAIL | Theresa Sackler | 3/14/2019 9:37 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | | RE: NPG statement | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19617 | | E-MAIL | Theresa Sackler | 3/14/2019 10:38 | Sackler, Dame Theresa <Theresa E. Sackler>: "Morris, James" <James Morris> | Sheldon, Jo <Jo Sheldon> | Maura Kathleen Monaghan; Jeffrey J. Rosen: "Williams, Ed" <Ed Williams> | RE: NPG statement | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19620 | MSF00642615 | E-MAIL | Mortimer DA Sackler | 3/14/2019 12:30 | Mortimer Sackler <Mortimer D. A. Sackler>: Jacqueline Sackler <Jacqueline Pugh Sackler> David Sackler <David A. Sackler>: "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>: "Sackler, Jonathan" <Jonathan D. Sackler>: Paul Gallagher <Paul Gallagher>: Bob Josephson <Robert Josephson>: "Roncalli, Anthony" <Anthony M. Roncalli>: Sackler-SVC <Sackler-SVC>: Maura Kathleen Monaghan - Debevoise & Plimpton LLP (Maura Kathleen Monaghan) <Maura Kathleen Monaghan> David M. Bernick <David M. Bernick> Mara Leventhal <Mara Leventhal> | Davidson Goldin <Davidson Goldin> | | Fw: Bloomberg reporter: Request for comment re Mundipharma | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 19621 | | E-MAIL | Mortimer DA Sackler | 3/14/2019 12:32 | Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler>: Jacqueline Sackler <Jacqueline Pugh Sackler>: David Sackler <Dr. Richard Sackler, M.D.>: "Sackler, Jonathan" <Jonathan D. Sackler>: Paul Gallagher <Paul Gallagher>: Bob Josephson <Robert Josephson>: "Roncalli, Anthony M. Roncalli>: Sackler-SVC <Sackler-SVC>: Maura Kathleen Monaghan - Debevoise & Plimpton LLP (mkmonaghan_debevoise.com) <Maura Kathleen Monaghan>: David M. Bernick <David M. Bernick> Mara Leventhal <Mara Leventhal> | David Sackler <David A. Sackler> | | RE: Bloomberg reporter: Request for comment re Mundipharma | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 19622 | MSF00642616 | E-MAIL | Mortimer DA Sackler | 3/14/2019 12:36 | David Sackler <David A. Sackler> Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>: Richard Sackler <Dr. Richard Sackler, M.D.>: "Sackler, Jonathan" <Jonathan D. Sackler>: Paul Gallagher <Paul Gallagher>: Bob Josephson <Robert Josephson>: "Roncalli, Anthony" <Anthony M. Roncalli>: Sackler-SVC <Sackler-SVC>: Maura Kathleen Monaghan - Debevoise & Plimpton LLP (mkmonaghan_debevoise.com) <Maura Kathleen Monaghan>: David M. Bernick <David M. Bernick> Mara Leventhal <Mara Leventhal> | Re: Bloomberg reporter: Request for comment re Mundipharma | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 19623 | | E-MAIL | Mortimer DA Sackler | 3/14/2019 13:15 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>: Lin Wood Kimmy Hart Bennett | Mortimer Sackler <Mortimer Sackler> | Ellen Davis (Ellen Davis) <Ellen Davis> | Re: Referral | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19624 | MSF00642621 | E-MAIL | Mortimer Sackler | 3/14/2019 13:24 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | David S. Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Richard S. Sackler Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; Paul Gallagher <Paul Gallagher>; Bob Josephson <Robert Josephson>; "Roncalli, Anthony" <Anthony M. Roncalli>; Sackler-SVC <Sackler-SVC>; David M. Bernick <David M. Bernick>; Mara Leventhal <Mara Leventhal> | Re: Bloomberg reporter: Request for comment re Mundipharma | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 19625 | | E-MAIL | Mortimer DA Sackler | 3/14/2019 13:36 | Mortimer Sackler <Mortimer Sackler> | Lin Wood <Lin Wood> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Kimmy Hart Bennett <Kimmy Hart Bennett>; "Ellen Davis (Ellen Davis)" <Ellen Davis>; Stacey Evans | Re: Referral | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19626 | | E-MAIL | Mortimer DA Sackler | 3/14/2019 13:40 | Lin Wood <Lin Wood> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer Sackler>; Kimmy Hart Bennett <Kimmy Hart Bennett>; "Ellen Davis (Ellen Davis)" <Ellen Davis>; Stacey Evans | Re: Referral | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19627 | | E-MAIL | Mortimer DA Sackler | 3/14/2019 13:49 | Lin Wood <Lin Wood> | Mortimer Sackler <Mortimer Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Kimmy Hart Bennett <Kimmy Hart Bennett>; "Ellen Davis (Ellen Davis)" <Ellen Davis>; Stacey Evans | Re: Referral | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19630 | | E-MAIL | Mortimer DA Sackler | 3/14/2019 14:03 | Ellen Davis <Ellen Davis> | Maura Kathleen Monaghan;Sackler-SVC <Sackler-SVC> | | Fwd: Referral | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19631 | | E-MAIL | Mortimer DA Sackler | 3/14/2019 14:12 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Maura Kathleen Monaghan;Sackler-SVC <Sackler-SVC> | Re: Referral | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19634 | | E-MAIL | Mortimer DA Sackler | 3/14/2019 14:14 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Maura Kathleen Monaghan;Sackler-SVC <Sackler-SVC> | RE: Referral | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19636 | MSF9008093Z | E-MAIL | Theresa Sackler | 3/14/2019 14:29 | Mitchell, Marianne <Marianne Mitchell> | Dunkels, Antony <Antony Dunkels> | Sackler, Dame Theresa <Theresa E. Sackler>; "Pearson, Leo" <Leo Pearson>; "Sackler List Serv" <LONSackler> | RE: South London Gallery | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19637 | | E-MAIL | Mortimer DA Sackler | 3/14/2019 15:05 | Mortimer Sackler <Mortimer Sackler> | Evans, Stacey <Stacey Evans> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Ellen Davis (Ellen Davis)" <Ellen Davis> | Re: Referral | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19638 | | E-MAIL | Mortimer DA Sackler | 3/14/2019 15:12 | Ellen Davis <Ellen Davis>; Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler-SVC <Sackler-SVC> | RE: Referral | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19639 | MSF9022057 | E-MAIL | Theresa Sackler | 3/14/2019 15:29 | Dunkels, Antony <Antony Dunkels> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler>; "Pearson, Leo" <Leo Pearson>; "Sackler List Serv" <LONSackler> | RE: South London Gallery | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19648 | MSF9022064 | E-MAIL | Theresa Sackler | 3/14/2019 15:54 | Mitchell, Marianne <Marianne Mitchell> | Dunkels, Antony <Antony Dunkels> | Sackler, Dame Theresa <Theresa E. Sackler>; "Pearson, Leo" <Leo Pearson>; "Sackler List Serv" <LONSackler> | RE: South London Gallery | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19649 | | E-MAIL | Mortimer DA Sackler | 3/14/2019 16:22 | Mortimer Sackler <Mortimer Sackler> | Evans, Stacey <Stacey Evans> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Ellen Davis (Ellen Davis)" <Ellen Davis> | RE: Referral | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19650 | | E-MAIL | Mortimer DA Sackler | 3/14/2019 16:27 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Ellen Davis <Ellen Davis>; Sackler-SVC <Sackler-SVC> | Re: Referral | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19651 | | E-MAIL | Mortimer DA Sackler | 3/14/2019 16:29 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis>; Sackler-SVC <Sackler-SVC> | RE: Referral | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19652 | | E-MAIL | Mortimer DA Sackler | 3/14/2019 16:30 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Ellen Davis <Ellen Davis>; Sackler-SVC <Sackler-SVC> | Re: Referral | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19655 | | E-MAIL | Mortimer DA Sackler | 3/14/2019 19:24 | Stacey Evans | Davis, Morgan <Morgan Davis> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Ellen Davis | RE: Referral [DF-AMER.FID1945047] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 19657 | | E-MAIL | Mortimer DA Sackler | 3/14/2019 19:26 | Davis, Morgan <Morgan Davis> | Evans, Stacey <Stacey Evans> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Ellen Davis | RE: Referral [DF-AMER.FID1945047] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 19658 | MSF0087660Z | E-MAIL | Mortimer DA Sackler | 3/14/2019 21:48 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC; Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Fwd: MDAS/KAS Letter to Ellis | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 19661 | | E-MAIL | Mortimer DA Sackler | 3/15/2019 0:25 | Davis, Morgan <Morgan Davis> | Mortimer D. A. Sackler | Stacey Evans; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Ellen Davis" <Ellen Davis>; Sackler-SVC | Re: Referral [DF-AMER.FID1945047] | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19663 | | E-MAIL | Mortimer DA Sackler | 3/15/2019 0:55 | Mortimer Sackler <Mortimer D. A. Sackler> | Davis, Morgan <Morgan Davis> | Stacey Evans; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Ellen Davis" <Ellen Davis>; Sackler-SVC | RE: Referral | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY / REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19667 | | E-MAIL | Theresa Sackler | 3/15/2019 7:19 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | | Re: Change!! | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 19671 | | E-MAIL | Mortimer DA Sackler | 3/15/2019 13:57 | Mortimer Sackler <Mortimer D. A. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Maura Kathleen Monaghan Mary Jo White;Jeffrey J. Rosen;Morgan Davis | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | FYI: WP: Why haven't major institutions cut ties with the Sackler family? | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19678 | MSF01029121 | E-MAIL | Mortimer DA Sackler | 3/15/2019 14:55 | Paul Renzetti <Paul Renzetti>;Maura Kathleen Monaghan | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>;Mary Jo White;Jeffrey J. Rosen;Morgan Davis;Sackler-SVC <Sackler-SVC> | Re: FYI: WP: Why haven't major institutions cut ties with the Sackler family? | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19680 | | E-MAIL | Mortimer DA Sackler | 3/15/2019 15:03 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Paul Renzetti <Paul Renzetti>;Jacqueline Sackler <Jacqueline Pugh Sackler>;"White, Mary Jo" <Mary Jo White>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;"Davis, Morgan" <Morgan Davis>;Sackler-SVC <Sackler-SVC> | Re: FYI: WP: Why haven't major institutions cut ties with the Sackler family? | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19681 | | E-MAIL | Mortimer DA Sackler | 3/15/2019 15:06 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Paul Renzetti <Paul Renzetti>;Maura Kathleen Monaghan;Mary Jo White;Jeffrey J. Rosen;Morgan Davis;Sackler-SVC <Sackler-SVC> | Re: FYI: WP: Why haven't major institutions cut ties with the Sackler family? | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19682 | | E-MAIL | Mortimer DA Sackler | 3/15/2019 16:45 | Mortimer Sackler <Mortimer D. A. Sackler>;Sackler-SVC <Sackler-SVC>;Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Nikki Ritchie <Nikki Ritchie> | Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Columbia | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19684 | | E-MAIL | Mortimer DA Sackler | 3/15/2019 16:49 | Nikki Ritchie <Nikki Ritchie>;Mortimer Sackler <Mortimer D. A. Sackler>;Sackler-SVC <Sackler-SVC> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Columbia | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19692 | | E-MAIL | Mortimer DA Sackler | 3/15/2019 17:28 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Nikki Ritchie <Nikki Ritchie>;Sackler-SVC <Sackler-SVC>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Columbia | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19695 | | E-MAIL | Mortimer DA Sackler | 3/15/2019 17:43 | Mortimer Sackler <Mortimer D. A. Sackler>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Nikki Ritchie <Nikki Ritchie> | Sackler-SVC <Sackler-SVC>;Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Columbia | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19697 | | E-MAIL | Mortimer DA Sackler | 3/15/2019 18:21 | Mortimer Sackler <Mortimer D. A. Sackler>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Nikki Ritchie <Nikki Ritchie> | Sackler-SVC <Sackler-SVC>;Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Columbia | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19704 | MSF00967180 | E-MAIL | Mortimer DA Sackler | 3/15/2019 21:31 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>;Paul Verbinnen;George Sard <George Sard> | Re: revision | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution |
| 19707 | | E-MAIL | Mortimer DA Sackler | 3/15/2019 23:13 | Stacey Evans | Davis, Morgan <Morgan Davis> | Mortimer Sackler <Mortimer D. A. Sackler>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;"Ellen Davis" <Ellen Davis>;Sackler-SVC | RE: Referral [DF-AMER.FID1945047] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19711 | | E-MAIL | Mortimer DA Sackler | 3/15/2019 23:33 | Davis, Morgan <Morgan Davis>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Ellen Davis <Ellen Davis>;Sackler-SVC | Re: Referral [DF-AMER.FID1945047] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19712 | | E-MAIL | Mortimer DA Sackler | 3/15/2019 23:38 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Davis, Morgan <Morgan Davis>;"Ellen Davis" <Ellen Davis>;Sackler-SVC | Re: Referral [DF-AMER.FID1945047] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19720 | | E-MAIL | Mortimer DA Sackler | 3/16/2019 11:24 | Anthony Roncalli <Anthony M. Roncalli>;Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | Jerry Uzzi <Jerry Uzzi>;David Sackler <David A. Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler>;"Bernick, David M" <David M. Bernick>;Mara Leventhal <Mara Leventhal>;Doug Pepe <Douglas J. Pepe>;Ted Wells <Ted Wells>;Jon Sackler <Jonathan D. Sackler>;"Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> | Privileged -- settlement press release discussion draft | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 19722 | | E-MAIL | Mortimer DA Sackler | 3/16/2019 13:00 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Mary Jo White <Mary Jo White>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Sackler-SVC;Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer D. A. Sackler | | Fwd: Privileged -- settlement press release discussion draft | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 19724 | | E-MAIL | Mortimer DA Sackler | 3/16/2019 14:25 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Sackler-SVC;"Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Privileged -- settlement press release discussion draft | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19725 | | E-MAIL | Mortimer DA Sackler | 3/16/2019 14:28 | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Sackler-SVC;"Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Privileged -- settlement press release discussion draft | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

**OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19726 | | E-MAIL | Mortimer DA Sackler | 3/16/2019 15:00 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: Privileged -- settlement press release discussion draft | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19727 | | E-MAIL | Mortimer DA Sackler | 3/16/2019 15:34 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: Privileged -- settlement press release discussion draft | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19728 | | E-MAIL | Mortimer DA Sackler | 3/16/2019 15:46 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Privileged -- settlement press release discussion draft | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19729 | | E-MAIL | Mortimer DA Sackler | 3/16/2019 15:48 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Privileged -- settlement press release discussion draft | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19730 | | E-MAIL | Mortimer DA Sackler | 3/16/2019 16:09 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Verbinnen <Paul Verbinnen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Privileged -- settlement press release discussion draft | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19742 | | E-MAIL | Mortimer DA Sackler | 3/17/2019 9:55 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | David Yelland <David Yelland> | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Gallagher <Paul Gallagher>; Sophia Hotung <Sophia Hotung>; Ed Williams <Ed Williams>; Marc Kesselman <Marc Kesselman>; Anthony M. Roncalli <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; Jo Sheldon Sackler-SVC <Sackler-SVC>; Paul Keary <Paul Keary>; "Josephson, Robert" <Robert Josephson> | Sunday Times this week better than last | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19749 | | E-MAIL | Mortimer DA Sackler | 3/17/2019 14:27 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC; Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer D. A. Sackler | | Re: Privileged -- settlement press release discussion draft | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: Purdue opioid products |
| 19761 | | E-MAIL | Mortimer DA Sackler | 3/18/2019 2:56 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "George Sard (George Sard)' (George Sard)" <George Sard>;"Paul Verbinnen' (Paul Verbinnen)" <Paul Verbinnen> | First Draft of Press Release | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19763 | | E-MAIL | Theresa Sackler | 3/18/2019 12:47 | Sackler, Dame Theresa <Theresa E. Sackler>; "Mitchell, Marianne" <Marianne Mitchell> | Sheldon, Jo <Jo Sheldon> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler List Serv" <LONSackler> | Privileged and Confidential - NPG update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19765 | | E-MAIL | Theresa Sackler | 3/18/2019 12:50 | Sheldon, Jo <Jo Sheldon> | Theresa E. Sackler | Mitchell, Marianne <Marianne Mitchell>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler List Serv" <LONSackler> | Re: Privileged and Confidential - NPG update | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19766 | | E-MAIL | Theresa Sackler | 3/18/2019 12:50 | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mitchell, Marianne <Marianne Mitchell>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler List Serv" <LONSackler> | Re: Privileged and Confidential - NPG update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19767 | | E-MAIL | Theresa Sackler | 3/18/2019 13:50 | Sheldon, Jo <Jo Sheldon>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler List Serv" <LONSackler> | RE: Privileged and Confidential - NPG update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19768 | | E-MAIL | Theresa Sackler | 3/18/2019 13:55 | Mitchell, Marianne <Marianne Mitchell>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler List Serv" <LONSackler> | RE: Privileged and Confidential - NPG update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19769 | MSF90022200 | E-MAIL | Theresa Sackler | 3/18/2019 13:57 | Sheldon, Jo <Jo Sheldon>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler List Serv" <LONSackler> | RE: Privileged and Confidential - NPG update | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 19772 | | E-MAIL | Theresa Sackler | 3/18/2019 14:05 | Sheldon, Jo <Jo Sheldon> | Theresa E. Sackler | Mitchell, Marianne <Marianne Mitchell>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler List Serv" <LONSackler> | Re: Privileged and Confidential - NPG update | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19773 | | E-MAIL | Theresa Sackler | 3/18/2019 14:05 | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mitchell, Marianne <Marianne Mitchell>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler List Serv" <LONSackler> | Re: Privileged and Confidential - NPG update | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19774 | | E-MAIL | Theresa Sackler | 3/18/2019 14:32 | Sackler, Dame Theresa <Theresa E. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sheldon, Jo <Jo Sheldon>; "Mitchell, Marianne" <Marianne Mitchell>; "Sackler List Serv" <LONSackler> | Re: Privileged and Confidential - NPG update | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY / HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19788 | | E-MAIL | Mortimer DA Sackler | 3/18/2019 16:10 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "'George Sard (George Sard)' (George Sard)" <George Sard>; "'Paul Verbinnen' (Paul Verbinnen)" <Paul Verbinnen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: First Draft of Press Release | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19789 | | E-MAIL | Theresa Sackler | 3/18/2019 16:19 | Landau, Dr. Craig (US) <dr.Dr. Craig Landau>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Vosburgh, Evan | Re: Scanbot Mar 15, 2019 14.06 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products; litigation concerning Purdue opioid products |
| 19790 | | E-MAIL | Mortimer DA Sackler | 3/18/2019 16:19 | Landau, Dr. Craig (US) <dr.Dr. Craig Landau>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Vosburgh, Evan | Re: Scanbot Mar 15, 2019 14.06 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products; litigation concerning Purdue opioid products |
| 19792 | | E-MAIL | Theresa Sackler | 3/18/2019 16:31 | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Gallagher <Paul Gallagher> | Sackler, Dame Theresa <Theresa E. Sackler> | Vosburgh, Evan | Re: Scanbot Mar 15, 2019 14.06 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 19793 | | E-MAIL | Theresa Sackler | 3/18/2019 16:31 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Sackler-SVC; Mary Jo White <Mary Jo White>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: Scanbot Mar 15, 2019 14.06 | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 19795 | | E-MAIL | Theresa Sackler | 3/18/2019 16:31 | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Gallagher <Paul Gallagher> | Theresa E. Sackler | Vosburgh, Evan | Re: Scanbot Mar 15, 2019 14.06 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products; Purdue opioid products |
| 19796 | | E-MAIL | Mortimer Sackler | 3/18/2019 16:31 | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Gallagher <Paul Gallagher> | Sackler, Dame Theresa <Theresa E. Sackler> | Vosburgh, Evan | Re: Scanbot Mar 15, 2019 14.06 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products; Purdue opioid products |
| 19797 | | E-MAIL | Ilene Sackler Lefcourt | 3/18/2019 16:31 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC; Mary Jo White <Mary Jo White>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Dr. Kathe Sackler <Kathe Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: Scanbot Mar 15, 2019 14.06 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution: litigation concerning Purdue opioid products |
| 19802 | | E-MAIL | Mortimer DA Sackler | 3/18/2019 16:51 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "'George Sard (George Sard)' (George Sard)" <George Sard>; "'Paul Verbinnen' (Paul Verbinnen)" <Paul Verbinnen> | Re: First Draft of Press Release | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products; Purdue opioid products |
| 19803 | | E-MAIL | Mortimer DA Sackler | 3/18/2019 16:53 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>; Sackler-SVC; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Tufts | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: charitable contribution: litigation concerning Purdue opioid products |
| 19806 | | E-MAIL | Theresa Sackler | 3/18/2019 17:06 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Vosburgh, Evan | Re: Scanbot Mar 15, 2019 14.06 | Privilege Withhold | Attorney-Client Communication | Requesting and providing information for purpose of legal advice re: charitable contribution: litigation concerning Purdue opioid products |
| 19807 | | E-MAIL | Mortimer DA Sackler | 3/18/2019 17:06 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Vosburgh, Evan | Re: Scanbot Mar 15, 2019 14.06 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution: litigation concerning Purdue opioid products |
| 19812 | | E-MAIL | Ilene Sackler Lefcourt | 3/18/2019 17:37 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC; "White, Mary Jo" <Mary Jo White>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Dr. Kathe Sackler <Kathe Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | RE: Scanbot Mar 15, 2019 14.06 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution: litigation concerning Purdue opioid products |
| 19815 | | E-MAIL | Mortimer DA Sackler | 3/18/2019 17:37 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC; "White, Mary Jo" <Mary Jo White>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Dr. Kathe Sackler <Kathe Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | RE: Scanbot Mar 15, 2019 14.06 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: charitable contribution: litigation concerning Purdue opioid products |
| 19817 | | E-MAIL | Theresa Sackler | 3/18/2019 17:37 | Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Sackler-SVC; "White, Mary Jo" <Mary Jo White>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | RE: Scanbot Mar 15, 2019 14.06 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19818 | | E-MAIL | Kathe Sackler | 3/18/2019 17:37 | Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Sackler-SVC; "White, Mary Jo" <Mary Jo White>; "Sackler, Theresa" <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | RE: Scanbot Mar 15, 2019 14.06 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19820 | | E-MAIL | Mortimer DA Sackler | 3/18/2019 17:39 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC | Re: Tufts | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: charitable contribution: litigation concerning Purdue opioid products |
| 19829 | | E-MAIL | Theresa Sackler | 3/18/2019 22:54 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Jonathan <Jonathan D. Sackler> | Vosburgh, Evan | RE: Scanbot Mar 15, 2019 14.06 | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting and providing legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19830 | | E-MAIL | Mortimer DA Sackler | 3/18/2019 22:54 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Jonathan <Jonathan D. Sackler> | Vosburgh, Evan | RE: Scanbot Mar 15, 2019 14.06 | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19831 | | E-MAIL | Theresa Sackler | 3/18/2019 23:06 | Sackler, Jonathan <Jonathan D. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Kesselman, Marc <Marc Kesselman> | Vosburgh, Evan | RE: Scanbot Mar 15, 2019 14.06 | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting and providing legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19832 | | E-MAIL | Mortimer DA Sackler | 3/18/2019 23:06 | Sackler, Jonathan <Jonathan D. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Kesselman, Marc <Marc Kesselman> | Vosburgh, Evan | RE: Scanbot Mar 15, 2019 14.06 | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19833 | | E-MAIL | Theresa Sackler | 3/18/2019 23:09 | Vosburgh, Evan | Sackler, Jonathan <Jonathan D. Sackler> | | Tufts | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19834 | | E-MAIL | Mortimer DA Sackler | 3/18/2019 23:09 | Vosburgh, Evan | Sackler, Jonathan <Jonathan D. Sackler> | | Tufts | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19835 | | E-MAIL | Theresa Sackler | 3/18/2019 23:28 | Sackler, Jonathan <Jonathan D. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Vosburgh, Evan | Re: Scanbot Mar 15, 2019 14.06 | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 19836 | | E-MAIL | Mortimer DA Sackler | 3/18/2019 23:28 | Sackler, Jonathan <Jonathan D. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Vosburgh, Evan | Re: Scanbot Mar 15, 2019 14.06 | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19840 | | E-MAIL | Theresa Sackler | 3/19/2019 0:51 | Jonathan D. Sackler <Jonathan D. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Vosburgh, Evan | Re: Tufts | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: Purdue opioid products |
| 19841 | | E-MAIL | Mortimer DA Sackler | 3/19/2019 0:51 | Jonathan D. Sackler <Jonathan D. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Vosburgh, Evan | Re: Tufts | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19843 | | E-MAIL | Mortimer DA Sackler | 3/19/2019 0:53 | Paul Verbinnen <Paul Verbinnen> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; George Sard <George Sard>; "Administrative Assistant to Counsel to Side A" <Administrative Assistant to Counsel to Side A>; Ellen Davis <Ellen Davis> | Re: Call | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: Purdue opioid products |
| 19844 | | E-MAIL | Mortimer DA Sackler | 3/19/2019 0:57 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Microsite update | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 19847 | | E-MAIL | Mortimer DA Sackler | 3/19/2019 11:23 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "George Sard (George Sard)" (George Sard)" <George Sard>; "Paul Verbinnen' (Paul Verbinnen)" <Paul Verbinnen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: First Draft of Press Release | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19848 | | E-MAIL | Mortimer DA Sackler | 3/19/2019 11:36 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; George Sard <George Sard>; "Administrative Assistant to Counsel to Side A" <Administrative Assistant to Counsel to Side A>; Sackler-SVC <Sackler-SVC> | Re: Call | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19849 | | E-MAIL | Theresa Sackler | 3/19/2019 13:02 | Paul Gallagher <Paul Gallagher>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Vosburgh, Evan | Re: Scanbot Mar 15, 2019 14.06 | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice and requesting information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19850 | | E-MAIL | Mortimer DA Sackler | 3/19/2019 13:02 | Paul Gallagher <Paul Gallagher>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Vosburgh, Evan | Re: Scanbot Mar 15, 2019 14.06 | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: charitable contribution: media coverage concerning Purdue opioid products |

D. PR Firms

70

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19862 | | E-MAIL | Mortimer DA Sackler | 3/19/2019 22:27 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan; Mary Jo White; Jeffrey J. Rosen; Morgan Davis | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | FYI: BN: Sackler Family Accused in Suit of Causing U.S. Opioid Crisis | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19863 | | E-MAIL | Mortimer DA Sackler | 3/19/2019 22:47 | Paul Renzetti <Paul Renzetti> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan; Mary Jo White; Jeffrey J. Rosen; Morgan Davis; Sackler-SVC <Sackler-SVC> | Re: FYI: BN: Sackler Family Accused in Suit of Causing U.S. Opioid Crisis | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19864 | | E-MAIL | Mortimer DA Sackler | 3/19/2019 22:50 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Renzetti <Paul Renzetti> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; Sackler-SVC <Sackler-SVC> | RE: FYI: BN: Sackler Family Accused in Suit of Causing U.S. Opioid Crisis | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19871 | | E-MAIL | Mortimer DA Sackler | 3/20/2019 14:01 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Brandon Messina <Brandon Messina> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler-SVC <Sackler-SVC> | PRIVILEGED & CONFIDENTIAL - reactive media statement | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19872 | | E-MAIL | Mortimer DA Sackler | 3/20/2019 14:12 | Brandon Messina <Brandon Messina> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED & CONFIDENTIAL - reactive media statement | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19873 | | E-MAIL | Mortimer DA Sackler | 3/20/2019 14:31 | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Brandon Messina <Brandon Messina>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED & CONFIDENTIAL - reactive media statement | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19879 | | E-MAIL | Mortimer DA Sackler | 3/20/2019 15:32 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Brandon Messina <Brandon Messina> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Sackler-SVC <Sackler-SVC> | PRIVILEGED & CONFIDENTIAL - O.K. press release | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19890 | | E-MAIL | Mortimer DA Sackler | 3/20/2019 16:19 | Martin, Josephine | Brandon Messina <Brandon Messina> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler-SVC <Sackler-SVC> | PRIVILEGED & CONFIDENTIAL - draft Oklahoma press release | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19900 | | E-MAIL | Mortimer DA Sackler | 3/20/2019 16:55 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | | Fwd: PRIVILEGED & CONFIDENTIAL - draft Oklahoma press release | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 19901 | | E-MAIL | Mortimer DA Sackler | 3/20/2019 17:00 | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White <Mary Jo White> | Ellen Davis <Ellen Davis> | | RE: PRIVILEGED & CONFIDENTIAL - draft Oklahoma press release | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 19914 | | E-MAIL | Theresa Sackler | 3/20/2019 19:10 | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler; Michael Daniel Sackler; Sophie Sackler Dalrymple; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler SVC>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Hope, Nick <Nick Hope> | Sheldon, Jo <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; Maura Kathleen Monaghan | LEGALLY PRIVILEGED AND CONFIDENTIAL - NPG | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 19915 | | E-MAIL | Ilene Sackler Lefcourt | 3/20/2019 19:10 | Theresa E. Sackler; Marissa Sackler; Michael Daniel Sackler; Sophie Sackler Dalrymple; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope> | Sheldon, Jo <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; Maura Kathleen Monaghan | LEGALLY PRIVILEGED AND CONFIDENTIAL - NPG | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: charitable contribution; media coverage concerning Purdue opioid products; Purdue opioid products |
| 19916 | | E-MAIL | Theresa Sackler | 3/20/2019 19:15 | Hope, Nick <Nick Hope>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Marissa Sackler; Michael Daniel Sackler; Sophie Sackler Dalrymple; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sheldon, Jo <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels> | RE: LEGALLY PRIVILEGED AND CONFIDENTIAL - NPG | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: charitable contribution: media coverage concerning Purdue opioid products; Purdue opioid products |
| 19917 | | E-MAIL | Ilene Sackler Lefcourt | 3/20/2019 19:15 | Hope, Nick <Nick Hope>; Theresa Sackler <Theresa E. Sackler>; Marissa Sackler Michael Daniel Sackler; Sophie Sackler Dalrymple; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sheldon, Jo <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels> | RE: LEGALLY PRIVILEGED AND CONFIDENTIAL - NPG | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products; Purdue opioid products |
| 19919 | | E-MAIL | Mortimer DA Sackler | 3/20/2019 19:15 | Hope, Nick <Nick Hope>; Theresa Sackler <Theresa E. Sackler>; Marissa Sackler Michael Daniel Sackler; Sophie Sackler Dalrymple; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor; Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sheldon, Jo <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels> | RE: LEGALLY PRIVILEGED AND CONFIDENTIAL - NPG | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19920 | | E-MAIL | Ilene Sackler Lefcourt | 3/20/2019 19:54 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope>; Theresa Sackler <Theresa E. Sackler>; Marissa Sackler; Michael Daniel Sackler; Sophie Sackler Dalrymple; "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels> | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - NPG | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19921 | | E-MAIL | Theresa Sackler | 3/20/2019 19:54 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Marissa Sackler; Michael Daniel Sackler; Sophie Sackler Dalrymple; "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels> | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - NPG | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19922 | | E-MAIL | Mortimer DA Sackler | 3/20/2019 19:54 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Hope, Nick <Nick Hope>; Theresa Sackler <Theresa E. Sackler>; Marissa Sackler; Michael Daniel Sackler; Sophie Sackler Dalrymple; "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels> | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - NPG | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19927 | | E-MAIL | Theresa Sackler | 3/20/2019 20:17 | Mortimer Sackler <Mortimer D. A. Sackler> | Dunkels, Antony <Antony Dunkels> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Hope, Nick" <Nick Hope>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Marissa Sackler: Michael Daniel Sackler: Sophie Sackler Dalrymple: "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris> | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - NPG | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19928 | | E-MAIL | Ilene Sackler Lefcourt | 3/20/2019 20:17 | Mortimer Sackler <Mortimer D. A. Sackler> | Dunkels, Antony <Antony Dunkels> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Hope, Nick" <Nick Hope>; Theresa Sackler <Theresa E. Sackler>; Marissa Sackler: Michael Daniel Sackler: Sophie Sackler Dalrymple: "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris> | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - NPG | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19929 | | E-MAIL | Theresa Sackler | 3/20/2019 20:27 | Dunkels, Antony <Antony Dunkels> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Hope, Nick" <Nick Hope>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Marissa Sackler: Michael Daniel Sackler: "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris> | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - NPG | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19930 | | E-MAIL | Ilene Sackler Lefcourt | 3/20/2019 20:27 | Dunkels, Antony <Antony Dunkels> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Hope, Nick" <Nick Hope>; Theresa Sackler <Theresa E. Sackler>; Marissa Sackler Michael Daniel Sackler "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris> | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - NPG | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19935 | | E-MAIL | Mortimer DA Sackler | 3/20/2019 22:46 | David A. Sackler <David A. Sackler> David Bernick <David M. Bernick> | Mortimer D. A. Sackler | David Goldin <Davidson Goldin> | Fwd: PRIVILEGED & CONFIDENTIAL - reactive media statement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19936 | | E-MAIL | Mortimer DA Sackler | 3/20/2019 23:06 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | David Bernick <David M. Bernick>; David Goldin <Davidson Goldin> | Re: PRIVILEGED & CONFIDENTIAL - reactive media statement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19947 | | E-MAIL | Theresa Sackler | 3/21/2019 11:22 | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler; Michael Daniel Sackler: Sophie Sackler Dalrymple: "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope> | Sheldon, Jo <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; Maura Kathleen Monaghan | LEGALLY PRIVILEGED AND CONFIDENTIAL - NPG | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19948 | | E-MAIL | Ilene Sackler Lefcourt | 3/21/2019 11:22 | Theresa E. Sackler Marissa Sackler Michael Daniel Sackler;Sophie Sackler Dalrymple; "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor;Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope> | Sheldon, Jo <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; Maura Kathleen Monaghan | LEGALLY PRIVILEGED AND CONFIDENTIAL - NPG | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19950 | | E-MAIL | Mortimer DA Sackler | 3/21/2019 13:13 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> | Met | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 19951 | | E-MAIL | Theresa Sackler | 3/21/2019 13:16 | Mitchell, Marianne <Marianne Mitchell> | Dunkels, Antony <Antony Dunkels> | Sheldon, Jo <Jo Sheldon>; "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: Letter to publications re: withdrawal of funding | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19953 | | E-MAIL | Theresa Sackler | 3/21/2019 13:37 | Hope, Nick <Nick Hope> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | RE: LEGALLY PRIVILEGED AND CONFIDENTIAL - NPG | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19957 | MSF90022326 | E-MAIL | Theresa Sackler | 3/21/2019 14:45 | Sackler, Dame Theresa <Theresa E. Sackler> | Hope, Nick <Nick Hope> | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - NPG | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Dabrowska & Plimpton re: media coverage concerning Purdue opioid products |
| 19958 | | E-MAIL | Theresa Sackler | 3/21/2019 15:19 | Mitchell, Marianne <Marianne Mitchell> | Dunkels, Antony <Antony Dunkels> | Sheldon, Jo <Jo Sheldon>; "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: Letter to publications re: withdrawal of funding | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 19967 | | E-MAIL | Mortimer DA Sackler | 3/21/2019 16:49 | Josoyn | Mortimer D. A. Sackler | | Announcement | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19969 | | E-MAIL | Theresa Sackler | 3/21/2019 17:02 | Dunkels, Antony <Antony Dunkels> | Mitchell, Marianne <Marianne Mitchell> | Sheldon, Jo <Jo Sheldon>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | RE: Letter to publications re: withdrawal of funding | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products; trusts and estates |
| 19970 | | E-MAIL | Mortimer DA Sackler | 3/21/2019 17:04 | Josoyn | Mortimer D. A. Sackler | | Announcement | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19971 | | E-MAIL | Mortimer DA Sackler | 3/21/2019 17:09 | Cheffo, Mark <Mark Cheffo> Marc Kesselman <Marc Kesselman> Paul Gallagher | Mortimer D. A. Sackler | mjwhite <Mary Jo White> "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan> | Re: https://www.cnn.com/2019/03/21/health/fontanyl-deaths-increase-study/index.html | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19972 | | E-MAIL | Mortimer DA Sackler | 3/21/2019 17:26 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Cheffo, Mark <Mark Cheffo>; Marc Kesselman <Marc Kesselman>; Paul Gallagher; "White, Mary Jo" <Mary Jo White> | Re: https://www.cnn.com/2019/03/21/health/fontanyl-deaths-increase-study/index.html | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19973 | | E-MAIL | Theresa Sackler | 3/21/2019 17:35 | Mitchell, Marianne <Marianne Mitchell> | Dunkels, Antony <Antony Dunkels> | Sheldon, Jo <Jo Sheldon>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | RE: Letter to publications re: withdrawal of funding | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19974 | MSF00993787 | E-MAIL | Mortimer DA Sackler | 3/21/2019 17:37 | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Pugh Sackler Maura Kathleen Monaghan Mary Jo White Jeffrey J. Rosen Morgan Davis | Kate Gorgi <Kate Gorgi> | Sackler-SVC <Sackler-SVC> | FYI - Drug Overdose Deaths Involving Fentanyl, 2011-2016 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19975 | | E-MAIL | Theresa Sackler | 3/21/2019 17:51 | Dunkels, Antony <Antony Dunkels> | Mitchell, Marianne <Marianne Mitchell> | Sheldon, Jo <Jo Sheldon>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | RE: Letter to publications re: withdrawal of funding | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19980 | | E-MAIL | Mortimer DA Sackler | 3/21/2019 18:36 | Mortimer Sackler <Mortimer D. A. Sackler>; "Maura Kathleen Monaghan" <Maura Kathleen Monaghan> | Cheffo, Mark <Mark Cheffo> | Paul Gallagher; "White, Mary Jo" <Mary Jo White>; "Marc Kesselman" <Marc Kesselman> | Re: https://www.cnn.com/2019/03/21/health/fontanyl-deaths-increase-study/index.html | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19981 | | E-MAIL | Mortimer DA Sackler | 3/21/2019 18:48 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Cheffo, Mark <Mark Cheffo>; Marc Kesselman <Marc Kesselman>; Paul Gallagher; "White, Mary Jo" <Mary Jo White> | Re: https://www.cnn.com/2019/03/21/health/fontanyl-deaths-increase-study/index.html | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19982 | | E-MAIL | Mortimer DA Sackler | 3/21/2019 19:02 | Paul Gallagher <Paul Gallagher> | Mortimer D. A. Sackler | Marc Kesselman <Marc Kesselman> | Re: Chart | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 19983 | | E-MAIL | Mortimer DA Sackler | 3/21/2019 19:20 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Marc Kesselman <Marc Kesselman>; "Cheffo, Mark" <Mark Cheffo> | Re: Chart | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19984 | | E-MAIL | Mortimer DA Sackler | 3/21/2019 19:27 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Jonathan D. Sackler <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler> David Sackler <David A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Bernick, David M" <David M. Bernick> Mara Leventhal <Mara Leventhal>; Sackler-SVC <Sackler-SVC>; Project <Goldin Listserv>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Re: Joint A-B team call re OK | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 19985 | | E-MAIL | Mortimer DA Sackler | 3/21/2019 19:29 | Paul Verbinnen <Paul Verbinnen> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Call | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19986 | | E-MAIL | Mortimer DA Sackler | 3/21/2019 19:30 | Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> David S. Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick> Mara Leventhal <Mara Leventhal> Sackler-SVC <Sackler-SVC> Project <Goldin Listserv> "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Joint A-B team call re OK | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19987 | | E-MAIL | Mortimer DA Sackler | 3/21/2019 19:31 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> David S. Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick> Mara Leventhal <Mara Leventhal> Sackler-SVC <Sackler-SVC>; Project <Goldin Listserv>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Joint A-B team call re OK | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY / HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19988 | | E-MAIL | Mortimer DA Sackler | 3/21/2019 19:34 | Paul Gallagher <Paul Gallagher> Marc Kesselman <Marc Kesselman> | Mortimer D. A. Sackler | Cheffo, Mark <Mark Cheffo> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: Chart | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19989 | | E-MAIL | Mortimer DA Sackler | 3/21/2019 19:37 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Marc Kesselman <Marc Kesselman> "Cheffo, Mark" <Mark Cheffo> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: Chart | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19991 | | E-MAIL | Mortimer DA Sackler | 3/21/2019 19:58 | Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Jonathan D. Sackler <Jonathan D. Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> David Sackler <David A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Bernick, David M" <David M. Bernick> Mara Leventhal <Mara Leventhal> Sackler-SVC <Sackler-SVC-Project> Goldin Listserve> Mary Jo White <Mary Jo White> Jeffrey J. Rosen <Jeffrey J. Rosen> | RE: Joint A-B team call re OK | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19992 | | E-MAIL | Mortimer DA Sackler | 3/21/2019 20:04 | Ellen Davis <Ellen Davis> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> David S. Sackler <David A. Sackler> "Bernick, David M" <David M. Bernick> Mara Leventhal <Mara Leventhal> Sackler-SVC <Sackler-SVC-Project> Goldin Listserve> "White, Mary Jo" <Mary Jo White> | RE: Joint A-B team call re OK | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19994 | | E-MAIL | Mortimer DA Sackler | 3/21/2019 20:24 | Rosen, Jeffrey J. <Jeffrey J. Rosen> Ellen Davis <Ellen Davis> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Bernick, David M <David M. Bernick> | Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> David S. Sackler <David A. Sackler> Mara Leventhal <Mara Leventhal> Sackler-SVC <Sackler-SVC-Project> Goldin Listserve> "White, Mary Jo" <Mary Jo White> | RE: Joint A-B team call re OK | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 19998 | MSF90081395 | E-MAIL | Theresa Sackler | 3/21/2019 22:22 | Mitchell, Marianne <Marianne Mitchell> | Dunkels, Antony <Antony Dunkels> | Sackler List Serv <LONSackler> "Williams, Ed" <Ed Williams> "Sackler, Dame Theresa" <Theresa E. Sackler> | Letters to publications re. NPG | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 20002 | | E-MAIL | Mortimer DA Sackler | 3/21/2019 23:35 | Mortimer Sackler <Mortimer D. A. Sackler> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> "Paul Verbinnen (Paul Verbinnen)" <Paul Verbinnen> | Re: Tried calling | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20003 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 0:04 | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> "Paul Verbinnen (Paul Verbinnen)" <Paul Verbinnen> Jacqueline Sackler <Jacqueline Pugh Sackler> Leslie J. Schreyer <Leslie J. Schreyer> Jonathan G. White <Jonathan G. White> Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> | Re: Tried calling | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20008 | | E-MAIL | Theresa Sackler | 3/22/2019 8:06 | Mitchell, Marianne <Marianne Mitchell> | Dunkels, Antony <Antony Dunkels> | Sackler, Dame Theresa <Theresa E. Sackler> "PIKE, Julian" <Julian Pike> "Sackler List Serv" <LONSackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Williams, Ed" <Ed Williams> | RE: David Sanderson, The Times | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20009 | | E-MAIL | Theresa Sackler | 3/22/2019 8:14 | Dunkels, Antony <Antony Dunkels> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> "PIKE, Julian" <Julian Pike> "Sackler List Serv" <LONSackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Williams, Ed" <Ed Williams> | RE: David Sanderson, The Times | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: charitable contribution; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20010 | | E-MAIL | Theresa Sackler | 3/22/2019 8:19 | Dunkels, Antony <Antony Dunkels> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> "PIKE, Julian" <Julian Pike> "Sackler List Serv" <LONSackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Williams, Ed" <Ed Williams> | RE: David Sanderson, The Times | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20011 | | E-MAIL | Theresa Sackler | 3/22/2019 8:21 | Mitchell, Marianne <Marianne Mitchell> | Dunkels, Antony <Antony Dunkels> | Sackler, Dame Theresa <Theresa E. Sackler> "PIKE, Julian" <Julian Pike> "Sackler List Serv" <LONSackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Williams, Ed" <Ed Williams> | RE: David Sanderson, The Times | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20014 | | E-MAIL | Theresa Sackler | 3/22/2019 10:56 | Sackler, Dame Theresa <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Dunkels, Antony <Antony Dunkels> "PIKE, Julian" <Julian Pike> "Sackler List Serv" <LONSackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Williams, Ed" <Ed Williams> | RE: David Sanderson, The Times | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20015 | | E-MAIL | Theresa Sackler | 3/22/2019 11:02 | Mitchell, Marianne <Marianne Mitchell> "Sackler, Dame Theresa" <Theresa E. Sackler> | Dunkels, Antony <Antony Dunkels> | PIKE, Julian <Julian Pike> "Sackler List Serv" <LONSackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Williams, Ed" <Ed Williams> | RE: David Sanderson, The Times | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20016 | | E-MAIL | Theresa Sackler | 3/22/2019 11:02 | Dunkels, Antony <Antony Dunkels> "Sackler, Dame Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | PIKE, Julian <Julian Pike> "Sackler List Serv" <LONSackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Williams, Ed" <Ed Williams> | RE: David Sanderson, The Times | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: charitable contribution; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20017 | | E-MAIL | Theresa Sackler | 3/22/2019 11:12 | Mitchell, Marianne <Marianne Mitchell>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Dunkels, Antony <Antony Dunkels> | PIKE, Julian <Julian Pike>; "Sackler List Serv" <LONSackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Williams, Ed" <Ed Williams> | RE: David Sanderson, The Times | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution; media coverage concerning Purdue opioid products; trusts and estates |
| 20018 | | E-MAIL | Theresa Sackler | 3/22/2019 11:20 | Mitchell, Marianne <Marianne Mitchell>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Dunkels, Antony <Antony Dunkels> | PIKE, Julian <Julian Pike>; "Sackler List Serv" <LONSackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Williams, Ed" <Ed Williams> | RE: David Sanderson, The Times | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products; trusts and estates |
| 20019 | | E-MAIL | Theresa Sackler | 3/22/2019 11:27 | Dunkels, Antony <Antony Dunkels>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | PIKE, Julian <Julian Pike>; "Sackler List Serv" <LONSackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Williams, Ed" <Ed Williams> | RE: David Sanderson, The Times | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution; media coverage concerning Purdue opioid products; trusts and estates |
| 20020 | | E-MAIL | Theresa Sackler | 3/22/2019 11:42 | Mitchell, Marianne <Marianne Mitchell>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Dunkels, Antony <Antony Dunkels> | PIKE, Julian <Julian Pike>; "Sackler List Serv" <LONSackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Williams, Ed" <Ed Williams> | RE: David Sanderson, The Times | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting legal advice re: charitable contribution; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20021 | | E-MAIL | Theresa Sackler | 3/22/2019 12:08 | Mitchell, Marianne <Marianne Mitchell>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Dunkels, Antony <Antony Dunkels> | PIKE, Julian <Julian Pike>; "Sackler List Serv" <LONSackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Williams, Ed" <Ed Williams> | RE: David Sanderson, The Times | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: charitable contribution; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20025 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 12:41 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Sackler-SVC <Sackler-SVC> | PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20029 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 13:55 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Davidson Goldin <Davidson Goldin> | Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Fw: Draft pr materials | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20032 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 14:18 | David Sackler <David A. Sackler> | Paul Gallagher <Paul Gallagher> | Davidson Goldin <Davidson Goldin>; Bob Josephson <Robert Josephson>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Luther Strange <Luther Strange>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Project <Goldin Listserve>; Marc Kesselman; Sheila Birnbaum Mark Cheffo | Re: WSJ story | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20033 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 14:23 | Richard Sackler, M.D. <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; David Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick>; "Davidson Goldin (Davidson Goldin)" <Davidson Goldin> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Sackler-SVC <Sackler-SVC> | PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; trusts and estates |
| 20036 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 14:24 | Paul Gallagher <Paul Gallagher>; David Sackler <David A. Sackler> | Bernick, David M <David M. Bernick> | Davidson Goldin <Davidson Goldin>; Bob Josephson <Robert Josephson>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Luther Strange <Luther Strange>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Project <Goldin Listserve>; Marc Kesselman; Sheila Birnbaum Mark Cheffo | Re: WSJ story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20038 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 14:27 | Bernick, David M <David M. Bernick>; Paul Gallagher <Paul Gallagher> | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin>; Bob Josephson <Robert Josephson>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Luther Strange <Luther Strange>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Project <Goldin Listserve>; Marc Kesselman Sheila Birnbaum Mark Cheffo | RE: WSJ story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20042 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 14:43 | Paul Gallagher <Paul Gallagher> | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin>; Bob Josephson <Robert Josephson>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Luther Strange <Luther Strange>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Project <Goldin Listserve>; Marc Kesselman Sheila Birnbaum Mark Cheffo | Re: WSJ story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20043 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 14:48 | David Sackler <David A. Sackler>; Paul Gallagher <Paul Gallagher> | Bernick, David M <David M. Bernick> | Davidson Goldin <Davidson Goldin>; Bob Josephson <Robert Josephson>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Luther Strange <Luther Strange>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler, M.D. <Dr. Richard Sackler, M.D.>; Project <Goldin Listserve>; Marc Kesselman Sheila Birnbaum Mark Cheffo | Re: WSJ story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20044 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 14:48 | Bernick, David M <David M. Bernick> | Birnbaum, Sheila <Sheila Birnbaum> | Paul Gallagher <Paul Gallagher>; David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; Bob Josephson <Robert Josephson>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Greg Joseph <Gregory P. Joseph, Esq.>; "EXT Mara Leventhal" <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Luther Strange <Luther Strange>; "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Project <Goldin Listserve>; "EXT Marc Kesselman" <Marc Kesselman>; "Cheffo, Mark" <Mark Cheffo> | Re: WSJ story | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20045 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 14:50 | Birnbaum, Sheila <Sheila Birnbaum> | Bernick, David M <David M. Bernick> | Paul Gallagher <Paul Gallagher>; David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; Bob Josephson <Robert Josephson>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Greg Joseph <Gregory P. Joseph, Esq.>; "EXT Mara Leventhal" <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Luther Strange <Luther Strange>; "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Project <Goldin Listserve>; "EXT Marc Kesselman" <Marc Kesselman>; "Cheffo, Mark" <Mark Cheffo> | Re: WSJ story | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20046 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 14:51 | David Sackler <David A. Sackler> | Mortimer D. A. Sackler | Paul Gallagher <Paul Gallagher>; Davidson Goldin <Davidson Goldin>; Bob Josephson <Robert Josephson>; Sackler-SVC <Sackler-SVC>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <"White, Mary Jo" <Mary Jo White>; Luther Strange <Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Project <Goldin Listserve>; Marc Kesselman <Marc Kesselman> | Re: WSJ story | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20047 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 14:52 | Bernick, David M <David M. Bernick> | Birnbaum, Sheila <Sheila Birnbaum> | Paul Gallagher <Paul Gallagher>; David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; Bob Josephson <Robert Josephson>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Greg Joseph <Gregory P. Joseph, Esq.>; "EXT Mara Leventhal" <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Luther Strange <Luther Strange>; "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Project <Goldin Listserve>; "EXT Marc Kesselman" <Marc Kesselman>; "Cheffo, Mark" <Mark Cheffo> | Re: WSJ story | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20048 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 14:53 | Birnbaum, Sheila <Sheila Birnbaum> | Bernick, David M <David M. Bernick> | Paul Gallagher <Paul Gallagher>; David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; Bob Josephson <Robert Josephson>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Greg Joseph <Gregory P. Joseph, Esq.>; "EXT Mara Leventhal" <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Luther Strange <Luther Strange>; "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Project <Goldin Listserve>; "EXT Marc Kesselman" <Marc Kesselman>; "Cheffo, Mark" <Mark Cheffo> | Re: WSJ story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20049 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 14:55 | Birnbaum, Sheila <Sheila Birnbaum>; "Bernick, David M" <David M. Bernick> | David Sackler <David A. Sackler> | Paul Gallagher <Paul Gallagher>; Davidson Goldin <Davidson Goldin>; Bob Josephson <Robert Josephson>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Greg Joseph <Gregory P. Joseph, Esq.>; "EXT Mara Leventhal" <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Luther Strange <Luther Strange>; "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Project <Goldin Listserve>; "EXT Marc Kesselman" <Marc Kesselman>; "Cheffo, Mark" <Mark Cheffo> | RE: WSJ story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20050 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 14:58 | Birnbaum, Sheila <Sheila Birnbaum> | Cheffo, Mark <Mark Cheffo> | Bernick, David M <David M. Bernick>; Paul Gallagher <Paul Gallagher>; David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; Bob Josephson <Robert Josephson>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Greg Joseph <Gregory P. Joseph, Esq.>; "EXT Mara Leventhal" <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Luther Strange <Luther Strange>; "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Project <Goldin Listserve>; "EXT Marc Kesselman" <Marc Kesselman> | Re: WSJ story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20051 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 15:07 | Cheffo, Mark <Mark Cheffo>; "Birnbaum, Sheila" <Sheila Birnbaum> | David Sackler <David A. Sackler> | Bernick, David M <David M. Bernick>; Paul Gallagher <Paul Gallagher>; Davidson Goldin <Davidson Goldin>; Bob Josephson <Robert Josephson>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Greg Joseph <Gregory P. Joseph, Esq.>; "EXT Mara Leventhal" <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Luther Strange <Luther Strange>; "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Project <Goldin Listserve>; "EXT Marc Kesselman" <Marc Kesselman> | RE: WSJ story | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20052 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 15:23 | Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J. (Jeffrey J. Rosen]" <Jeffrey J. Rosen>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20053 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 15:27 | David Sackler <David A. Sackler>; "Cheffo, Mark" <Mark Cheffo>; "Birnbaum, Sheila" <Sheila Birnbaum> | Kesselman, Marc <Marc Kesselman> | Bernick, David M <David M. Bernick>; Paul Gallagher <Paul Gallagher>; Davidson Goldin <Davidson Goldin>; "Josephson, Robert" <Robert Josephson>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Greg Joseph <Gregory P. Joseph, Esq.>; "EXT Mara Leventhal" <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Luther Strange <Luther Strange>; "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Project <Goldin Listserv> | RE: WSJ story | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20054 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 15:28 | Kesselman, Marc <Marc Kesselman> | Mortimer D. A. Sackler | David Sackler <David A. Sackler>; "Cheffo, Mark" <Mark Cheffo>; "Birnbaum, Sheila" <Sheila Birnbaum>; "Bernick, David M" <David M. Bernick>; Paul Gallagher <Paul Gallagher>; Davidson Goldin <Davidson Goldin>; "Josephson, Robert" <Robert Josephson>; Sackler-SVC <Sackler-SVC>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Greg Joseph <Gregory P. Joseph, Esq.>; "EXT Mara Leventhal" <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Luther Strange <Luther Strange>; "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Project <Goldin Listserv> | RE: WSJ story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20055 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 15:29 | Marc Kesselman <Marc Kesselman>; David Sackler <David A. Sackler>; "Cheffo, Mark" <Mark Cheffo>; "Birnbaum, Sheila" <Sheila Birnbaum> | Davidson Goldin <Davidson Goldin> | Bernick, David M <David M. Bernick>; Paul Gallagher <Paul Gallagher>; Bob Josephson <Robert Josephson>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Greg Joseph <Gregory P. Joseph, Esq.>; EXT Mara Leventhal <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Luther Strange <Luther Strange>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Jonathan" <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Project <Goldin Listserv> | RE: WSJ story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20056 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 15:30 | Kesselman, Marc <Marc Kesselman>; David Sackler <David A. Sackler>; "Cheffo, Mark" <Mark Cheffo>; "Birnbaum, Sheila" <Sheila Birnbaum> | Bernick, David M <David M. Bernick> | Paul Gallagher <Paul Gallagher>; Davidson Goldin <Davidson Goldin>; "Josephson, Robert" <Robert Josephson>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Greg Joseph <Gregory P. Joseph, Esq.>; "EXT Mara Leventhal" <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Luther Strange <Luther Strange>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Project <Goldin Listserv> | RE: WSJ story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20058 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 15:37 | Davidson Goldin <Davidson Goldin>; Marc Kesselman <Marc Kesselman>; "Cheffo, Mark" <Mark Cheffo>; "Birnbaum, Sheila" <Sheila Birnbaum> | David Sackler <David A. Sackler> | Bernick, David M <David M. Bernick>; Paul Gallagher <Paul Gallagher>; Bob Josephson <Robert Josephson>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Greg Joseph <Gregory P. Joseph, Esq.>; EXT Mara Leventhal <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Luther Strange <Luther Strange>; EXT mkmonaghan_debevoise.com <Maura Kathleen Monaghan>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Project <Goldin Listserv> | RE: WSJ story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20059 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 15:40 | Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC | Dunkels, Antony <Antony Dunkels> | Mitchell, Marianne <Marianne Mitchell>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Sackler, Theresa" <Theresa E. Sackler>; "Pearson, Leo" <Leo Pearson>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | RE: URGENT RE: V&A Dundee | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20060 | MSF01029134 | E-MAIL | Mortimer DA Sackler | 3/22/2019 15:40 | Dunkels, Antony <Antony Dunkels>; Sackler-SVC | Mortimer D. A. Sackler | Mitchell, Marianne <Marianne Mitchell>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Sackler, Theresa" <Theresa E. Sackler>; "Pearson, Leo" <Leo Pearson>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: URGENT RE: V&A Dundee | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 20061 | MSF90022399 | E-MAIL | Theresa Sackler | 3/22/2019 15:40 | Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC | Dunkels, Antony <Antony Dunkels> | Mitchell, Marianne <Marianne Mitchell>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Pearson, Leo" <Leo Pearson>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: URGENT RE: V&A Dundee | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 20062 | MSF90022393 | E-MAIL | Theresa Sackler | 3/22/2019 15:40 | Dunkels, Antony <Antony Dunkels>; Sackler-SVC | Mortimer Sackler <Mortimer D. A. Sackler> | Mitchell, Marianne <Marianne Mitchell>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Pearson, Leo" <Leo Pearson>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: URGENT RE: V&A Dundee | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 20063 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 15:42 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Kesselman, Marc <Marc Kesselman>; David Sackler <David A. Sackler>; "Cheffo, Mark" <Mark Cheffo>; "Birnbaum, Sheila" <Sheila Birnbaum>; "Bernick, David M" <David M. Bernick>; Paul Gallagher <Paul Gallagher>; Davidson Goldin <Davidson Goldin>; "Josephson, Robert" <Robert Josephson>; Sackler-SVC <Sackler-SVC>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Greg Joseph <Gregory P. Joseph, Esq.>; "EXT Mara Leventhal" <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Luther Strange <Luther Strange>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Project <Goldin Listserv> | Re: WSJ story | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20064 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 16:02 | Mortimer Sackler <Mortimer D. A. Sackler>; "Dunkels, Antony" <Antony Dunkels>; Sackler-SVC <Sackler-SVC> | Ellen Davis <Ellen Davis> | Mitchell, Marianne <Marianne Mitchell>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Sackler, Theresa" <Theresa E. Sackler>; "Pearson, Leo" <Leo Pearson>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: URGENT RE: V&A Dundee | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20065 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 16:06 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Dunkels, Antony <Antony Dunkels>; Sackler-SVC <Sackler-SVC>; "Mitchell, Marianne" <Marianne Mitchell>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Sackler, Theresa" <Theresa E. Sackler>; "Pearson, Leo" <Leo Pearson>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: URGENT RE: V&A Dundee | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20066 | MSF01001576 | E-MAIL | Theresa Sackler | 3/22/2019 16:06 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sheldon, Jo <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Dunkels, Antony" <Antony Dunkels>; "Pearson, Leo" <Leo Pearson>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Re: Update on request for information from the press | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: charitable contribution |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20067 | MSF90022406 | E-MAIL | Theresa Sackler | 3/22/2019 16:06 | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler> | Dunkels, Antony <Antony Dunkels>; Sackler-SVC <Sackler-SVC>; "Mitchell, Marianne" <Marianne Mitchell>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Pearson, Leo" <Leo Pearson>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: URGENT RE: V&A Dundee | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 20068 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 16:08 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Dunkels, Antony <Antony Dunkels>; Sackler-SVC <Sackler-SVC>; "Mitchell, Marianne" <Marianne Mitchell>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Sackler, Theresa" <Theresa E. Sackler>; "Pearson, Leo" <Leo Pearson>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: URGENT RE: V&A Dundee | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20069 | MSF90022413 | E-MAIL | Theresa Sackler | 3/22/2019 16:08 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Dunkels, Antony <Antony Dunkels>; Sackler-SVC <Sackler-SVC>; "Mitchell, Marianne" <Marianne Mitchell>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Pearson, Leo" <Leo Pearson>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: URGENT RE: V&A Dundee | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 20070 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 16:10 | Dunkels, Antony <Antony Dunkels> | Sackler, Dame Theresa <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; Mortimer Sackler <Mortimer D. A. Sackler>; "Pearson, Leo" <Leo Pearson>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: URGENT RE: V&A Dundee | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20071 | MSF90022418 | E-MAIL | Theresa Sackler | 3/22/2019 16:10 | Dunkels, Antony <Antony Dunkels> | Theresa E. Sackler | Mitchell, Marianne <Marianne Mitchell>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; Mortimer Sackler <Mortimer D. A. Sackler>; "Pearson, Leo" <Leo Pearson>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: URGENT RE: V&A Dundee | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 20072 | MSF00967235 | E-MAIL | Mortimer DA Sackler | 3/22/2019 16:11 | Ellen Davis <Ellen Davis>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | | Re: URGENT RE: V&A Dundee | Privilege Redact | Attorney-Client Communication | Providing and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20073 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 16:14 | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Sackler-SVC <Sackler-SVC> | RE: PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20074 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 16:15 | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | | Re: URGENT RE: V&A Dundee | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20075 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 16:19 | Sackler, Dame Theresa <Theresa E. Sackler> | Dunkels, Antony <Antony Dunkels> | Mitchell, Marianne <Marianne Mitchell>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; Mortimer Sackler <Mortimer D. A. Sackler>; "Pearson, Leo" <Leo Pearson>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: URGENT RE: V&A Dundee | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20076 | MSF90022436 | E-MAIL | Theresa Sackler | 3/22/2019 16:19 | Sackler, Dame Theresa <Theresa E. Sackler> | Dunkels, Antony <Antony Dunkels> | Mitchell, Marianne <Marianne Mitchell>; "Sackler List Serv" <LONSackler> | RE: URGENT RE: V&A Dundee | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 20077 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 16:22 | Marc Kesselman <Marc Kesselman>; David Sackler <David A. Sackler>; "Cheffo, Mark" <Mark Cheffo>; "Birnbaum, Sheila" <Sheila Birnbaum> | Davidson Goldin <Davidson Goldin> | Bernick, David M <David M. Bernick>; Paul Gallagher <Paul Gallagher>; Bob Josephson <Robert Josephson>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Greg Joseph <Gregory P. Joseph, Esq.> EXT Mara Leventhal <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Luther Strange <Luther Strange>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jonathan D. Sackler <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Project <Goldin Listserve> | RE: WSJ story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20078 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 16:23 | Davidson Goldin <Davidson Goldin>; Marc Kesselman <Marc Kesselman>; "Cheffo, Mark" <Mark Cheffo>; "Birnbaum, Sheila" <Sheila Birnbaum> | David Sackler <David A. Sackler> | Bernick, David M <David M. Bernick>; Paul Gallagher <Paul Gallagher>; Bob Josephson <Robert Josephson>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Greg Joseph <Gregory P. Joseph, Esq.> EXT Mara Leventhal <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Luther Strange <Luther Strange>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jonathan D. Sackler <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Project <Goldin Listserve> | RE: WSJ story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20079 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 16:25 | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Sackler-SVC <Sackler-SVC> | Re: URGENT RE: V&A Dundee | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20080 | MSF01029139 | E-MAIL | Mortimer DA Sackler | 3/22/2019 16:31 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Re: URGENT RE: V&A Dundee | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 20081 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 16:34 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl> | Re: URGENT RE: V&A Dundee | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20082 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 16:59 | Sackler, Dame Theresa <Theresa E. Sackler> | Dunkels, Antony <Antony Dunkels> | Mitchell, Marianne <Marianne Mitchell>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; Mortimer Sackler <Mortimer D. A. Sackler>; "Pearson, Leo" <Leo Pearson>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: URGENT RE: V&A Dundee | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20083 | MSF90022445 | E-MAIL | Theresa Sackler | 3/22/2019 16:59 | Sackler, Dame Theresa <Theresa E. Sackler> | Dunkels, Antony <Antony Dunkels> | Mitchell, Marianne <Marianne Mitchell>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; Mortimer Sackler <Mortimer D. A. Sackler>; "Pearson, Loo" <Loo Pearson>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | RE: URGENT RE: V&A Dundee | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 20084 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 17:08 | Ellen Davis <Ellen Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; David Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick> | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J. (jrosen_debevoise.com)" <Jeffrey J. Rosen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Sackler SVC <Sackler-SVC>; Luther Strange <Luther Strange>; "Roncalli, Anthony" <Anthony M. Roncalli>; Mara Leventhal <Mara Leventhal> | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20086 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 17:11 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Ellen Davis <Ellen Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; David Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J. (jrosen_debevoise.com)" <Jeffrey J. Rosen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Sackler SVC <Sackler-SVC>; Luther Strange <Luther Strange>; "Roncalli, Anthony" <Anthony M. Roncalli>; Mara Leventhal <Mara Leventhal> | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20087 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 17:16 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Ellen Davis <Ellen Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; David Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J. (jrosen_debevoise.com)" <Jeffrey J. Rosen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Sackler SVC <Sackler-SVC>; Luther Strange <Luther Strange>; "Roncalli, Anthony" <Anthony M. Roncalli>; Mara Leventhal <Mara Leventhal> | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20088 | MSF90022454 | E-MAIL | Theresa Sackler | 3/22/2019 17:23 | Dunkels, Antony <Antony Dunkels> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mitchell, Marianne <Marianne Mitchell>; "Sackler List Serv" <LONSackler> | Re: URGENT RE: V&A Dundee | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 20089 | MSF90022449 | E-MAIL | Theresa Sackler | 3/22/2019 17:23 | Dunkels, Antony <Antony Dunkels> | Theresa E. Sackler | Mitchell, Marianne <Marianne Mitchell>; "Sackler List Serv" <LONSackler> | Re: URGENT RE: V&A Dundee | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 20090 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 17:42 | Marc Kesselman <Marc Kesselman>; David Sackler <David A. Sackler>; "Cheffo, Mark" <Mark Cheffo>; "Birnbaum, Sheila" <Sheila Birnbaum> | Davidson Goldin <Davidson Goldin> | Bernick, David M <David M. Bernick>; Paul Gallagher <Paul Gallagher>; Bob Josephson <Robert Josephson>; Sackler SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Luther Strange <Luther Strange>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Jonathan" <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Project <Goldin Listserv> | Re: WSJ story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20091 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 17:43 | Davidson Goldin <Davidson Goldin>; Marc Kesselman <Marc Kesselman>; "Cheffo, Mark" <Mark Cheffo>; "Birnbaum, Sheila" <Sheila Birnbaum> | David Sackler <David A. Sackler> | Bernick, David M <David M. Bernick>; Paul Gallagher <Paul Gallagher>; Bob Josephson <Robert Josephson>; Sackler SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Luther Strange <Luther Strange>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Project <Goldin Listserv> | RE: WSJ story | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20092 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 17:45 | Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellen Davis> | Roncalli, Anthony <Anthony M. Roncalli> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J. (jrosen_debevoise.com)" <Jeffrey J. Rosen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Sackler-SVC>; Luther Strange <Luther Strange>; Mara Leventhal <Mara Leventhal>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; David Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick> | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20094 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 17:47 | David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; "Kesselman, Marc" <Marc Kesselman>; "Cheffo, Mark" <Mark Cheffo>; "Birnbaum, Sheila" <Sheila Birnbaum> | Josephson, Robert <Robert Josephson> | Bernick, David M <David M. Bernick>; Paul Gallagher <Paul Gallagher>; Sackler SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Luther Strange <Luther Strange>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Project <Goldin Listserv> | RE: WSJ story | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20095 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 17:47 | Josephson, Robert <Robert Josephson>; Davidson Goldin <Davidson Goldin>; "Kesselman, Marc" <Marc Kesselman>; "Cheffo, Mark" <Mark Cheffo>; "Birnbaum, Sheila" <Sheila Birnbaum> | David Sackler <David A. Sackler> | Bernick, David M <David M. Bernick>; Paul Gallagher <Paul Gallagher>; Sackler SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Luther Strange <Luther Strange>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Project <Goldin Listserv> | RE: WSJ story | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20096 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 18:11 | David Sackler <David A. Sackler>; "Josephson, Robert" <Robert Josephson>; Davidson Goldin <Davidson Goldin>; "Kesselman, Marc" <Marc Kesselman>; "Cheffo, Mark" <Mark Cheffo>; "Birnbaum, Sheila" <Sheila Birnbaum> | Bernick, David M <David M. Bernick> | Paul Gallagher <Paul Gallagher>; Sackler SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Luther Strange <Luther Strange>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Project <Goldin Listserv> | Re: WSJ story | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED – SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20097 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 18:30 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Jonathan <Jonathan D. Sackler> | Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.> "Sackler, David" <David A. Sackler> "Bernick, David M" <David M. Bernick> Jacqueline Pugh Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J. (jrosen_debevoise.com)" <Jeffrey J. Rosen> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> Sackler SVC <Sackler-SVC> Luther Strange <Luther Strange> "Roncalli, Anthony" <Anthony M. Roncalli> Mara Leventhal <Mara Leventhal> | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20098 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 19:27 | Sackler, Jonathan <Jonathan D. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> Richard Sackler <Dr. Richard Sackler, M.D.> "Bernick, David M" <David M. Bernick> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J. (jrosen_debevoise.com)" <Jeffrey J. Rosen> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> Sackler-SVC <Sackler-SVC> Luther Strange <Luther Strange> "Roncalli, Anthony" <Anthony M. Roncalli> Mara Leventhal <Mara Leventhal> | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20099 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 19:32 | Bernick, David M <David M. Bernick> | Mortimer D. A. Sackler | David Sackler <David A. Sackler> "Josephson, Robert" <Robert Josephson> Davidson Goldin <Davidson Goldin> "Kesselman, Marc" <Marc Kesselman> "Cheffo, Mark" <Mark Cheffo> "Birnbaum, Sheila" <Sheila Birnbaum> Paul Gallagher <Paul Gallagher> Sackler-SVC <Sackler-SVC> Jacqueline Sackler <Jacqueline Pugh Sackler> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> "White, Mary Jo" <Mary Jo White> Luther Strange <Luther Strange> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Sackler, Jonathan" <Jonathan D. Sackler> Richard Sackler <Dr. Richard Sackler, M.D.> Project <Goldin Listserv> | RE: WSJ story | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20100 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 19:33 | Mortimer Sackler <Mortimer D. A. Sackler> "Bernick, David M" <David M. Bernick> | Kesselman, Marc <Marc Kesselman> | David Sackler <David A. Sackler> "Josephson, Robert" <Robert Josephson> Davidson Goldin <Davidson Goldin> "Cheffo, Mark" <Mark Cheffo> "Birnbaum, Sheila" <Sheila Birnbaum> Paul Gallagher <Paul Gallagher> Sackler-SVC <Sackler-SVC> Jacqueline Pugh Sackler <Jacqueline Pugh Sackler> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> "White, Mary Jo" <Mary Jo White> Luther Strange <Luther Strange> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Sackler, Jonathan" <Jonathan D. Sackler> Richard Sackler <Dr. Richard Sackler, M.D.> Project <Goldin Listserv> | RE: WSJ story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20101 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 19:36 | Sackler, Jonathan <Jonathan D. Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.> "Sackler, David" <David A. Sackler> "Bernick, David M" <David M. Bernick> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J. (jrosen_debevoise.com)" <Jeffrey J. Rosen> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> Sackler-SVC <Sackler-SVC> Luther Strange <Luther Strange> Mara Leventhal <Mara Leventhal> | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20106 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 19:51 | Mortimer Sackler <Mortimer D. A. Sackler> "Bernick, David M" <David M. Bernick> | David Sackler <David A. Sackler> | Josephson, Robert <Robert Josephson> Davidson Goldin <Davidson Goldin> "Kesselman, Marc" <Marc Kesselman> "Cheffo, Mark" <Mark Cheffo> "Birnbaum, Sheila" <Sheila Birnbaum> Paul Gallagher <Paul Gallagher> Sackler-SVC <Sackler-SVC> Jacqueline Sackler <Jacqueline Pugh Sackler> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> "White, Mary Jo" <Mary Jo White> Luther Strange <Luther Strange> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Sackler, Jonathan" <Jonathan D. Sackler> Richard Sackler <Dr. Richard Sackler, M.D.> Project <Goldin Listserv> | RE: WSJ story | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20108 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 19:57 | David Sackler <David A. Sackler> | Josephson, Robert <Robert Josephson> | Mortimer Sackler <Mortimer D. A. Sackler> "Bernick, David M" <David M. Bernick> Davidson Goldin <Davidson Goldin> "Kesselman, Marc" <Marc Kesselman> "Cheffo, Mark" <Mark Cheffo> "Birnbaum, Sheila" <Sheila Birnbaum> Paul Gallagher <Paul Gallagher> Sackler-SVC <Sackler-SVC> Jacqueline Sackler <Jacqueline Pugh Sackler> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> "White, Mary Jo" <Mary Jo White> Luther Strange <Luther Strange> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Sackler, Jonathan" <Jonathan D. Sackler> Richard Sackler <Dr. Richard Sackler, M.D.> Project <Goldin Listserv> | RE: WSJ story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20109 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 19:59 | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Davidson Goldin <Davidson Goldin> "Roncalli, Anthony" <Anthony M. Roncalli> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J. (jrosen_debevoise.com)" <Jeffrey J. Rosen> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Luther Strange <Luther Strange> Mara Leventhal <Mara Leventhal> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> "Sackler, Jonathan" <Jonathan D. Sackler> David Sackler <David A. Sackler> "Bernick, David M" <David M. Bernick> Project | Brandon Messina <Brandon Messina> | Sackler-SVC <Sackler-SVC> | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20113 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 20:04 | Josephson, Robert <Robert Josephson> | Mortimer D. A. Sackler | David Sackler <David A. Sackler> "Bernick, David M" <David M. Bernick> Davidson Goldin <Davidson Goldin> "Kesselman, Marc" <Marc Kesselman> "Cheffo, Mark" <Mark Cheffo> "Birnbaum, Sheila" <Sheila Birnbaum> Paul Gallagher <Paul Gallagher> Sackler-SVC <Sackler-SVC> Jacqueline Pugh Sackler <Jacqueline Pugh Sackler> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> "White, Mary Jo" <Mary Jo White> Luther Strange <Luther Strange> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Sackler, Jonathan" <Jonathan D. Sackler> Richard Sackler <Dr. Richard Sackler, M.D.> Project <Goldin Listserv> | RE: WSJ story | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20114 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 20:07 | Brandon Messina <Brandon Messina> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Davidson Goldin <Davidson Goldin>; "Roncalli, Anthony" <Anthony M. Roncalli>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J. (jrosen_debevoise.com)" <Jeffrey J. Rosen>; Maura Kathleen Monaghan; Luther Strange <Luther Strange>; Mara Leventhal <Mara Leventhal>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; David Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick>; Project <Goldin Listserve>; Sackler-SVC <Sackler SVC> | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20115 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 20:07 | Mortimer Sackler <Mortimer D. A. Sackler> | Josephson, Robert <Robert Josephson> | David Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick>; Davidson Goldin <Davidson Goldin>; "Kesselman, Marc" <Marc Kesselman>; "Cheffo, Mark" <Mark Cheffo>; "Birnbaum, Sheila" <Sheila Birnbaum>; Paul Gallagher <Paul Gallagher>; Sackler-SVC <Sackler SVC>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Luther Strange <Luther Strange>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Project <Goldin Listserve> | Re: WSJ story | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20116 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 20:10 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Brandon Messina <Brandon Messina>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Davidson Goldin <Davidson Goldin>; "Roncalli, Anthony" <Anthony M. Roncalli>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J. (jrosen_debevoise.com)" <Jeffrey J. Rosen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Luther Strange <Luther Strange>; Mara Leventhal <Mara Leventhal>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; David Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick>; Project <Goldin Listserve>; Sackler-SVC <Sackler SVC> | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20117 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 20:11 | Bob Josephson <Robert Josephson>; Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick>; Marc Kesselman <Marc Kesselman>; "Cheffo, Mark" <Mark Cheffo>; "Birnbaum, Sheila" <Sheila Birnbaum>; Paul Gallagher <Paul Gallagher>; Sackler-SVC <Sackler SVC>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Luther Strange <Luther Strange>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Jonathan" <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Project <Goldin Listserve> | Re: WSJ story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20118 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 20:12 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Brandon Messina <Brandon Messina>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Davidson Goldin <Davidson Goldin>; "Roncalli, Anthony" <Anthony M. Roncalli>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J. (jrosen_debevoise.com)" <Jeffrey J. Rosen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Luther Strange <Luther Strange>; Mara Leventhal <Mara Leventhal>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; David Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick>; Project <Goldin Listserve>; Sackler-SVC <Sackler SVC> | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20119 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 20:13 | Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis> | Davidson Goldin <Davidson Goldin> | Brandon Messina <Brandon Messina>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J. (jrosen_debevoise.com)" <Jeffrey J. Rosen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Luther Strange <Luther Strange>; Mara Leventhal <Mara Leventhal>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; David Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick>; Project <Goldin Listserve>; Sackler-SVC <Sackler SVC> | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20120 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 20:22 | Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis> | Brandon Messina <Brandon Messina> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Davidson Goldin <Davidson Goldin>; "Roncalli, Anthony" <Anthony M. Roncalli>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J. (jrosen_debevoise.com)" <Jeffrey J. Rosen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Luther Strange <Luther Strange>; Mara Leventhal <Mara Leventhal>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; David Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick>; Project <Goldin Listserve>; Sackler-SVC <Sackler SVC> | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20121 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 20:23 | Brandon Messina <Brandon Messina>; Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis> | David Sackler <David A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Davidson Goldin <Davidson Goldin>; "Roncalli, Anthony" <Anthony M. Roncalli>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J. (jrosen_debevoise.com)" <Jeffrey J. Rosen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Luther Strange <Luther Strange>; Mara Leventhal <Mara Leventhal>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; "Bernick, David M" <David M. Bernick>; Project <Goldin Listserve>; Sackler-SVC <Sackler SVC> | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20122 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 20:34 | Davidson Goldin <Davidson Goldin> | Sackler, Jonathan <Jonathan D. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis>; Brandon Messina <Brandon Messina>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J. (jrosen_debevoise.com)" <Jeffrey J. Rosen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Luther Strange <Luther Strange>; Mara Leventhal <Mara Leventhal>; "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.>; "Sackler, David" <David A. Sackler>; "Bernick, David M" <David M. Bernick>; Project <Goldin Listserve>; Sackler-SVC <Sackler SVC> | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

81

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20123 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 20:37 | Sackler, Jonathan <Jonathan D. Sackler>: Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>: Ellen Davis <Ellen Davis>: Brandon Messina <Brandon Messina>: Jacqueline Sackler <Jacqueline Pugh Sackler>: "Roncalli, Anthony" <Anthony M. Roncalli>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J. (jrosen_debevoise.com)" <Jeffrey J. Rosen>: Maura Kathleen Monaghan <Maura Kathleen Monaghan>: Luther Strange <Luther Strange>: Mara Leventhal <Mara Leventhal>: Richard Sackler <Dr. Richard Sackler, M.D.>: "Bernick, David M" <David M. Bernick>: Project <Goldin Listserve>: Sackler SVC <Sackler SVC> | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20124 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 20:40 | Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler>: Brandon Messina <Brandon Messina>: Jacqueline Sackler <Jacqueline Pugh Sackler>: "Roncalli, Anthony" <Anthony M. Roncalli>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J. (jrosen_debevoise.com)" <Jeffrey J. Rosen>: Maura Kathleen Monaghan <Maura Kathleen Monaghan>: Luther Strange <Luther Strange>: Mara Leventhal <Mara Leventhal>: "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>: "Sackler, Jonathan" <Jonathan D. Sackler>: David Sackler <David A. Sackler>: "Bernick, David M" <David M. Bernick>: Project <Goldin Listserve>: Sackler SVC <Sackler SVC> | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20125 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 20:41 | Ellen Davis <Ellen Davis> | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler>: Brandon Messina <Brandon Messina>: Jacqueline Sackler <Jacqueline Pugh Sackler>: "Roncalli, Anthony" <Anthony M. Roncalli>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J. (jrosen_debevoise.com)" <Jeffrey J. Rosen>: Maura Kathleen Monaghan <Maura Kathleen Monaghan>: Luther Strange <Luther Strange>: Mara Leventhal <Mara Leventhal>: "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>: "Sackler, Jonathan" <Jonathan D. Sackler>: David Sackler <David A. Sackler>: "Bernick, David M" <David M. Bernick>: Project <Goldin Listserve>: Sackler SVC <Sackler SVC> | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20126 | | E-MAIL | Theresa Sackler | 3/22/2019 20:50 | Sheldon, Jo <Jo Sheldon> | Theresa E. Sackler | Hope, Nick <Nick Hope>: "Mitchell, Marianne" <Marianne Mitchell>: "Morris, James" <James Morris>: "Williams, Ed" <Ed Williams>: "Dunkels, Antony" <Antony Dunkels> | Re: Sackler Trust | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 20127 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 20:52 | Davidson Goldin <Davidson Goldin>: Ellen Davis <Ellen Davis> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>: Brandon Messina <Brandon Messina>: Jacqueline Sackler <Jacqueline Pugh Sackler>: "Roncalli, Anthony" <Anthony M. Roncalli>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J. (jrosen_debevoise.com)" <Jeffrey J. Rosen>: Maura Kathleen Monaghan <Maura Kathleen Monaghan>: Luther Strange <Luther Strange>: Mara Leventhal <Mara Leventhal>: Richard Sackler <Dr. Richard Sackler, M.D.>: "Sackler, Jonathan" <Jonathan D. Sackler>: "Bernick, David M" <David M. Bernick>: Project <Goldin Listserve>: Sackler SVC <Sackler SVC> | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20128 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 20:54 | David Sackler <David A. Sackler>: Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler>: Brandon Messina <Brandon Messina>: Jacqueline Sackler <Jacqueline Pugh Sackler>: "Roncalli, Anthony" <Anthony M. Roncalli>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J. (jrosen_debevoise.com)" <Jeffrey J. Rosen>: Maura Kathleen Monaghan <Maura Kathleen Monaghan>: Luther Strange <Luther Strange>: Mara Leventhal <Mara Leventhal>: Richard Sackler <Dr. Richard Sackler, M.D.>: "Sackler, Jonathan" <Jonathan D. Sackler>: "Bernick, David M" <David M. Bernick>: Project <Goldin Listserve>: Sackler SVC <Sackler SVC> | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20130 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 21:45 | Ellen Davis <Ellen Davis> | Sackler, Jonathan <Jonathan D. Sackler> | David Sackler <David A. Sackler>: Davidson Goldin <Davidson Goldin>: Mortimer Sackler <Mortimer D. A. Sackler>: Brandon Messina <Brandon Messina>: Jacqueline Sackler <Jacqueline Pugh Sackler>: "Roncalli, Anthony" <Anthony M. Roncalli>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J. (jrosen_debevoise.com)" <Jeffrey J. Rosen>: Maura Kathleen Monaghan <Maura Kathleen Monaghan>: Luther Strange <Luther Strange>: Mara Leventhal <Mara Leventhal>: Richard Sackler <Dr. Richard Sackler, M.D.>: "Bernick, David M" <David M. Bernick>: Project <Goldin Listserve>: Sackler SVC <Sackler SVC>: Gerard Uzzi <Jerry Uzzi>: Gregory P. Joseph <Gregory P. Joseph, Esq.> | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20131 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 21:50 | Sackler, Jonathan <Jonathan D. Sackler>: Ellen Davis <Ellen Davis> | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin>: Mortimer Sackler <Mortimer D. A. Sackler>: Brandon Messina <Brandon Messina>: Jacqueline Sackler <Jacqueline Pugh Sackler>: "Roncalli, Anthony" <Anthony M. Roncalli>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J. (jrosen_debevoise.com)" <Jeffrey J. Rosen>: Maura Kathleen Monaghan <Maura Kathleen Monaghan>: Luther Strange <Luther Strange>: Mara Leventhal <Mara Leventhal>: Richard Sackler <Dr. Richard Sackler, M.D.>: "Bernick, David M" <David M. Bernick>: Project <Goldin Listserve>: Sackler SVC <Sackler SVC>: Gerard Uzzi <Jerry Uzzi>: Gregory P. Joseph <Gregory P. Joseph, Esq.> | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20132 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 22:21 | Sackler, David <David A. Sackler> | Sackler, Jonathan <Jonathan D. Sackler> | Ellen Davis <Ellen Davis>: Davidson Goldin <Davidson Goldin>: Mortimer Sackler <Mortimer D. A. Sackler>: Brandon Messina <Brandon Messina>: Jacqueline Sackler <Jacqueline Pugh Sackler>: "Roncalli, Anthony" <Anthony M. Roncalli>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J. (jrosen_debevoise.com)" <Jeffrey J. Rosen>: Maura Kathleen Monaghan <Maura Kathleen Monaghan>: Luther Strange <Luther Strange>: Mara Leventhal <Mara Leventhal>: "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.>: "Bernick, David M" <David M. Bernick>: Project <Goldin Listserve>: Sackler SVC <Sackler SVC>: Gerard Uzzi <Jerry Uzzi>: Gregory P. Joseph <Gregory P. Joseph, Esq.> | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20134 | MSF00993947 | E-MAIL | Mortimer DA Sackler | 3/22/2019 23:23 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>: Mortimer Sackler <Mortimer D. A. Sackler> | Brandon Messina <Brandon Messina> | Ellen Davis <Ellen Davis>: Sackler SVC <Sackler SVC>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Stahl, Jacob W." <Jacob W. Stahl> | RE: URGENT RE: V&A Dundee | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20135 | MSF01029144 | E-MAIL | Mortimer DA Sackler | 3/22/2019 23:24 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; "Stahl, Jacob W. (Jacob W. Stahl)" <Jacob W. Stahl>; Sackler-SVC <Sackler-SVC> | Re: guggenheim | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 20136 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 23:27 | Ellen Davis <Ellen Davis>; Sackler-SVC; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20137 | MSF01029146 | E-MAIL | Mortimer DA Sackler | 3/22/2019 23:29 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; "Stahl, Jacob W. (Jacob W. Stahl)" <Jacob W. Stahl>; Sackler-SVC <Sackler-SVC> | RE: guggenheim | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: charitable contribution; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20138 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 23:33 | Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Stahl, Jacob W. (Jacob W. Stahl)" <Jacob W. Stahl>; "Davis, Morgan (Morgan Davis)" <Morgan Davis> | Ellen Davis <Ellen Davis> | | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20139 | MSF01029148 | E-MAIL | Mortimer DA Sackler | 3/22/2019 23:33 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; "Stahl, Jacob W. (Jacob W. Stahl)" <Jacob W. Stahl>; Sackler-SVC <Sackler-SVC> | Re: guggenheim | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 20140 | MSF01029151 | E-MAIL | Mortimer DA Sackler | 3/22/2019 23:36 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; "Stahl, Jacob W. (Jacob W. Stahl)" <Jacob W. Stahl>; Sackler-SVC <Sackler-SVC> | RE: guggenheim | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: charitable contribution; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20141 | MSF01029154 | E-MAIL | Mortimer DA Sackler | 3/22/2019 23:38 | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; "Stahl, Jacob W. (Jacob W. Stahl)" <Jacob W. Stahl>; Sackler-SVC <Sackler-SVC> | Re: guggenheim | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: charitable contribution; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20142 | | E-MAIL | Mortimer DA Sackler | 3/22/2019 23:52 | Sackler, Jonathan <Jonathan D. Sackler> | David Sackler <David A. Sackler> | Ellen Davis <Ellen Davis>; Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler>; Brandon Messina <Brandon Messina>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J. (rosen_debevoise.com)" <Jeffrey J. Rosen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Luther Strange <Mara Leventhal <Mara Leventhal>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Bernick, David M" <David M. Bernick>; Project <Goldin Listserv>; Sackler-SVC <Sackler-SVC>; Gerry Uzzi <Gerry Uzzi>; Gregory P. Joseph <Gregory P. Joseph, Esq.> | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20143 | MSF01029157 | E-MAIL | Mortimer DA Sackler | 3/22/2019 23:57 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis> | Maura Kathleen Monaghan;Sackler-SVC <Sackler-SVC> | Fwd: NY Times question on Sackler family and the Guggenheim Museum | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: charitable contribution; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20144 | MSF01029159 | E-MAIL | Mortimer DA Sackler | 3/23/2019 0:04 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Maura Kathleen Monaghan;Sackler-SVC <Sackler-SVC> | Fwd: NY Times question on Sackler family and the Guggenheim Museum | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20145 | | E-MAIL | Mortimer DA Sackler | 3/23/2019 0:13 | Ellen Davis | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J. (rosen_debevoise.com)" <Jeffrey J. Rosen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Project <Goldin Listserv>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20146 | | E-MAIL | Mortimer DA Sackler | 3/23/2019 0:16 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Ellen Davis <Ellen Davis> | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J. (rosen_debevoise.com)" <Jeffrey J. Rosen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Project <Goldin Listserv>; Sackler-SVC <Sackler-SVC>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; David Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Greg Joseph <Gregory P. Joseph, Esq.>; "Wells Jr., Theodore V" <Ted Wells>; "Uzzi, Jerry" <Jerry Uzzi>; Luther Strange <Luther Strange> | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20147 | | E-MAIL | Mortimer DA Sackler | 3/23/2019 0:19 | Davidson Goldin <Davidson Goldin> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis>; Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J. [jrosen_debevoise.com]" <Jeffrey J. Rosen>; Maura Kathleen Monaghan <Project <Goldin Listserve> Sackler-SVC <Sackler-SVC>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; David Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Greg Joseph <Gregory P. Joseph, Esq.>; "Wells Jr., Theodore V" <Ted Wells>; "Uzzi, Jerry" <Jerry Uzzi>; Luther Strange <Luther Strange> | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20148 | | E-MAIL | Mortimer DA Sackler | 3/23/2019 0:22 | Ellen Davis | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J. [jrosen_debevoise.com]" <Jeffrey J. Rosen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Project <Goldin Listserve> Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20149 | | E-MAIL | Mortimer DA Sackler | 3/23/2019 0:26 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler> | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20150 | | E-MAIL | Mortimer DA Sackler | 3/23/2019 0:29 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Ellen Davis <Ellen Davis> | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J. [jrosen_debevoise.com]" <Jeffrey J. Rosen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Project <Goldin Listserve> Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20151 | | E-MAIL | Mortimer DA Sackler | 3/23/2019 0:37 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis> | Maura Kathleen Monaghan; Sackler-SVC <Sackler-SVC> | Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 20152 | | E-MAIL | Mortimer DA Sackler | 3/23/2019 0:40 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan; Sackler-SVC <Sackler-SVC> | Re: Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting information for purpose of legal advice, and requesting legal advice re: charitable contribution; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20153 | | E-MAIL | Mortimer DA Sackler | 3/23/2019 0:41 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan; Sackler-SVC <Sackler-SVC> | Re: Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting information for purpose of legal advice, and requesting legal advice re: charitable contribution; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20154 | | E-MAIL | Mortimer DA Sackler | 3/23/2019 0:51 | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan; Sackler-SVC <Sackler-SVC> | Re: Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting information for purpose of legal advice, and requesting legal advice re: charitable contribution; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20155 | | E-MAIL | Mortimer DA Sackler | 3/23/2019 0:54 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan; Sackler-SVC <Sackler-SVC> | Re: Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting information for purpose of legal advice, and requesting legal advice re: charitable contribution; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20156 | MSF00993953 | E-MAIL | Mortimer DA Sackler | 3/23/2019 0:55 | Sheldon, Jo <Jo Sheldon> | Ellen Davis <Ellen Davis> | Sackler-SVC <Sackler-SVC>; Davidson Goldin <Davidson Goldin>; "Sackler List Serv" <LONSackler>; "Waldon, Will" <Will Waldon>; "Dunkels, Antony" <Antony Dunkels>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | New York Times | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, requesting information for purpose of legal advice, and requesting legal advice re: charitable contribution; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20157 | MSF00993956 | E-MAIL | Mortimer DA Sackler | 3/23/2019 0:59 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | | Fw: New York Times | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, requesting information for purpose of legal advice and requesting legal advice from Maura K. Monaghan re: charitable contribution; litigation concerning Purdue Opioid Products; media coverage concerning Purdue Opioid Products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20158 | MSF00993959 | E-MAIL | Mortimer DA Sackler | 3/23/2019 1:03 | Ellen Davis;Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> | Fwd: New York Times | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20159 | MSF00993962 | E-MAIL | Mortimer D. A. Sackler | 3/23/2019 1:06 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: New York Times | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice from Dobevoise & Plimtpon re: charitable contribution: media coverage concerning Purdue opioid products |
| 20160 | MSF00993965 | E-MAIL | Mortimer DA Sackler | 3/23/2019 1:08 | Ellen Davis <Ellen Davis> | Davidson Goldin <Davidson Goldin> | Sackler-SVC <Sackler-SVC>;Mortimer Sackler <Mortimer D. A. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Fwd: New York Times | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, requesting information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20161 | MSF00993969 | E-MAIL | Mortimer DA Sackler | 3/23/2019 1:12 | Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Sackler-SVC <Sackler-SVC>;Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: New York Times | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: charitable contribution litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20162 | MSF00993973 | E-MAIL | Mortimer Sackler <Mortimer D. A. Sackler> | 3/23/2019 1:13 | Ellen Davis <Ellen Davis> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: New York Times | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, requesting information for purpose of legal advice, and requesting legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20163 | MSF00993977 | E-MAIL | Mortimer DA Sackler | 3/23/2019 1:13 | Ellen Davis <Ellen Davis> | Davidson Goldin <Davidson Goldin> | Sackler-SVC <Sackler-SVC>;Mortimer Sackler <Mortimer D. A. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: New York Times | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20164 | | E-MAIL | Mortimer DA Sackler | 3/23/2019 1:59 | Mortimer Sackler <Mortimer D. A. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Maura Kathleen Monaghan;Mary Jo White;Jeffrey J. Rosen;Morgan Davis | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | FYI: NYT: Guggenheim Museum Says It Won't Accept Gifts From Sackler Family | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20165 | MSF00993981 | E-MAIL | Mortimer DA Sackler | 3/23/2019 2:04 | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: New York Times | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 20166 | | E-MAIL | Mortimer DA Sackler | 3/23/2019 2:13 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis>;Sackler-SVC "White, Mary Jo" <Mary Jo White>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20168 | MSF00993985 | E-MAIL | Mortimer DA Sackler | 3/23/2019 2:23 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>;Deborah L. Guider <Deborah L. Guider> | Mortimer D. A. Sackler | Ellen Davis <Ellen Davis>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: New York Times | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20169 | | E-MAIL | Mortimer DA Sackler | 3/23/2019 2:33 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Deborah L. Guider <Deborah L. Guider>;Ellen Davis <Ellen Davis>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: New York Times | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20170 | MSF00993990 | E-MAIL | Mortimer DA Sackler | 3/23/2019 2:38 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Deborah L. Guider <Deborah L. Guider>;Ellen Davis <Ellen Davis>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: New York Times | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20171 | | E-MAIL | Mortimer DA Sackler | 3/23/2019 2:42 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Deborah L. Guider <Deborah L. Guider> Ellen Davis <Ellen Davis> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: New York Times | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20172 | MSF00993995 | E-MAIL | Mortimer DA Sackler | 3/23/2019 2:46 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Deborah L. Guider <Deborah L. Guider> Ellen Davis <Ellen Davis> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: New York Times | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20173 | MSF00994001 | E-MAIL | Mortimer DA Sackler | 3/23/2019 2:58 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Deborah L. Guider <Deborah L. Guider> Ellen Davis <Ellen Davis> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: New York Times | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20174 | MSF00876619 | E-MAIL | Mortimer DA Sackler | 3/23/2019 4:23 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> Deborah L. Guider <Deborah L. Guider> Ellen Davis <Ellen Davis> | Re: New York Times | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20177 | | E-MAIL | Theresa Sackler | 3/23/2019 9:18 | Sackler, Dame Theresa <Theresa E. Sackler>; "Mitchell, Marianne" <Marianne Mitchell> | Hope, Nick <Nick Hope> | Morris, James <James Morris>; "Williams, Ed" <Ed Williams>; "Dunkels, Antony" <Antony Dunkels>; "Sheldon, Jo" <Jo Sheldon> | RE: Sackler Trust | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: charitable contribution: media coverage concerning Purdue opioid products: trusts and estates |
| 20178 | MSF00994007 | E-MAIL | Mortimer DA Sackler | 3/23/2019 9:20 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Deborah L. Guider <Deborah L. Guider> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: New York Times | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20179 | | E-MAIL | Theresa Sackler | 3/23/2019 9:40 | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler; Michael Daniel Sackler; Sophie Sackler Dalrymple; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Rene Sackler Lefcourt" <Rene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope> | Sheldon, Jo <Jo Sheldon>: "Williams, Ed" <Ed Williams>: "Morris, James" <James Morris>: "Dunkels, Antony" <Antony Dunkels>: Maura Kathleen Monaghan | LEGALLY PRIVILEGED AND CONFIDENTIAL - coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 20180 | | E-MAIL | Theresa Sackler | 3/23/2019 10:03 | Hope, Nick <Nick Hope>: "Sackler, Dame Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Morris, James <James Morris>: "Williams, Ed" <Ed Williams>: "Dunkels, Antony" <Antony Dunkels>: "Sheldon, Jo" <Jo Sheldon> | RE: Sackler Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting an intent to seek legal advice re: charitable contribution: litigation concerning Purdue opioid products: trusts and estates |
| 20183 | | E-MAIL | Theresa Sackler | 3/23/2019 10:29 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Hope, Nick <Nick Hope>: "Morris, James" <James Morris>: "Williams, Ed" <Ed Williams>: "Dunkels, Antony" <Antony Dunkels>: "Sheldon, Jo" <Jo Sheldon> | Re: Sackler Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution: litigation concerning Purdue opioid products: trusts and estates |
| 20184 | | E-MAIL | Theresa Sackler | 3/23/2019 10:29 | Mitchell, Marianne <Marianne Mitchell> | Theresa E. Sackler | Hope, Nick <Nick Hope>: "Morris, James" <James Morris>: "Williams, Ed" <Ed Williams>: "Dunkels, Antony" <Antony Dunkels>: "Sheldon, Jo" <Jo Sheldon> | Re: Sackler Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: litigation concerning Purdue opioid products: trusts and estates |
| 20187 | | E-MAIL | Theresa Sackler | 3/23/2019 11:36 | Sackler, Dame Theresa <Theresa E. Sackler> | Hope, Nick <Nick Hope> | Mitchell, Marianne <Marianne Mitchell>: "Morris, James" <James Morris>: "Williams, Ed" <Ed Williams>: "Dunkels, Antony" <Antony Dunkels>: "Sheldon, Jo" <Jo Sheldon> | Re: Sackler Trust | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products: trusts and estates |
| 20188 | | E-MAIL | Theresa Sackler | 3/23/2019 12:31 | Hope, Nick <Nick Hope> | Theresa E. Sackler | Mitchell, Marianne <Marianne Mitchell>: "Morris, James" <James Morris>: "Williams, Ed" <Ed Williams>: "Dunkels, Antony" <Antony Dunkels>: "Sheldon, Jo" <Jo Sheldon> | Re: Sackler Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 20189 | | E-MAIL | Theresa Sackler | 3/23/2019 12:32 | Hope, Nick <Nick Hope> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mitchell, Marianne <Marianne Mitchell>: "Morris, James" <James Morris>: "Williams, Ed" <Ed Williams>: "Dunkels, Antony" <Antony Dunkels>: "Sheldon, Jo" <Jo Sheldon>: Jamie & Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Miss Marissa Sackler <Marissa Sackler>: Mr Michael Sackler <Michael Daniel Sackler>: Mr Peter Stormonth Darling <Peter Stormonth Darling>: "Collins, Tony" <Tony Collins> | Re: Sackler Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 20190 | | E-MAIL | Theresa Sackler | 3/23/2019 12:33 | Mitchell, Marianne <Marianne Mitchell>: Nick Hope: Jo Sheldon <Jo Sheldon>: Antony Dunkels | Theresa E. Sackler | | Fwd: Sackler Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 20191 | | E-MAIL | Theresa Sackler | 3/23/2019 12:33 | Mitchell, Marianne <Marianne Mitchell>: Nick Hope: Jo Sheldon <Jo Sheldon>: Antony Dunkels | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Sackler Trust | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20192 | | E-MAIL | Theresa Sackler | 3/23/2019 12:55 | Sackler, Dame Theresa <Theresa E. Sackler> | Hope, Nick <Nick Hope> | Mitchell, Marianne <Marianne Mitchell>; "Morris, James" <James Morris>; "Williams, Ed" <Ed Williams>; "Dunkels, Antony" <Antony Dunkels>; "Sheldon, Jo" <Jo Sheldon>; Jamie & Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Miss Marissa Sackler <Marissa Sackler>; Mr Michael Sackler <Michael Daniel Sackler>; Mr Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins> | Re: Sackler Trust | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 20193 | | E-MAIL | Ilene Sackler Lefcourt | 3/23/2019 12:58 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler <hiddenvoidpllp.com Theresa Sackler <Theresa E. Sackler>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hormance B. M. Schaepman)" <Hormance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Williams, Ed (Ed Williams)" <Ed Williams>; Antony Dunkels <Antony Dunkels; "Sheldon, Jo (Jo Sheldon)" <Jo Sheldon>; "Hope, Nick (Nick Hope) (Nick Hope)" <Nick Hope>; "Sacklor-SVC" (Sackler-SVC)" <Sackler-SVC> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Call on Sunday at 11:00 am ET | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20198 | | E-MAIL | Theresa Sackler | 3/23/2019 12:58 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler <hiddenvoidpllp.com: "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt: Karen Lefcourt-Taylor: "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.: "Fischer, Joerg" <Joerg Fischer>; "HBMS (Hormance B. M. Schaepman)" <Hormance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Williams, Ed (Ed Williams)" <Ed Williams>; Antony Dunkels: "Sheldon, Jo (Jo Sheldon)" <Jo Sheldon>; "Hope, Nick (Nick Hope) (Nick Hope)" <Nick Hope>; "Sacklor-SVC" (Sackler-SVC)" <Sackler-SVC> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Call on Sunday at 11:00 am ET | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 20202 | | E-MAIL | Kathe Sackler | 3/23/2019 12:58 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler <hiddenvoidpllp.com Theresa Sackler <Theresa E. Sackler>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt Karen Lefcourt-Taylor: "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.: "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hormance B. M. Schaepman)" <Hormance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Williams, Ed (Ed Williams)" <Ed Williams>; "Sheldon, Jo (Jo Sheldon)" <Jo Sheldon>; "Hope, Nick (Nick Hope) (Nick Hope)" <Nick Hope>; "Sacklor-SVC" (Sackler-SVC)" <Sackler-SVC> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Call on Sunday at 11:00 am ET | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: In connection with pending litigation |
| 20216 | | E-MAIL | Mortimer DA Sackler | 3/23/2019 14:11 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Marc Kesselman <Marc Kesselman> | Re: Micro site | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 20217 | | E-MAIL | Mortimer DA Sackler | 3/23/2019 14:18 | Paul Gallagher <Paul Gallagher> | Mortimer D. A. Sackler | Marc Kesselman <Marc Kesselman> | Re: Micro site | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 20222 | | E-MAIL | Mortimer DA Sackler | 3/23/2019 14:30 | David Sackler <David A. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Bernick, David M" <David M. Bernick>; Project <Goldin Listserve> Luther Strange <Luther Strange>; Mara Leventhal <Mara Leventhal>; Gregory P. Joseph <Gregory P. Joseph, Esq.>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Davidson Goldin (Davidson Goldin)" <Davidson Goldin> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White <Mary Jo White>; "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Stahl, Jacob W. (Jacob W. Stahl)" <Jacob W. Stahl>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; Sackler-SVC <Sackler-SVC> | PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20226 | | E-MAIL | Theresa Sackler | 3/23/2019 14:49 | Hope, Nick <Nick Hope>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Morris, James <James Morris>; "Williams, Ed" <Ed Williams>; "Dunkels, Antony" <Antony Dunkels>; "Sheldon, Jo" <Jo Sheldon> | RE: Sackler Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 20228 | | E-MAIL | Mortimer DA Sackler | 3/23/2019 14:50 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | David Sackler <David A. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Bernick, David M" <David M. Bernick>; Project <Goldin Listserve> Luther Strange <Luther Strange>; <David M. Bernick>; Project <Goldin Listserve> Luther Strange <Luther Strange>; Mara Leventhal <Mara Leventhal>; Gregory P. Joseph <Gregory P. Joseph, Esq.>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Davidson Goldin (Davidson Goldin)" <Davidson Goldin>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White <Mary Jo White>; "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Stahl, Jacob W. (Jacob W. Stahl)" <Jacob W. Stahl>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20233 | | E-MAIL | Mortimer DA Sackler | 3/23/2019 15:02 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | David Sackler <David A. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Bernick, David M" <David M. Bernick>; Project <Goldin Listserve>; Luther Strange <Luther Strange>; Mara Leventhal <Mara Leventhal>; Gregory P. Joseph <Gregory P. Joseph, Esq.>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Davidson Goldin (Davidson Goldin)" <Davidson Goldin>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White <Mary Jo White>; "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Stahl, Jacob W. (Jacob W. Stahl)" <Jacob W. Stahl>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20234 | MSF00994012 | E-MAIL | Mortimer DA Sackler | 3/23/2019 15:03 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Guider, Deborah <Deborah L. Guider> | Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: New York Times | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: charitable contribution; litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20235 | MSF00994018 | E-MAIL | Mortimer DA Sackler | 3/23/2019 15:37 | Guider, Deborah <Deborah L. Guider> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: New York Times | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: charitable contribution; litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20236 | | E-MAIL | Mortimer DA Sackler | 3/23/2019 15:45 | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; "Bernick, David M" <David M. Bernick>; Project <Goldin Listserve>; Luther Strange <Luther Strange>; Mara Leventhal <Mara Leventhal>; Gregory P. Joseph <Gregory P. Joseph, Esq.>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Davidson Goldin (Davidson Goldin)" <Davidson Goldin>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20245 | | E-MAIL | Mortimer DA Sackler | 3/23/2019 16:32 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Marc Kesselman <Marc Kesselman> | Re: Micro site | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: investment/business transactions |
| 20246 | | E-MAIL | Theresa Sackler | 3/23/2019 16:36 | Hope, Nick <Nick Hope>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Morris, James <James Morris>; "Williams, Ed" <Ed Williams>; "Dunkels, Antony" <Antony Dunkels>; "Sheldon, Jo" <Jo Sheldon>; Peter Darling <Peter Stormonth Darling> | Re: Sackler Trust | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: charitable contribution: media coverage concerning Purdue opioid products: trusts and estates |
| 20247 | | E-MAIL | Mortimer DA Sackler | 3/23/2019 16:37 | Paul Gallagher <Paul Gallagher> | Kesselman, Marc <Marc Kesselman> | Mortimer Sackler <Mortimer D. A. Sackler> | Re: Micro site | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 20248 | | E-MAIL | Theresa Sackler | 3/23/2019 16:42 | Sackler, Dame Theresa <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Hope, Nick <Nick Hope>; "Morris, James" <James Morris>; "Williams, Ed" <Ed Williams>; "Dunkels, Antony" <Antony Dunkels>; "Sheldon, Jo" <Jo Sheldon>; Peter Darling <Peter Stormonth Darling> | Re: Sackler Trust | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice re: charitable contribution: media coverage concerning Purdue opioid products: trusts and estates |
| 20249 | | E-MAIL | Theresa Sackler | 3/23/2019 16:43 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Hope, Nick <Nick Hope>; "Morris, James" <James Morris>; "Williams, Ed" <Ed Williams>; "Dunkels, Antony" <Antony Dunkels>; "Sheldon, Jo" <Jo Sheldon>; Peter Darling <Peter Stormonth Darling> | Re: Sackler Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products: trusts and estates |
| 20250 | | E-MAIL | Theresa Sackler | 3/23/2019 16:43 | Mitchell, Marianne <Marianne Mitchell> | Theresa E. Sackler | Hope, Nick <Nick Hope>; "Morris, James" <James Morris>; "Williams, Ed" <Ed Williams>; "Dunkels, Antony" <Antony Dunkels>; "Sheldon, Jo" <Jo Sheldon>; Peter Darling <Peter Stormonth Darling> | Re: Sackler Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products: trusts and estates |
| 20258 | MSF01029162 | E-MAIL | Mortimer DA Sackler | 3/23/2019 19:52 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Guider, Deborah <Deborah L. Guider> | Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis>; Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: New York Times | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20259 | MSF00994024 | E-MAIL | Mortimer DA Sackler | 3/23/2019 20:17 | Guider, Deborah <Deborah L. Guider>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Ellen Davis <Ellen Davis>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: New York Times | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20260 | MSF00967244 | E-MAIL | Mortimer DA Sackler | 3/23/2019 20:27 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Guider, Deborah <Deborah L. Guider>; Ellen Davis <Ellen Davis>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: New York Times | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20261 | MSF00994032 | E-MAIL | Mortimer DA Sackler | 3/23/2019 20:34 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Guider, Deborah <Deborah L. Guider>; Ellen Davis <Ellen Davis>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: New York Times | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20262 | MSF00994041 | E-MAIL | Mortimer DA Sackler | 3/23/2019 21:24 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Guider, Deborah <Deborah L. Guider> Jacqueline Sackler <Jacqueline Pugh Sackler> Sackler-SVC <Sackler-SVC> | RE: New York Times | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20263 | MSF00876626 | E-MAIL | Mortimer DA Sackler | 3/23/2019 22:00 | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Mortimer Sackler <Mortimer D. A. Sackler> "Guider, Deborah" <Deborah L. Guider> Sackler-SVC <Sackler-SVC> | Re: New York Times | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: charitable contribution: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20264 | MSF00994050 | E-MAIL | Mortimer DA Sackler | 3/23/2019 22:01 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> "Guider, Deborah" <Deborah L. Guider> Jacqueline Sackler <Jacqueline Pugh Sackler> Sackler-SVC <Sackler-SVC> | Re: New York Times | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 20265 | MSF00876635 | E-MAIL | Mortimer DA Sackler | 3/23/2019 22:22 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> Mortimer Sackler <Mortimer D. A. Sackler> "Guider, Deborah" <Deborah L. Guider> Sackler-SVC <Sackler-SVC> "White, Mary Jo" <Mary Jo White> | Re: New York Times | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: charitable contribution: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20266 | MSF00994059 | E-MAIL | Mortimer DA Sackler | 3/23/2019 22:23 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> "Guider, Deborah" <Deborah L. Guider> Jacqueline Sackler <Jacqueline Pugh Sackler> Sackler-SVC <Sackler-SVC> "White, Mary Jo" <Mary Jo White> | Re: New York Times | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20267 | MSF00876644 | E-MAIL | Mortimer DA Sackler | 3/23/2019 22:47 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler> "Guider, Deborah" <Deborah L. Guider> Sackler-SVC <Sackler-SVC> "White, Mary Jo" <Mary Jo White> | Re: New York Times | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: charitable contribution: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20272 | | E-MAIL | Mortimer DA Sackler | 3/24/2019 2:14 | Mortimer Sackler <Mortimer D. A. Sackler> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Sackler-SVC" <Sackler-SVC> "Sackler-SVC" "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | OK DRAFT FAMILY RELEASE 03-22-19 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 20274 | | E-MAIL | Mortimer DA Sackler | 3/24/2019 2:51 | Ellen Davis <Ellen Davis> | Bernick, David M <David M. Bernick> | B. Weintraub | RE :PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: charitable contribution: litigation concerning Purdue opioid products |
| 20280 | | E-MAIL | Theresa Sackler | 3/24/2019 7:09 | Sackler, Dame Theresa <Theresa E. Sackler> | Dunkels, Antony <Antony Dunkels> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> "Mitchell, Marianne" <Marianne Mitchell> "Sackler List Serv" <LONSackler> | Re: Letter for the Sunday Times re. Rooksnest. | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20281 | | E-MAIL | Ilene Sackler Lefcourt | 3/24/2019 7:30 | Theresa E. Sackler: Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> Jeff <Jeffrey Lefcourt> Karen Lefcourt-Taylor:Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope> | Sheldon, Jo <Jo Sheldon> "Williams, Ed" <Ed Williams> "Morris, James" <James Morris> "Dunkels, Antony" <Antony Dunkels> Maura Kathleen Monaghan | LEGALLY PRIVILEGED AND CONFIDENTIAL - coverage | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 20282 | MSF90022482 | E-MAIL | Theresa Sackler | 3/24/2019 7:30 | Sackler, Dame Theresa <Theresa E. Sackler> Marissa Sackler: Michael Daniel Sackler Sophie Sackler Dalrymple: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> Jeff <Jeffrey Lefcourt> Karen Lefcourt-Taylor: Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope> | Sheldon, Jo <Jo Sheldon> "Williams, Ed" <Ed Williams> "Morris, James" <James Morris> "Dunkels, Antony" <Antony Dunkels> Maura Kathleen Monaghan | LEGALLY PRIVILEGED AND CONFIDENTIAL - coverage | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 20283 | MSF00972581 | E-MAIL | Theresa Sackler | 3/24/2019 9:40 | Sackler, Dame Theresa <Theresa E. Sackler> Marissa Sackler: Michael Daniel Sackler Sophie Sackler Dalrymple: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> Jeff <Jeffrey Lefcourt> Karen Lefcourt-Taylor: Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope> | Sheldon, Jo <Jo Sheldon> "Williams, Ed" <Ed Williams> "Morris, James" <James Morris> "Dunkels, Antony" <Antony Dunkels> Maura Kathleen Monaghan | RE: LEGALLY PRIVILEGED AND CONFIDENTIAL - coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 20284 | MSF01003241 | E-MAIL | Ilene Sackler Lefcourt | 3/24/2019 9:40 | Theresa E. Sackler: Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> Jeff <Jeffrey Lefcourt> Karen Lefcourt-Taylor:Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope> | Sheldon, Jo <Jo Sheldon> "Williams, Ed" <Ed Williams> "Morris, James" <James Morris> "Dunkels, Antony" <Antony Dunkels> Maura Kathleen Monaghan | RE: LEGALLY PRIVILEGED AND CONFIDENTIAL - coverage | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 20285 | | E-MAIL | Theresa Sackler | 3/24/2019 11:21 | Sackler, Dame Theresa <Theresa E. Sackler> | Hope, Nick <Nick Hope> | | FW: Legally privileged and confidential - 11am call | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 20287 | | E-MAIL | Theresa Sackler | 3/24/2019 12:58 | Sackler, Dame Theresa <Theresa E. Sackler> | Peter Darling <Peter Stormonth Darling> | Mitchell, Marianne <Marianne Mitchell> Nick Hope: Peter Darling <Peter Stormonth Darling> | [No Subject] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 20288 | | E-MAIL | Mortimer DA Sackler | 3/24/2019 13:28 | Bernick, David M <David M. Bernick> | Ellen Davis <Ellen Davis> | B. Weintraub | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY / HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20289 | | E-MAIL | Mortimer DA Sackler | 3/24/2019 13:48 | Jacqueline Sackler <Jacqueline Pugh Sackler>;Maura Kathleen Monaghan <Maura Kathleen Monaghan> Sackler-SVC | Mortimer D. A. Sackler | | Fwd: LEGALLY PRIVILEGED AND CONFIDENTIAL - coverage | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 20290 | | E-MAIL | Theresa Sackler | 3/24/2019 13:51 | Mitchell, Marianne <Marianne Mitchell>; Jamie & Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Miss Marissa Sackler <Marissa Sackler>; Mr Michael Sackler <Michael Daniel Sackler>; Mr Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Morris, James <James Morris> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Hope, Nick" <Nick Hope>; "Williams, Ed" <Ed Williams>; "Dunkels, Antony" <Antony Dunkels>; "Sheldon, Jo" <Jo Sheldon>; "Walden, Will" <Will Walden> | Privileged and Confidential: final proposed statement to issue today | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 20291 | | E-MAIL | Mortimer DA Sackler | 3/24/2019 13:52 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Sackler-SVC;Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Fwd: LEGALLY PRIVILEGED AND CONFIDENTIAL - coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 20292 | | E-MAIL | Mortimer DA Sackler | 3/24/2019 13:52 | Ellen Davis <Ellen Davis> | Bernick, David M <David M. Bernick> | B. Weintraub | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: charitable contribution; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20293 | | E-MAIL | Mortimer DA Sackler | 3/24/2019 14:02 | Sackler-SVC <Sackler-SVC> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Re: Privileged and Confidential: final proposed statement to issue today | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20295 | | E-MAIL | Mortimer DA Sackler | 3/24/2019 14:14 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Sackler-SVC <Sackler-SVC>;Mortimer Sackler <Mortimer D. A. Sackler> | Re: Privileged and Confidential: final proposed statement to issue today | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20296 | | E-MAIL | Mortimer DA Sackler | 3/24/2019 14:18 | Bernick, David M <David M. Bernick> | Ellen Davis <Ellen Davis> | B. Weintraub | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20298 | | E-MAIL | Mortimer DA Sackler | 3/24/2019 15:48 | Bernick, David M <David M. Bernick>; Ellen Davis <Ellen Davis> | Richard Sackler <Dr. Richard Sackler, M.D.> | B. Weintraub | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20299 | | E-MAIL | Mortimer DA Sackler | 3/24/2019 15:49 | Bernick, David M <David M. Bernick>; Ellen Davis <Ellen Davis> | Richard Sackler <Dr. Richard Sackler, M.D.> | B. Weintraub | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20305 | MSF90081460 | E-MAIL | Theresa Sackler | 3/24/2019 20:26 | Sackler, Dame Theresa <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Sheldon, Jo" <Jo Sheldon> | Mitchell, Marianne <Marianne Mitchell> | Williams, Ed <Ed Williams>; "Hope, Nick" <Nick Hope>; "Dunkels, Antony" <Antony Dunkels>; "Sackler List Serv" <LONSackler> | Privileged and Confidential: statement and circulation list | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 20313 | | E-MAIL | Theresa Sackler | 3/24/2019 21:43 | Mitchell, Marianne <Marianne Mitchell> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Sackler, Dame Theresa <Theresa E. Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Hope, Nick" <Nick Hope>; "Dunkels, Antony" <Antony Dunkels>; "Sackler List Serv" <LONSackler> | Re: Privileged and Confidential: statement and circulation list | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products; Purdue opioid products: trusts and estates |
| 20321 | | E-MAIL | Theresa Sackler | 3/24/2019 21:48 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Hope, Nick" <Nick Hope>; "Dunkels, Antony" <Antony Dunkels>; _LONSackler <LONSackler> | Re: Privileged and Confidential: statement and circulation list | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 20335 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 16:14 | Bernick, David M <David M. Bernick>; Ellen Davis <Ellen Davis> | Nikki Ritchie <Nikki Ritchie> | B. Weintraub | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20337 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 16:21 | Nikki Ritchie <Nikki Ritchie>; Ellen Davis <Ellen Davis> | Bernick, David M <David M. Bernick> | B. Weintraub | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20338 | MSF00876775 | E-MAIL | Mortimer DA Sackler | 3/25/2019 16:37 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>; "Bernick, David M" <David M. Bernick>; Sackler-SVC | Davidson Goldin <Davidson Goldin> | Project <Goldin Listserve> | Fwd: NYTimes query: Sackler donations (on deadline) | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 20339 | MSF00643538 | E-MAIL | Mortimer DA Sackler | 3/25/2019 16:47 | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Verbinnen <Paul Verbinnen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Fwd: The Met | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 20340 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 16:52 | Nikki Ritchie <Nikki Ritchie>; Ellen Davis <Ellen Davis> | Bernick, David M <David M. Bernick> | B. Weintraub | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20342 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 16:54 | Bernick, David M <David M. Bernick>; Nikki Ritchie <Nikki Ritchie>; Ellen Davis <Ellen Davis> | David Sackler <David A. Sackler> | B. Weintraub | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20343 | MSF00643539 | E-MAIL | Mortimer DA Sackler | 3/25/2019 16:57 | Paul Vorbinnen <Paul Vorbinnen> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: The Met | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 20344 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 17:10 | David Sackler <David A. Sackler> | Mortimer D. A. Sackler | B. Weintraub | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20345 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 17:12 | Nikki Ritchie <Nikki Ritchie>; Anthony Roncalli <Anthony M. Roncalli> | Mortimer D. A. Sackler | B. Weintraub | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20346 | | E-MAIL | Mortimer Sackler | 3/25/2019 17:20 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | B. Weintraub | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20347 | | E-MAIL | Theresa Sackler | 3/25/2019 17:30 | Sackler List Serv <LONSackler>; "Williams, Ed" <Ed Williams>; "Mitchell, Marianne" <Marianne Mitchell>; "Pearson, Leo" <Leo Pearson>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Stahl, Jacob W." <Jacob W. Stahl>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Dunkels, Antony <Antony Dunkels> | | URGENT - Letter to the BBC, The Today programme | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 20349 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 17:30 | Sackler List Serv <LONSackler>; "Williams, Ed" <Ed Williams>; "Mitchell, Marianne" <Marianne Mitchell>; "Pearson, Leo" <Leo Pearson>; Theresa Sackler <Theresa E. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Stahl, Jacob W." <Jacob W. Stahl>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Dunkels, Antony <Antony Dunkels> | | URGENT - Letter to the BBC, The Today programme | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20351 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 17:34 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | B. Weintraub | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20352 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 17:38 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | B. Weintraub | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20355 | | E-MAIL | Theresa Sackler | 3/25/2019 18:18 | Sackler List Serv <LONSackler>; "Williams, Ed" <Ed Williams>; "Mitchell, Marianne" <Marianne Mitchell>; "Pearson, Leo" <Leo Pearson>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Stahl, Jacob W." <Jacob W. Stahl>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Dunkels, Antony <Antony Dunkels> | | RE: URGENT - Letter to the BBC, The Today programme | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20357 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 18:18 | Sackler List Serv <LONSackler>; "Williams, Ed" <Ed Williams>; "Mitchell, Marianne" <Marianne Mitchell>; "Pearson, Leo" <Leo Pearson>; Theresa Sackler <Theresa E. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Stahl, Jacob W." <Jacob W. Stahl>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Dunkels, Antony <Antony Dunkels> | | RE: URGENT - Letter to the BBC, The Today programme | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 20359 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 18:38 | Bernick, David M <David M. Bernick>; Ellen Davis <Ellen Davis> | Nikki Ritchie <Nikki Ritchie> | B. Weintraub | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20365 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 18:44 | Nikki Ritchie <Nikki Ritchie>; Ellen Davis <Ellen Davis> | Bernick, David M <David M. Bernick> | B. Weintraub | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20366 | | E-MAIL | Ilene Sackler Lefcourt | 3/25/2019 18:58 | Dame Theresa Sackler (Theresa E. Sackler) <Theresa E. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Michael Sackler <Michael Daniel Sackler>; "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Ilene Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (A1)" <Kathe Sackler> | Sheldon, Jo <Jo Sheldon> | Sackler List Serv <LONSackler>; "Williams, Ed" <Ed Williams> | Update on Today | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 20367 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 19:15 | Bernick, David M <David M. Bernick> | Roncalli, Anthony <Anthony M. Roncalli> | B. Weintraub | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20369 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 19:18 | Nikki Ritchie <Nikki Ritchie>; "Bernick, David M" <David M. Bernick>; Ellen Davis <Ellen Davis> | David Sackler <David A. Sackler> | B. Weintraub | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products. |
| 20370 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 19:26 | David S. Sackler <David A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | B. Weintraub | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20371 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 19:38 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; David S. Sackler <David A. Sackler> | Bernick, David M <David M. Bernick> | | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20373 | | E-MAIL | Theresa Sackler | 3/25/2019 19:59 | Dunkels, Antony <Antony Dunkels>; "Sacklor List Serv" <LONSacklor>; "Williams, Ed" <Ed Williams>; "Mitchell, Marianne" <Marianne Mitchell>; "Pearson, Leo" <Leo Pearson>; "Sacklor, Dame Theresa" <Theresa E. Sacklor>; Mortimer Sacklor <Mortimer D. A. Sacklor>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Stahl, Jacob W. <Jacob W. Stahl> | | RE: URGENT - Letter to the BBC, The Today programme | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 20375 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 19:59 | Dunkels, Antony <Antony Dunkels>; "Sacklor List Serv" <LONSacklor>; "Williams, Ed" <Ed Williams>; "Mitchell, Marianne" <Marianne Mitchell>; "Pearson, Leo" <Leo Pearson>; Theresa Sacklor <Theresa E. Sacklor>; Mortimer Sacklor <Mortimer D. A. Sacklor>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Stahl, Jacob W. <Jacob W. Stahl> | | RE: URGENT - Letter to the BBC, The Today programme | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 20377 | | E-MAIL | Theresa Sackler | 3/25/2019 20:21 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Dunkels, Antony <Antony Dunkels> | Stahl, Jacob W. <Jacob W. Stahl>; "Sacklor List Serv" <LONSacklor>; "Williams, Ed" <Ed Williams>; "Mitchell, Marianne" <Marianne Mitchell>; "Pearson, Leo" <Leo Pearson>; "Sacklor, Dame Theresa" <Theresa E. Sacklor>; Mortimer Sacklor <Mortimer D. A. Sacklor> | RE: URGENT - Letter to the BBC, The Today programme | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 20379 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 20:21 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Dunkels, Antony <Antony Dunkels> | Stahl, Jacob W. <Jacob W. Stahl>; "Sacklor List Serv" <LONSacklor>; "Williams, Ed" <Ed Williams>; "Mitchell, Marianne" <Marianne Mitchell>; "Pearson, Leo" <Leo Pearson>; Theresa Sacklor <Theresa E. Sacklor>; Mortimer Sacklor <Mortimer D. A. Sacklor> | RE: URGENT - Letter to the BBC, The Today programme | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 20381 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 20:58 | Roncalli, Anthony <Anthony M. Roncalli> | Davidson Goldin <Davidson Goldin> | B. Weintraub | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products. |
| 20382 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 21:02 | Davidson Goldin <Davidson Goldin>; "Roncalli, Anthony" <Anthony M. Roncalli> | Nikki Ritchie <Nikki Ritchie> | B. Weintraub | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products. |
| 20387 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 22:27 | Paul Gallagher <Paul Gallagher> | Davidson Goldin <Davidson Goldin> | Luther Strange <Luther Strange>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Sacklor SVC <Sacklor SVC>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Project <Goldin Listserve>; David Sacklor <David A. Sacklor>; Jonathan D. Sacklor <Jonathan D. Sacklor>; Mortimer Sacklor <Mortimer D. A. Sacklor>; Jacqueline Pugh Sacklor>; "Richard Sacklor, M.D." <Dr. Richard Sacklor, M.D.>; "White, Mary Jo" <Mary Jo White> | Privileged -- latest draft of family statement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 20389 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 22:52 | Davidson Goldin <Davidson Goldin>; Paul Gallagher <Paul Gallagher>; "White, Mary Jo" <Mary Jo White> | Richard Sacklor <Dr. Richard Sacklor, M.D.> | Luther Strange <Luther Strange>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Sacklor SVC <Sacklor SVC>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Project <Goldin Listserve>; David Sacklor <David A. Sacklor>; Jonathan D. Sacklor <Jonathan D. Sacklor>; Mortimer Sacklor <Mortimer D. A. Sacklor>; Jacqueline Pugh Sacklor>; Craig Landau <Dr. Craig Landau>; David Goldin <Davidson Goldin> | Re: Privileged -- latest draft of family statement. URGENT | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 20390 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 22:53 | Richard S. Sacklor <Dr. Richard Sacklor, M.D.> | White, Mary Jo <Mary Jo White> | Davidson Goldin <Davidson Goldin>; Paul Gallagher <Paul Gallagher>; Luther Strange <Luther Strange>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Sacklor SVC <Sacklor SVC>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Project <Goldin Listserve>; David S. Sacklor <David A. Sacklor>; Jonathan D. Sacklor <Jonathan D. Sacklor>; Mortimer Sacklor <Mortimer D. A. Sacklor>; Jacqueline Pugh Sacklor>; Craig Landau <Dr. Craig Landau> | Re: Privileged -- latest draft of family statement. URGENT | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 20391 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 22:58 | White, Mary Jo <Mary Jo White> | Richard Sacklor <Dr. Richard Sacklor, M.D.> | Davidson Goldin <Davidson Goldin>; Paul Gallagher <Paul Gallagher>; Luther Strange <Luther Strange>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Sacklor SVC <Sacklor SVC>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Project <Goldin Listserve>; David Sacklor <David A. Sacklor>; Jonathan D. Sacklor <Jonathan D. Sacklor>; Mortimer Sacklor <Mortimer D. A. Sacklor>; Jacqueline Pugh Sacklor>; Craig Landau <Dr. Craig Landau> | Re: Privileged -- latest draft of family statement. URGENT | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY / REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20392 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 23:21 | Davidson Goldin <Davidson Goldin> | Paul Gallagher <Paul Gallagher> | David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Bernick, David M" <David M Bernick>; Mara Leventhal <Mara Leventhal>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; Luther Strange <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Roncalli, Anthony" <Anthony M. Roncalli>; Bob Josephson <Robert Josephson>; Marc Kesselman <Marc Kesselman>; Project <Goldin Listserve> | RE: Reuters called | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20393 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 23:31 | Paul Gallagher <Paul Gallagher> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; Luther Strange <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Roncalli, Anthony" <Anthony M. Roncalli>; Bob Josephson <Robert Josephson>; Marc Kesselman <Marc Kesselman>; Project <Goldin Listserve> | RE: Reuters called | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20394 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 23:35 | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Gallagher <Paul Gallagher> | Kesselman, Marc <Marc Kesselman> | Davidson Goldin <Davidson Goldin>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; Luther Strange <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Josephson, Robert" <Robert Josephson>; Project <Goldin Listserve> | RE: Reuters called | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20395 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 23:36 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Paul Gallagher <Paul Gallagher>; Davidson Goldin <Davidson Goldin>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Sackler-SVC <Sackler-SVC>; Luther Strange <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Roncalli, Anthony" <Anthony M. Roncalli>; Bob Josephson <Robert Josephson>; Marc Kesselman <Marc Kesselman>; Project <Goldin Listserve> | RE: Reuters called | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20396 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 23:37 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler> | Kesselman, Marc <Marc Kesselman> | Paul Gallagher <Paul Gallagher>; Davidson Goldin <Davidson Goldin>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Sackler-SVC <Sackler-SVC>; Luther Strange <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Josephson, Robert" <Robert Josephson>; Project <Goldin Listserve> | RE: Reuters called | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20397 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 23:38 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler> | Kesselman, Marc <Marc Kesselman> | Paul Gallagher <Paul Gallagher>; Davidson Goldin <Davidson Goldin>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Sackler-SVC <Sackler-SVC>; Luther Strange <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Josephson, Robert" <Robert Josephson>; Project <Goldin Listserve>; "Landau, Dr. Craig (US)" <dr. Dr. Craig Landau>; "Miller, Steve" <Steve Miller>; "Coleman, Hayden" <Hayden Coleman> | RE: Reuters called | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20398 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 23:39 | Kesselman, Marc <Marc Kesselman> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Gallagher <Paul Gallagher>; Davidson Goldin <Davidson Goldin>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Sackler-SVC <Sackler-SVC>; Luther Strange <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Josephson, Robert" <Robert Josephson>; Project <Goldin Listserve>; "Landau, Dr. Craig (US)" <dr. Dr. Craig Landau>; "Miller, Steve" <Steve Miller>; "Coleman, Hayden" <Hayden Coleman> | Re: Reuters called | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20399 | MSF00994108 | E-MAIL | Mortimer DA Sackler | 3/25/2019 23:42 | EXT Marc Kesselman <Marc Kesselman>; "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler> | Coleman, Hayden <Hayden Coleman> | Paul Gallagher <Paul Gallagher>; Davidson Goldin <Davidson Goldin>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; "EXT Mara Leventhal" <Mara Leventhal>; Sackler-SVC <Sackler-SVC>; Luther Strange <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Josephson, Robert" <Robert Josephson>; Project <Goldin Listserve>; "Landau, Dr. Craig (US)" <dr. Dr. Craig Landau>; "Miller, Steve" <Steve Miller> | RE: Reuters called | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20400 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 23:46 | Coleman, Hayden <Hayden Coleman>; "EXT Marc Kesselman" <Marc Kesselman>; "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Davidson Goldin <Davidson Goldin>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; "EXT Mara Leventhal" <Mara Leventhal>; Sackler-SVC <Sackler-SVC>; Luther Strange <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Josephson, Robert" <Robert Josephson>; Project <Goldin Listserve>; "Landau, Dr. Craig (US)" <dr. Dr. Craig Landau>; "Miller, Steve" <Steve Miller> | Re: Reuters called | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20409 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 23:56 | Paul Gallagher <Paul Gallagher>; "Coleman, Hayden" <Hayden Coleman>; "EXT Marc Kesselman" <Marc Kesselman> Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> David S. Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> "Bernick, David M" <David M. Bernick> "EXT Mara Leventhal <Mara Leventhal> Sackler-SVC> Luther Strange <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Roncalli, Anthony" <Robert Josephson> Project <Goldin Listserve> "Landau, Dr. Craig (US)" <dr Dr. Craig Landau> "Miller, Steve" <Steve Miller> | RE: Reuters called | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20410 | | E-MAIL | Mortimer DA Sackler | 3/25/2019 23:59 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Paul Gallagher <Paul Gallagher>; "Coleman, Hayden" <Hayden Coleman>; Marc Kesselman <Marc Kesselman> Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> Jonathan Sackler <Jonathan D. Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> "Bernick, David M" <David M. Bernick> Mara Leventhal <Mara Leventhal> Sackler-SVC> Luther Strange <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Roncalli, Anthony" <Anthony M. Roncalli> Bob Josephson <Robert Josephson> Project <Goldin Listserve> "Landau, Dr. Craig (US)" <dr Dr. Craig Landau> "Miller, Steve" <Steve Miller> | Re: Reuters called | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20411 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 0:00 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Paul Gallagher <Paul Gallagher> Davidson Goldin <Davidson Goldin> David S. Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> "Bernick, David M" <David M. Bernick> Mara Leventhal <Mara Leventhal> Sackler-SVC> Luther Strange <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Roncalli, Anthony" <Anthony M. Roncalli> Bob Josephson <Robert Josephson> Project <Goldin Listserve> | Re: Reuters called | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20412 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 0:06 | Paul Gallagher <Paul Gallagher> | David Sackler <David A. Sackler> | Coleman, Hayden <Hayden Coleman> "EXT Marc Kesselman" <Marc Kesselman> "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan> Mortimer Sackler <Mortimer D. A. Sackler> Davidson Goldin <Davidson Goldin> Jonathan D. Sackler <Jonathan D. Sackler> Richard Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> "Bernick, David M" <David M. Bernick> "EXT Mara Leventhal" <Mara Leventhal> Sackler-SVC> Luther Strange <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Roncalli, Anthony" <Anthony M. Roncalli> "Josephson, Robert" <Robert Josephson> Project <Goldin Listserve> "Landau, Dr. Craig (US)" <dr Dr. Craig Landau> "Miller, Steve" <Steve Miller> | Re: Reuters called | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20413 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 0:07 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Kesselman, Marc <Marc Kesselman> | Paul Gallagher <Paul Gallagher> "Coleman, Hayden" <Hayden Coleman> Mortimer Sackler <Mortimer D. A. Sackler> Davidson Goldin <Davidson Goldin> David S. Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> "Bernick, David M" <David M. Bernick> "EXT Mara Leventhal" <Mara Leventhal> Sackler-SVC> Luther Strange <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Roncalli, Anthony" <Anthony M. Roncalli> "Josephson, Robert" <Robert Josephson> Project <Goldin Listserve> "Landau, Dr. Craig (US)" <dr Dr. Craig Landau> "Miller, Steve" <Steve Miller> | Re: Reuters called | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20414 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 0:11 | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Bernick, David M <David M. Bernick> | Paul Gallagher <Paul Gallagher> Davidson Goldin <Davidson Goldin> David S. Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Mara Leventhal> Sackler-SVC> Luther Strange <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Roncalli, Anthony" <Anthony M. Roncalli> Bob Josephson <Robert Josephson> Marc Kesselman <Marc Kesselman> Project <Goldin Listserve> | Re: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20415 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 0:31 | Bernick, David M <David M. Bernick>; Marc Kesselman <Marc Kesselman> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Paul Gallagher <Paul Gallagher> Davidson Goldin <Davidson Goldin> David S. Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Mara Leventhal> Sackler-SVC> Luther Strange <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Roncalli, Anthony" <Anthony M. Roncalli> Bob Josephson <Robert Josephson> Project <Goldin Listserve> | Re: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20416 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 0:34 | Mortimer Sackler <Mortimer D. A. Sackler>; "Bernick, David M" <David M. Bernick>; Marc Kesselman <Marc Kesselman> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Paul Gallagher <Paul Gallagher> Davidson Goldin <Davidson Goldin> David S. Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Mara Leventhal> Sackler-SVC> Luther Strange <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Roncalli, Anthony" <Anthony M. Roncalli> Bob Josephson <Robert Josephson> Project <Goldin Listserve> | Re: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20419 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 0:36 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Bernick, David M <David M. Bernick> Marc Kesselman Paul Gallagher <Paul Gallagher> Davidson Goldin <Davidson Goldin> David S. Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Mara Leventhal> Sackler-SVC> Luther Strange <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Roncalli, Anthony" <Anthony M. Roncalli> Bob Josephson <Robert Josephson> Project <Goldin Listserve> | Re: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20420 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 0:37 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Bernick, David M <David M. Bernick> Marc Kesselman <Marc Kesselman> Paul Gallagher <Paul Gallagher> Davidson Goldin <Davidson Goldin> David S. Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Mara Leventhal> Sackler-SVC> Luther Strange <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Roncalli, Anthony" <Anthony M. Roncalli> Bob Josephson <Robert Josephson> Project <Goldin Listserve> | Re: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20421 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 0:41 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Paul Gallagher <Paul Gallagher> | Mortimer D. A. Sackler | Bernick, David M <David M. Bernick> Marc Kesselman <Marc Kesselman> Davidson Goldin <Davidson Goldin> David S. Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Mara Leventhal> Sackler-SVC <Sackler-SVC> Luther Strange <Luther Strange> "White, Mary Jo" <Mary Jo White> "Roncalli, Anthony M. Roncalli> Bob Josephson <Robert Josephson> Project <Goldin Listserve> | Re: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20422 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 0:47 | Mortimer Sackler <Mortimer D. A. Sackler> DS <David A. Sackler> Jonathan Sackler <Jonathan D. Sackler> Dr. Richard Sackler <Dr. Richard Sackler, M.D.> | Bernick, David M <David M. Bernick> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Greg P. Joseph Esq. <Gregory P. Joseph, Esq.> "White, Mary Jo" <Mary Jo White> "Wells Jr., Theodore V" <Ted Wells> Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> | Fw: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20423 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 0:50 | Bernick, David M <David M. Bernick> Mortimer Sackler <Mortimer D. A. Sackler> David Sackler <David A. Sackler> Jonathan Sackler <Jonathan D. Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> | Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Greg Joseph <Gregory P. Joseph, Esq.> "White, Mary Jo" <Mary Jo White> "Wells Jr., Theodore V" <Ted Wells> Ellen Davis <Ellen Davis> | Re: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20424 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 0:51 | Bernick, David M <David M. Bernick> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler> DS <David A. Sackler> Jonathan Sackler <Jonathan D. Sackler> Dr. Richard Sackler <Dr. Richard Sackler, M.D.> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Greg P. Joseph Esq. <Gregory P. Joseph, Esq.> "White, Mary Jo" <Mary Jo White> "Wells Jr., Theodore V" <Ted Wells> Davidson Goldin <Davidson Goldin> Sackler-SVC <Sackler-SVC> | Re: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 20425 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 0:56 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Birnbaum Sholia L. <Sheila Birnbaum> Coleman Hayden A. <Hayden Coleman> | Kesselman, Marc <Marc Kesselman> | Mortimer Sackler <Mortimer D. A. Sackler> "Bernick, David M" <David M. Bernick> Paul Gallagher <Paul Gallagher> Davidson Goldin <Davidson Goldin> David S. Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Mara Leventhal> Sackler-SVC <Sackler-SVC> Luther Strange <Luther Strange> "White, Mary Jo" <Mary Jo White> "Roncalli, Anthony M. Roncalli> "Josephson, Robert" <Robert Josephson> Project <Goldin Listserve> | Re: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20426 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 1:00 | Mortimer Sackler <Mortimer D. A. Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Paul Gallagher <Paul Gallagher> | Bernick, David M <David M. Bernick> Marc Kesselman <Marc Kesselman> Davidson Goldin <Davidson Goldin> David S. Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Mara Leventhal> Sackler-SVC <Sackler-SVC> Luther Strange <Luther Strange> "White, Mary Jo" <Mary Jo White> "Roncalli, Anthony M. Roncalli> Bob Josephson <Robert Josephson> Project <Goldin Listserve> | Re: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20427 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 1:03 | Paul Gallagher <Paul Gallagher> Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Bernick, David M <David M. Bernick> Marc Kesselman <Marc Kesselman> Davidson Goldin <Davidson Goldin> David S. Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Mara Leventhal> Sackler-SVC <Sackler-SVC> Luther Strange <Luther Strange> "White, Mary Jo" <Mary Jo White> "Roncalli, Anthony M. Roncalli> Bob Josephson <Robert Josephson> Project <Goldin Listserve> | RE: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20428 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 1:08 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Marc Kesselman <Marc Kesselman> | Microsite access | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 20430 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 1:23 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Marc Kesselman <Marc Kesselman> | Mortimer D. A. Sackler | Paul Gallagher <Paul Gallagher> "Bernick, David M" <David M. Bernick> Davidson Goldin <Davidson Goldin> David S. Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Mara Leventhal> Sackler-SVC <Sackler-SVC> Luther Strange <Luther Strange> "White, Mary Jo" <Mary Jo White> "Roncalli, Anthony M. Roncalli> Bob Josephson <Robert Josephson> Project <Goldin Listserve> | Re: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20431 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 1:25 | Paul Gallagher <Paul Gallagher> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Marc Kesselman <Marc Kesselman> | Re: Microsite access | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 20434 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 1:59 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Jonathan <Jonathan D. Sackler> | Paul Gallagher <Paul Gallagher> Mortimer Sackler <Mortimer D. A. Sackler> "Bernick, David M" <David M. Bernick> Marc Kesselman <Marc Kesselman> Davidson Goldin <Davidson Goldin> "Sackler, David" <David A. Sackler> "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Mara Leventhal> Sackler-SVC <Sackler-SVC> Luther Strange <Luther Strange> "White, Mary Jo" <Mary Jo White> "Roncalli, Anthony" <Anthony M. Roncalli> Bob Josephson <Robert Josephson> Project <Goldin Listserve> | Re: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20437 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 2:11 | Sackler, Jonathan <Jonathan D. Sackler> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Paul Gallagher <Paul Gallagher> "Bernick, David M" <David M. Bernick> Marc Kesselman <Marc Kesselman> Davidson Goldin <Davidson Goldin> "Sackler, David" <David A. Sackler> "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Mara Leventhal> Sackler-SVC <Sackler-SVC> Luther Strange <Luther Strange> "White, Mary Jo" <Mary Jo White> "Roncalli, Anthony" <Anthony M. Roncalli> Bob Josephson <Robert Josephson> Project <Goldin Listserve> | Re: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20440 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 2:47 | Paul Gallagher <Paul Gallagher>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Marc Kesselman <Marc Kesselman> | Mortimer D. A. Sackler | | Re: Microsite access | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |
| 20442 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 2:51 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Sackler, Jonathan <Jonathan D. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Gallagher <Paul Gallagher>; "Bernick, David M" <David M. Bernick>; Marc Kesselman <Marc Kesselman>; Davidson Goldin <Davidson Goldin>; "Sackler, David" <David A. Sackler>; "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mara Leventhal <Mara Leventhal>; Sackler-SVC <Sackler-SVC>; Luther Strange <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Roncalli, Anthony" <Anthony M. Roncalli>; Bob Josephson <Robert Josephson>; Project <Goldin Listserv> | Re: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 20443 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 3:00 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Sackler, Jonathan <Jonathan D. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Gallagher <Paul Gallagher>; "Bernick, David M" <David M. Bernick>; Marc Kesselman <Marc Kesselman>; Davidson Goldin <Davidson Goldin>; "Sackler, David" <David A. Sackler>; "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mara Leventhal <Mara Leventhal>; Sackler-SVC <Sackler-SVC>; Luther Strange <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Roncalli, Anthony" <Anthony M. Roncalli>; Bob Josephson <Robert Josephson>; Project <Goldin Listserv> | Re: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 20444 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 3:24 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Morgan Davis <Rosen, Jeffrey J. Rosen> <Jeffrey J. Rosen> | Kate Gorgi <Kate Gorgi> | Sackler-SVC <Sackler-SVC> | FYI: BN: Purdue Pharma Said to Reach Deal to Settle Oklahoma Opioid Case | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20448 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 4:34 | Paul Gallagher <Paul Gallagher> | Sackler, Jonathan <Jonathan D. Sackler> | Coleman, Hayden <Hayden Coleman>; "EXT Marc Kesselman" <Marc Kesselman>; "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Davidson Goldin <Davidson Goldin>; "Sackler, David" <David A. Sackler>; "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; "EXT Mara Leventhal" <Mara Leventhal>; Sackler-SVC <Sackler-SVC>; Luther Strange <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Josephson, Robert" <Robert Josephson>; Project <Goldin Listserv>; "Landau, Dr. Craig (US)" <dr Dr. Craig Landau>; "Miller, Steve" <Steve Miller> | Re: Reuters called | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20457 | | E-MAIL | Theresa Sackler | 3/26/2019 7:49 | Sheldon, Jo <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Dunkels, Antony" <Antony Dunkels>; "Sackler List Serv" <LONSackler> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> | FW: Possible Exhibit and Programs re: Addictions. Requesting your input | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 20460 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 8:21 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan; Mary Jo White; Jeffrey J. Rosen; Morgan Davis | Sophia Hotung <Sophia Hotung> | Sackler-SVC <Sackler-SVC> | Recall: Reuters: OxyContin maker Purdue agrees to settle Oklahoma opioid case - source | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20485 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 13:10 | Mortimer Sackler <Mortimer D. A. Sackler> | Nikki Ritchie <Nikki Ritchie> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler-SVC <Sackler-SVC> | Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 20489 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 13:27 | Nikki Ritchie <Nikki Ritchie>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Stahl, Jacob W. <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler-SVC <Sackler-SVC> | Re: Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20490 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 13:29 | Paul Gallagher;Sackler-SVC; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Sheila Birnbaum <Sheila Birnbaum>; Marc Kesselman <Marc Kesselman>; Davidson Goldin <Davidson Goldin>; Jonathan Sackler <Jonathan D. Sackler>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Dr. Richard Sackler, M.D.; David Bernick <David M. Bernick>; Luther Strange; Mara Leventhal; Jacqueline Sackler <Jacqueline Pugh Sackler>; David A. Sackler <David A. Sackler>; Anthony M. Roncalli <Anthony M. Roncalli>; Robert Josephson | Mortimer D. A. Sackler | | Purdue Reaches $270 Million Opioid Settlement With Oklahoma - The Wall Street Journal. | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20491 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 13:31 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Gallagher;Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Sheila Birnbaum <Sheila Birnbaum>; Marc Kesselman <Marc Kesselman>; Davidson Goldin <Davidson Goldin>; Jonathan Sackler <Jonathan D. Sackler>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Dr. Richard Sackler, M.D.; David Bernick <David M. Bernick>; Luther Strange;Mara Leventhal;Jacqueline Sackler <Jacqueline Pugh Sackler>; David A. Sackler <David A. Sackler>; Anthony M. Roncalli <Anthony M. Roncalli>; Robert Josephson | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | FYI: WSJ: Purdue Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 20492 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 13:42 | Paul Gallagher <Paul Gallagher>; Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | Bernick, David M <David M. Bernick>; Marc Kesselman <Marc Kesselman>; Davidson Goldin <David A. Sackler>; Jonathan Sackler <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mara Leventhal <Mara Leventhal>; Sackler-SVC <Sackler-SVC>; Luther Strange <Luther Strange>; Mary Jo White <Mary Jo White>; "Roncalli, Anthony" <Anthony M. Roncalli>; Bob Josephson <Robert Josephson>; Project <Goldin Listserv> | Re: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20493 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 13:45 | Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monahan <Maura Kathleen Monaghan> | Paul Gallagher <Paul Gallagher> | Bernick, David M <David M. Bernick> Marc Kesselman <Marc Kesselman> David Sackler <David A. Sackler> Jonathan Sackler <Jonathan D. Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Sackler-SVC <Sackler-SVC> Luther Strange <Luther Strange> Mary Jo White <Mary Jo White> "Roncalli, Anthony" <Anthony M. Roncalli> Bob Josephson <Robert Josephson> Project <Goldin Listserv> | Re: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20494 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 13:47 | Paul Gallagher <Paul Gallagher> Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monahan <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | Bernick, David M <David M. Bernick> Marc Kesselman <Marc Kesselman> David Sackler <David A. Sackler> Jonathan Sackler <Jonathan D. Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Sackler-SVC <Sackler-SVC> Luther Strange <Luther Strange> Mary Jo White <Mary Jo White> "Roncalli, Anthony" <Anthony M. Roncalli> Bob Josephson <Robert Josephson> Project <Goldin Listserv> | Re: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20495 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 14:02 | Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monahan <Maura Kathleen Monaghan> | Paul Gallagher <Paul Gallagher> | Bernick, David M <David M. Bernick> Marc Kesselman <Marc Kesselman> David Sackler <David A. Sackler> Jonathan Sackler <Jonathan D. Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Sackler-SVC <Sackler-SVC> Luther Strange <Luther Strange> Mary Jo White <Mary Jo White> "Roncalli, Anthony" <Anthony M. Roncalli> Bob Josephson <Robert Josephson> Project <Goldin Listserv> | Re: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20496 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 14:09 | Paul Gallagher <Paul Gallagher> Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monahan <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | Bernick, David M <David M. Bernick> Marc Kesselman <Marc Kesselman> David Sackler <David A. Sackler> "Sackler, Jonathan" <Jonathan D. Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Sackler-SVC <Sackler-SVC> Luther Strange <Luther Strange> Mary Jo White <Mary Jo White> Anthony M. Roncalli <Anthony M. Roncalli> Bob Josephson <Robert Josephson> project <Goldin Listserv> | Re: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20497 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 14:20 | Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monahan <Maura Kathleen Monaghan> | Paul Gallagher <Paul Gallagher> | Bernick, David M <David M. Bernick> Marc Kesselman <Marc Kesselman> David Sackler <David A. Sackler> "Sackler, Jonathan" <Jonathan D. Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Sackler-SVC <Sackler-SVC> Luther Strange <Luther Strange> Mary Jo White <Mary Jo White> Anthony M. Roncalli <Anthony M. Roncalli> Bob Josephson <Robert Josephson> project <Goldin Listserv> | Re: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20498 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 14:21 | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Paul Gallagher Maura Kathleen Monaghan <Maura Kathleen Monaghan> Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Sheila Birnbaum <Sheila Birnbaum> Marc Kesselman <Marc Kesselman> David Goldin <Davidson Goldin> Jonathan Sackler <Jonathan D. Sackler> Jeffrey J. Rosen <Jeffrey J. Rosen> Dr. Richard Sackler, M.D. David Bernick <David M. Bernick> Luther Strange Mara Leventhal Jacqueline Sackler <Jacqueline Pugh Sackler> David A. Sackler <David A. Sackler> Anthony M. Roncalli <Anthony M. Roncalli> Robert Josephson | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | WP: Purdue Pharma, state of Oklahoma reach settlement in landmark opioid lawsuit | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 20500 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 14:24 | Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monahan <Maura Kathleen Monaghan> | Nikki Ritchie <Nikki Ritchie> | Stahl, Jacob W. <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC> | RE: Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20511 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 14:45 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Mortimer Sackler <Mortimer D. A. Sackler> | Nikki Ritchie <Nikki Ritchie> | Stahl, Jacob W. <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC> | RE: Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20513 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 14:46 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Mortimer Sackler <Mortimer D. A. Sackler> | Nikki Ritchie <Nikki Ritchie> | Stahl, Jacob W. <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC> | RE: Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20518 | MSF00994124 | E-MAIL | Mortimer DA Sackler | 3/26/2019 14:53 | Paul Renzetti <Paul Renzetti> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Paul Gallagher Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Sheila Birnbaum <Sheila Birnbaum> Marc Kesselman <Marc Kesselman> David Goldin <Davidson Goldin> Jonathan Sackler <Jonathan D. Sackler> Jeffrey J. Rosen <Jeffrey J. Rosen> Richard Sackler <Dr. Richard Sackler, M.D.> David Bernick <David M. Bernick> Luther Strange Mara Leventhal Jacqueline Sackler <Jacqueline Pugh Sackler> Anthony M. Roncalli <Anthony M. Roncalli> | David Sackler <David A. Sackler> | Sackler-SVC <Sackler-SVC> | RE: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20520 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 14:57 | Nikki Ritchie <Nikki Ritchie> | Davis, Morgan <Morgan Davis> | Sackler-SVC <Sackler-SVC> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mortimer Sackler <Mortimer D. A. Sackler> "Stahl, Jacob W." <Jacob W. Stahl> | RE: Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20521 | MSF00994130 | E-MAIL | Mortimer DA Sackler | 3/26/2019 14:58 | Paul Renzetti <Paul Renzetti>· Mortimer Sackler <Mortimer D. A. Sackler>· Jacqueline Sackler <Jacqueline Pugh Sackler>· Paul Gallagher Maura Kathleen Monaghan <Maura Kathleen Monaghan>· Mary Jo White <Mary Jo White>· Sheila Birnbaum <Sheila Birnbaum>· Marc Kesselman <Marc Kesselman>· David Goldin <Davidson Goldin>· Jonathan Sackler <Jonathan D. Sackler>· Jeffrey J. Rosen <Jeffrey J. Rosen>· Dr. Richard Sackler, M.D. Luther Strange Mara Leventhal; Jacqueline Sackler <Jacqueline Pugh Sackler>· David A. Sackler <David A. Sackler>· Anthony M. Roncalli <Anthony M. Roncalli>· Robert Josephson | Bernick, David M <David M. Bernick> | Sackler-SVC <Sackler-SVC> | Re: FYI: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case - privileged and confidential - Joint defense | Privilege Redact | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20522 | MSF00994133 | E-MAIL | Mortimer DA Sackler | 3/26/2019 14:59 | David Sackler <David A. Sackler> | Mortimer D. A. Sackler | Paul Renzetti <Paul Renzetti>· Jacqueline Sackler <Jacqueline Pugh Sackler>· Paul Gallagher Maura Kathleen Monaghan <Maura Kathleen Monaghan>· Mary Jo White <Mary Jo White>· Sheila Birnbaum <Sheila Birnbaum>· Marc Kesselman <Marc Kesselman>· David Goldin <Davidson Goldin>· Jonathan Sackler <Jonathan D. Sackler>· Jeffrey J. Rosen <Jeffrey J. Rosen>· Richard Sackler <Dr. Richard Sackler, M.D.>· David Bernick <David M. Bernick>· Luther Strange Mara Leventhal Anthony M. Roncalli <Anthony M. Roncalli>· Robert Josephson Sackler-SVC <Sackler-SVC> | Re: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20523 | MSF00994136 | E-MAIL | Mortimer DA Sackler | 3/26/2019 14:59 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Paul Renzetti <Paul Renzetti>· Jacqueline Sackler <Jacqueline Pugh Sackler>· Paul Gallagher Maura Kathleen Monaghan <Maura Kathleen Monaghan>· Mary Jo White <Mary Jo White>· Sheila Birnbaum <Sheila Birnbaum>· Marc Kesselman <Marc Kesselman>· David Goldin <Davidson Goldin>· Jonathan Sackler <Jonathan D. Sackler>· Jeffrey J. Rosen <Jeffrey J. Rosen>· Richard Sackler <Dr. Richard Sackler, M.D.>· David Bernick <David M. Bernick>· Luther Strange Mara Leventhal Anthony M. Roncalli <Anthony M. Roncalli>· Robert Josephson Sackler-SVC <Sackler-SVC> | RE: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20525 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 15:07 | Sackler-SVC <Sackler-SVC> <Sackler-SVC>· David M. Bernick "Paul Gallagher (Paul Gallagher)" <Davidson Goldin>· "Paul Gallagher (Paul Gallagher)" <Paul Gallagher>· Mortimer Sackler <Mortimer D. A. Sackler>· "Davis, Morgan" <Morgan Davis>· "Stahl, Jacob W." <Jacob W. Stahl> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | FW: OK AG Draft Agreement/Call Tomorrow | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20529 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 15:16 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>· "Sackler-SVC (Sackler-SVC)" <Sackler-SVC>· David M. Bernick; "Davidson Goldin (Davidson Goldin)" <Davidson Goldin>· Mortimer Sackler <Mortimer D. A. Sackler>· "Davis, Morgan" <Morgan Davis>· "Stahl, Jacob W." <Jacob W. Stahl> | Paul Gallagher <Paul Gallagher> | | Re: OK AG Draft Agreement/Call Tomorrow | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; trusts and estates |
| 20530 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 15:17 | Mortimer Sackler <Mortimer D. A. Sackler>· Jacqueline Sackler <Jacqueline Pugh Sackler>· Maura Kathleen Monaghan; Mary Jo White; Jeffrey J. Rosen; Morgan Davis | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | Ok Settlement Coverage | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 20531 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 15:18 | Paul Gallagher <Paul Gallagher>· Davidson Goldin <Davidson Goldin>· Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Bernick, David M <David M. Bernick>· Marc Kesselman <Marc Kesselman>· David S. Sackler <David A. Sackler>· Jonathan D. Sackler <Jonathan D. Sackler>· Richard S. Sackler <Dr. Richard Sackler, M.D.>· Jacqueline Sackler <Jacqueline Pugh Sackler>· Mara Leventhal <Mara Leventhal>· Sackler-SVC>· Luther Strange <Luther Strange>· "White, Mary Jo" <Mary Jo White>· Anthony M. Roncalli <Anthony M. Roncalli>· Bob Josephson <Robert Josephson>· project <Goldin Listserve> | RE: Reuters called - Privileged and confidential - Joint defense | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 20532 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 15:19 | David Sackler <David A. Sackler>· Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Paul Renzetti <Paul Renzetti>· Jacqueline Sackler <Jacqueline Pugh Sackler>· Paul Gallagher <Paul Gallagher>· "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>· "White, Mary Jo" <Mary Jo White>· Sheila Birnbaum <Sheila Birnbaum>· Marc Kesselman <Marc Kesselman>· Jonathan D. Sackler <Jonathan D. Sackler>· Jeffrey J. Rosen <Jeffrey J. Rosen>· "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>· "Bernick, David M" <David M. Bernick>· Luther Strange <Luther Strange>· Mara Leventhal <Mara Leventhal>· Anthony M. Roncalli <Anthony M. Roncalli>· Bob Josephson <Robert Josephson>· Sackler-SVC <Sackler-SVC> | Re: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20533 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 15:19 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>· Paul Gallagher <Paul Gallagher>· Davidson Goldin <Davidson Goldin>· Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Bernick, David M <David M. Bernick>· Marc Kesselman <Marc Kesselman>· Jonathan D. Sackler <Jonathan D. Sackler>· Richard Sackler <Dr. Richard Sackler, M.D.>· Jacqueline Sackler <Jacqueline Pugh Sackler>· Mara Leventhal <Mara Leventhal>· Sackler-SVC <Sackler-SVC>· Luther Strange <Luther Strange>· "White, Mary Jo" <Mary Jo White>· Anthony M. Roncalli <Anthony M. Roncalli>· Bob Josephson <Robert Josephson>· project <Goldin Listserve> | RE: Reuters called - Privileged and confidential - Joint defense | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 20534 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 15:20 | Paul Gallagher <Paul Gallagher>· "Sackler-SVC (Sackler-SVC)" <Sackler-SVC>· David M. Bernick; "Davidson Goldin (Davidson Goldin)" <Davidson Goldin>· Mortimer Sackler <Mortimer D. A. Sackler>· "Davis, Morgan" <Morgan Davis>· "Stahl, Jacob W." <Jacob W. Stahl> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | RE: OK AG Draft Agreement/Call Tomorrow | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20535 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 15:22 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>· "Sackler-SVC (Sackler-SVC)" <Sackler-SVC>· David M. Bernick; "Davidson Goldin (Davidson Goldin)" <Davidson Goldin>· "Paul Gallagher (Paul Gallagher)" <Paul Gallagher>· Mortimer Sackler <Mortimer D. A. Sackler>· "Stahl, Jacob W." <Jacob W. Stahl> | Davis, Morgan <Morgan Davis> | | RE: OK AG Draft Agreement/Call Tomorrow | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20538 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 15:25 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>· Paul Gallagher <Paul Gallagher>· Davidson Goldin <Davidson Goldin>· Mortimer Sackler <Mortimer D. A. Sackler> | Bernick, David M <David M. Bernick> | Marc Kesselman <Marc Kesselman>· David S. Sackler <David A. Sackler>· Jonathan D. Sackler <Jonathan D. Sackler>· Richard S. Sackler <Dr. Richard Sackler, M.D.>· Jacqueline Sackler <Jacqueline Pugh Sackler>· Mara Leventhal <Mara Leventhal>· Sackler-SVC <Sackler-SVC>· Luther Strange <Luther Strange>· "White, Mary Jo" <Mary Jo White>· Anthony M. Roncalli <Anthony M. Roncalli>· Bob Josephson <Robert Josephson>· project <Goldin Listserve> | Re: Reuters called - Privileged and confidential - Joint defense | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20539 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 15:28 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Paul Gallagher <Paul Gallagher> Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> | Kesselman, Marc <Marc Kesselman> | Bernick, David M <David M. Bernick> David S. Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Mara Leventhal> Sackler-SVC <Sackler-SVC> Luther Strange <Luther Strange> White, Mary Jo" <Mary Jo White> "Roncalli, Anthony" <Anthony M. Roncalli> "Josephson, Robert" <Robert Josephson-project <Goldin Listserve> "Miller, Steve" <Steve Miller> "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | RE: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: Purdue opioid products |
| 20540 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 15:29 | Davis, Morgan <Morgan Davis> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Sackler-SVC (Sackler-SVC)" <Sackler-SVC> "Davidson Goldin (Davidson Goldin)" <Davidson Goldin> "Paul Gallagher (Paul Gallagher)" <Paul Gallagher> Mortimer Sackler <Mortimer D. A. Sackler> "Stahl, Jacob W." <Jacob W. Stahl> | Bernick, David M <David M. Bernick> | | Re: OK AG Draft Agreement/Call Tomorrow - privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: trusts and estates |
| 20541 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 15:33 | Kesselman, Marc <Marc Kesselman> Paul Gallagher <Paul Gallagher> Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Bernick, David M <David M. Bernick> David S. Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Mara Leventhal> Sackler-SVC <Sackler-SVC> Luther Strange <Luther Strange> White, Mary Jo" <Mary Jo White> "Roncalli, Anthony" <Anthony M. Roncalli> "Josephson, Robert" <Robert Josephson-project <Goldin Listserve> "Miller, Steve" <Steve Miller> "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | RE: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: Purdue opioid products |
| 20545 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 15:35 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> "Kesselman, Marc" <Marc Kesselman> Paul Gallagher <Paul Gallagher> Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> | Bernick, David M <David M. Bernick> | David S. Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Mara Leventhal> Sackler-SVC <Sackler-SVC> Luther Strange <Luther Strange> "White, Mary Jo" <Mary Jo White> "Roncalli, Anthony" <Anthony M. Roncalli> "Josephson, Robert" <Robert Josephson-project <Goldin Listserve> "Miller, Steve" <Steve Miller> "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | RE: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: Purdue opioid products |
| 20547 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 15:38 | Bernick, David M <David M. Bernick> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Kesselman, Marc" <Marc Kesselman> Paul Gallagher <Paul Gallagher> Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> | Kate Gorgi <Kate Gorgi> | David S. Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Mara Leventhal> Sackler-SVC <Sackler-SVC> Luther Strange <Luther Strange> "White, Mary Jo" <Mary Jo White> "Roncalli, Anthony" <Anthony M. Roncalli> "Josephson, Robert" <Robert Josephson-project <Goldin Listserve> "Miller, Steve" <Steve Miller> "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | RE: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: Purdue opioid products |
| 20550 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 15:41 | Bernick, David M <David M. Bernick> "Kesselman, Marc" <Marc Kesselman> Paul Gallagher <Paul Gallagher> Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | David S. Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Mara Leventhal> Sackler-SVC <Sackler-SVC> Luther Strange <Luther Strange> "White, Mary Jo" <Mary Jo White> "Roncalli, Anthony" <Anthony M. Roncalli> "Josephson, Robert" <Robert Josephson-project <Goldin Listserve> "Miller, Steve" <Steve Miller> "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | RE: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: Purdue opioid products |
| 20552 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 15:45 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> "Bernick, David M" <David M. Bernick> "Kesselman, Marc" <Marc Kesselman> Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | David S. Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Mara Leventhal> Sackler-SVC <Sackler-SVC> Luther Strange <Luther Strange> "White, Mary Jo" <Mary Jo White> "Roncalli, Anthony" <Anthony M. Roncalli> "Josephson, Robert" <Robert Josephson-project <Goldin Listserve> "Miller, Steve" <Steve Miller> "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | RE: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: Purdue opioid products |
| 20553 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 15:46 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> "Bernick, David M" <David M. Bernick> "Kesselman, Marc" <Marc Kesselman> Paul Gallagher <Paul Gallagher> Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | David S. Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Mara Leventhal> Sackler-SVC <Sackler-SVC> Luther Strange <Luther Strange> "White, Mary Jo" <Mary Jo White> "Roncalli, Anthony" <Anthony M. Roncalli> "Josephson, Robert" <Robert Josephson-project <Goldin Listserve> "Miller, Steve" <Steve Miller> "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | RE: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: Purdue opioid products |
| 20554 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 15:50 | Ellen Davis <Ellen Davis> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Kesselman, Marc" <Marc Kesselman> Paul Gallagher <Paul Gallagher> Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> | Bernick, David M <David M. Bernick> | David S. Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Mara Leventhal> Sackler-SVC <Sackler-SVC> Luther Strange <Luther Strange> "White, Mary Jo" <Mary Jo White> "Roncalli, Anthony" <Anthony M. Roncalli> "Josephson, Robert" <Robert Josephson-project <Goldin Listserve> "Miller, Steve" <Steve Miller> "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | RE: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20555 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 15:50 | Ellen Davis <Ellen Davis> "Bernick, David M" <David M. Bernick> "Kesselman, Marc" <Marc Kesselman> Paul Gallagher <Paul Gallagher> Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | David S. Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Mara Leventhal> Sackler-SVC <Sackler-SVC> Luther Strange <Luther Strange> "White, Mary Jo" <Mary Jo White> "Roncalli, Anthony" <Anthony M. Roncalli> "Josephson, Robert" <Robert Josephson-project <Goldin Listserve> "Miller, Steve" <Steve Miller> "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | RE: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20556 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 15:51 | Bernick, David M <David M. Bernick>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Kesselman, Marc" <Marc Kesselman>; Paul Gallagher <Paul Gallagher>; Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mara Leventhal <Mara Leventhal>; Sackler-SVC <Sackler-SVC>; Luther Strange <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Josephson, Robert" <Robert Josephson>-project <Goldin Listserv>; "Miller, Steve" <Steve Miller>; "Landau, Dr. Craig (US)" <dr Dr. Craig Landau> | RE: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 20557 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 15:52 | Bernick, David M <David M. Bernick>; Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Kesselman, Marc" <Marc Kesselman>; Paul Gallagher <Paul Gallagher>; Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Jonathan D. Sackler <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mara Leventhal <Mara Leventhal>; Sackler-SVC <Sackler-SVC>; Luther Strange <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Josephson, Robert" <Robert Josephson>-project <Goldin Listserv>; "Miller, Steve" <Steve Miller>; "Landau, Dr. Craig (US)" <dr Dr. Craig Landau> | RE: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 20558 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 15:53 | David Sackler <David A. Sackler> | Roncalli, Anthony <Anthony M. Roncalli> | Bernick, David M <David M. Bernick>; Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Kesselman, Marc" <Marc Kesselman>; Paul Gallagher <Paul Gallagher>; Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Mara Leventhal <Mara Leventhal>; Sackler-SVC <Sackler-SVC>; Luther Strange <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Josephson, Robert" <Robert Josephson>-project <Goldin Listserv>; "Miller, Steve" <Steve Miller>; "Landau, Dr. Craig (US)" <dr Dr. Craig Landau> | Re: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 20559 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 15:55 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan Mary Jo White; Jeffrey J. Rosen; Morgan Davis | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | OK Settlement Coverage | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 20560 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 15:55 | Roncalli, Anthony <Anthony M. Roncalli> | Mortimer D. A. Sackler | David Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick>; Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Kesselman, Marc" <Marc Kesselman>; Paul Gallagher <Paul Gallagher>; Davidson Goldin <Davidson Goldin>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mara Leventhal <Mara Leventhal>; Sackler-SVC <Sackler-SVC>; Luther Strange <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Josephson, Robert" <Robert Josephson>-project <Goldin Listserv>; "Miller, Steve" <Steve Miller>; "Landau, Dr. Craig (US)" <dr Dr. Craig Landau> | Re: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 20565 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 16:02 | Mortimer Sackler <Mortimer D. A. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli> | Ellen Davis <Ellen Davis> | David Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Kesselman, Marc" <Marc Kesselman>; Paul Gallagher <Paul Gallagher>; Davidson Goldin <Davidson Goldin>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mara Leventhal <Mara Leventhal>; Sackler-SVC <Sackler-SVC>; Luther Strange <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Josephson, Robert" <Robert Josephson>-project <Goldin Listserv>; "Miller, Steve" <Steve Miller>; "Landau, Dr. Craig (US)" <dr Dr. Craig Landau> | RE: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 20567 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 16:10 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Roncalli, Anthony <Anthony M. Roncalli>; David Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Kesselman, Marc" <Marc Kesselman>; Paul Gallagher <Paul Gallagher>; Davidson Goldin <Davidson Goldin>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mara Leventhal <Mara Leventhal>; Sackler-SVC <Sackler-SVC>; Luther Strange <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Josephson, Robert" <Robert Josephson>-project <Goldin Listserv>; "Miller, Steve" <Steve Miller>; "Landau, Dr. Craig (US)" <dr Dr. Craig Landau> | Re: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20568 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 16:12 | Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis> | Paul Gallagher <Paul Gallagher> | Roncalli, Anthony <Anthony M. Roncalli>; David Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Kesselman, Marc" <Marc Kesselman>; Davidson Goldin <Davidson Goldin>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mara Leventhal <Mara Leventhal>; Sackler-SVC <Sackler-SVC>; Luther Strange <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Josephson, Robert" <Robert Josephson>-project <Goldin Listserv>; "Miller, Steve" <Steve Miller>; "Landau, Dr. Craig (US)" <dr Dr. Craig Landau> | Re: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20569 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 16:13 | Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis> | Bernick, David M <David M. Bernick> | Roncalli, Anthony <Anthony M. Roncalli>; David Sackler <David A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Kesselman, Marc" <Marc Kesselman>; Paul Gallagher <Paul Gallagher>; Davidson Goldin <Davidson Goldin>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mara Leventhal <Mara Leventhal>; Sackler-SVC <Sackler-SVC>; Luther Strange <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Josephson, Robert" <Robert Josephson>-project <Goldin Listserv>; "Miller, Steve" <Steve Miller>; "Landau, Dr. Craig (US)" <dr Dr. Craig Landau> | Re: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20570 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 16:14 | Bernick, David M <David M. Bernick> Mortimer Sackler <Mortimer D. A. Sackler> Ellen Davis <Ellen Davis> | Paul Gallagher <Paul Gallagher> | Roncalli, Anthony <Anthony M. Roncalli> David Sackler <David A. Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Kesselman, Marc" <Marc Kesselman> Davidson Goldin <Davidson Goldin> Jonathan D. Sackler <Jonathan D. Sackler> Richard Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Mara Leventhal-Sackler-SVC -Sackler-SVC> Luther Strange <Luther Strange> "White, Mary Jo" <Mary Jo White> "Josephson, Robert" <Robert Josephson> project <Goldin Listservo> "Miller, Steve" <Steve Miller> "Landau, Dr. Craig (US)" <dr.Craig Landau> | Re: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20571 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 16:17 | Paul Gallagher <Paul Gallagher> "Bernick, David M" <David M Bernick> Mortimer Sackler <Mortimer D. A. Sackler> Ellen Davis <Ellen Davis> | Davidson Goldin <Davidson Goldin> | Roncalli, Anthony <Anthony M. Roncalli> David Sackler <David A. Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Marc Kesselman <Marc Kesselman> Jonathan D. Sackler <Jonathan D. Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Mara Leventhal-Sackler-SVC -Sackler-SVC> Luther Strange <Luther Strange> "White, Mary Jo" <Mary Jo White> Bob Josephson <Robert Josephson> project <Goldin Listservo> "Miller, Steve" <Steve Miller> "Landau, Dr. Craig (US)" <dr. Craig Landau> | Re: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20573 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 16:19 | Bernick, David M <David M. Bernick> Mortimer Sackler <Mortimer D. A. Sackler> Ellen Davis <Ellen Davis> | Paul Gallagher <Paul Gallagher> | Roncalli, Anthony <Anthony M. Roncalli> David Sackler <David A. Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Kesselman, Marc" <Marc Kesselman> Davidson Goldin <Davidson Goldin> Jonathan D. Sackler <Jonathan D. Sackler> Richard Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Mara Leventhal-Sackler-SVC -Sackler-SVC> Luther Strange <Luther Strange> "White, Mary Jo" <Mary Jo White> "Josephson, Robert" <Robert Josephson> project <Goldin Listservo> "Miller, Steve" <Steve Miller> "Landau, Dr. Craig (US)" <dr. Craig Landau> | RE: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20574 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 16:24 | Paul Gallagher <Paul Gallagher> Mortimer Sackler <Mortimer D. A. Sackler> Ellen Davis <Ellen Davis> | Bernick, David M <David M. Bernick> | Roncalli, Anthony <Anthony M. Roncalli> David Sackler <David A. Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Kesselman, Marc" <Marc Kesselman> Davidson Goldin <Davidson Goldin> Jonathan D. Sackler <Jonathan D. Sackler> Richard Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Mara Leventhal-Sackler-SVC -Sackler-SVC> Luther Strange <Luther Strange> "White, Mary Jo" <Mary Jo White> "Josephson, Robert" <Robert Josephson> project <Goldin Listservo> "Miller, Steve" <Steve Miller> "Landau, Dr. Craig (US)" <dr. Craig Landau> | RE: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20575 | MSF00994144 | E-MAIL | Mortimer DA Sackler | 3/26/2019 16:34 | Bernick, David M <David M. Bernick> Mortimer Sackler <Mortimer D. A. Sackler> Ellen Davis <Ellen Davis> | Paul Gallagher <Paul Gallagher> | Roncalli, Anthony <Anthony M. Roncalli> David Sackler <David A. Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Kesselman, Marc" <Marc Kesselman> Davidson Goldin <Davidson Goldin> Jonathan D. Sackler <Jonathan D. Sackler> Richard Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Mara Leventhal-Sackler-SVC -Sackler-SVC> Luther Strange <Luther Strange> "White, Mary Jo" <Mary Jo White> "Josephson, Robert" <Robert Josephson> project <Goldin Listservo> "Miller, Steve" <Steve Miller> "Landau, Dr. Craig (US)" <dr. Craig Landau> | Roncalli, Anthony <Anthony M. Roncalli> David Sackler <David A. Sackler> | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20576 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 16:39 | Paul Gallagher <Paul Gallagher> Mortimer Sackler <Mortimer D. A. Sackler> Ellen Davis <Ellen Davis> | Bernick, David M <David M. Bernick> | Roncalli, Anthony <Anthony M. Roncalli> David Sackler <David A. Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Kesselman, Marc" <Marc Kesselman> Davidson Goldin <Davidson Goldin> Jonathan D. Sackler <Jonathan D. Sackler> Richard Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Mara Leventhal-Sackler-SVC -Sackler-SVC> Luther Strange <Luther Strange> "White, Mary Jo" <Mary Jo White> "Josephson, Robert" <Robert Josephson> project <Goldin Listservo> "Miller, Steve" <Steve Miller> "Landau, Dr. Craig (US)" <dr. Craig Landau> | RE: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20579 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 16:59 | Bernick, David M <David M. Bernick> Mortimer Sackler <Mortimer D. A. Sackler> Ellen Davis <Ellen Davis> | Paul Gallagher <Paul Gallagher> | Roncalli, Anthony <Anthony M. Roncalli> David Sackler <David A. Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Kesselman, Marc" <Marc Kesselman> Davidson Goldin <Davidson Goldin> Jonathan D. Sackler <Jonathan D. Sackler> Richard Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Mara Leventhal-Sackler-SVC -Sackler-SVC> Luther Strange <Luther Strange> "White, Mary Jo" <Mary Jo White> "Josephson, Robert" <Robert Josephson> project <Goldin Listservo> "Miller, Steve" <Steve Miller> "Landau, Dr. Craig (US)" <dr. Craig Landau> | Re: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20580 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 17:01 | Paul Gallagher <Paul Gallagher> "Bernick, David M" <David M. Bernick> Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Roncalli, Anthony <Anthony M. Roncalli> David Sackler <David A. Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Kesselman, Marc" <Marc Kesselman> Davidson Goldin <Davidson Goldin> Jonathan D. Sackler <Jonathan D. Sackler> Richard Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Mara Leventhal-Sackler-SVC -Sackler-SVC> Luther Strange <Luther Strange> "White, Mary Jo" <Mary Jo White> "Josephson, Robert" <Robert Josephson> project <Goldin Listservo> "Miller, Steve" <Steve Miller> "Landau, Dr. Craig (US)" <dr. Craig Landau> | Re: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20581 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 17:05 | Ellen Davis <Ellen Davis> | Paul Gallagher <Paul Gallagher> | Bernick, David M <David M. Bernick> Mortimer Sackler <Mortimer D. A. Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> David Sackler <David A. Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Kesselman, Marc" <Marc Kesselman> Davidson Goldin <Davidson Goldin> Jonathan D. Sackler <Jonathan D. Sackler> Richard Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mara Leventhal <Mara Leventhal-Sackler-SVC -Sackler-SVC> Luther Strange <Luther Strange> "White, Mary Jo" <Mary Jo White> "Josephson, Robert" <Robert Josephson> project <Goldin Listservo> "Miller, Steve" <Steve Miller> "Landau, Dr. Craig (US)" <dr. Craig Landau> | Re: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20582 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 17:06 | Ed Williams <Ed Williams>; Jo Sheldon; James Morris | Mortimer D. A. Sackler | | Fwd: Reuters called - Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20584 | | E-MAIL | Theresa Sackler | 3/26/2019 17:35 | Sackler, Dame Theresa <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Sheldon, Jo <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Dunkels, Antony" <Antony Dunkels>; "Sackler List Serv" <LONSackler> | RE: Possible Exhibit and Programs re: Addictions. Requesting your input. | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates |
| 20586 | MSF9002268S | E-MAIL | Theresa Sackler | 3/26/2019 17:38 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sheldon, Jo <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Dunkels, Antony" <Antony Dunkels>; "Sackler List Serv" <LONSackler> | RE: Possible Exhibit and Programs re: Addictions. Requesting your input. | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 20587 | | E-MAIL | Theresa Sackler | 3/26/2019 18:36 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Mortimer Sackler <Mortimer D. A. Sackler> | Brandon Messina <Brandon Messina> | Jonathan G. White: "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; Dr. Kerry J. Sulkowicz, M.D.: "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: "Samantha Sackler Hunt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; Kathe Sackler@debevoisellp.com: "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sackler-SVC <Sackler-SVC>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Sackler Family Counsel & Associates <Sackler Family Counsel & Associates> | RE: Link to AG Press Conference in OK | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20588 | | E-MAIL | Ilene Sackler Lefcourt | 3/26/2019 18:36 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Mortimer Sackler <Mortimer D. A. Sackler> | Brandon Messina <Brandon Messina> | Jonathan G. White: "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; Dr. Kerry J. Sulkowicz, M.D.: Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; Kathe Sackler@debevoisellp.com "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J" <Jeffrey J. Rosen>; Sackler-SVC <Sackler-SVC>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler Family Counsel & Associates <Sackler Family Counsel & Associates> | RE: Link to AG Press Conference in OK | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20589 | MSF00972741 | E-MAIL | Theresa Sackler | 3/26/2019 18:37 | Brandon Messina <Brandon Messina> | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Jonathan G. White: "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; Dr. Kerry J. Sulkowicz, M.D.: "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; Kathe Sackler@debevoisellp.com: "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sackler-SVC <Sackler-SVC>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Sackler Family Counsel & Associates <Sackler Family Counsel & Associates> | Re: Link to AG Press Conference in OK | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20590 | | E-MAIL | Ilene Sackler Lefcourt | 3/26/2019 18:37 | Brandon Messina <Brandon Messina> | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Jonathan G. White: "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; Dr. Kerry J. Sulkowicz, M.D.: Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; Kathe Sackler@debevoisellp.com: "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sackler-SVC <Sackler-SVC>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler Family Counsel & Associates <Sackler Family Counsel & Associates> | Re: Link to AG Press Conference in OK | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20591 | MSF00994147 | E-MAIL | Mortimer DA Sackler | 3/26/2019 18:37 | Brandon Messina <Brandon Messina> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> "Leslie J. Schroyer, Esq." <Leslie J. Schroyer> Jonathan G. White "Joerg Fischer (Joerg Fischer)" <Joerg Fischer> "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders> "HBMS (Herrmance B. M. Schaepman)" <Hermance B. M. Schaepman> Dr. Kerry J. Sulkowicz, M.D. Theresa Sackler <Theresa E. Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> Karen Lefcourt-Taylor "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> Kathe Sackler@dnbevoisellp.com "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Sackler-SVC <Sackler-SVC> Jacqueline Sackler <Jacqueline Pugh Sackler> Sackler Family Counsel & Associates <Sackler Family Counsel & Associates> | Re: Link to AG Pross Conference in OK | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20592 | | E-MAIL | Theresa Sackler | 3/26/2019 18:55 | Sackler, Dame Theresa <Theresa E. Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Miss Marissa Sackler <Marissa Sackler> "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler> "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt> "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler> "Sackler, Dr Kathe (AF)" <Kathe Sackler> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> Peter Stormonth Darling <Peter Stormonth Darling> Tony Collins <Tony Collins> "Mitchell, Christopher B." <Christopher B. Mitchell> | Mitchell, Marianne <Marianne Mitchell> | Sheldon, Jo <Jo Sheldon> "Williams, Ed" <Ed Williams> Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> "Pearson, Leo" <Leo Pearson> | Charity Commission | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 20594 | | E-MAIL | Ilene Sackler Lefcourt | 3/26/2019 18:55 | Sackler, Theresa <Theresa E. Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Miss Marissa Sackler <Marissa Sackler> Mr. & Mrs. Michael Sackler <Michael Daniel Sackler> "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt> Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler> "Sackler, Dr Kathe (Acorn Foundation)" <Kathe Sackler> "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt> Peter Stormonth Darling <Peter Stormonth Darling> Tony Collins <Tony Collins> "Mitchell, Christopher B." <Christopher B. Mitchell> | Mitchell, Marianne <Marianne Mitchell> | Sheldon, Jo <Jo Sheldon> "Williams, Ed" <Ed Williams> "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> "Pearson, Leo" <Leo Pearson> | Charity Commission | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 20595 | MSF00643578 | E-MAIL | Mortimer DA Sackler | 3/26/2019 18:56 | Paul Renzetti <Paul Renzetti> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin-Goldin Listserve Paul Gallagher "Sheldon, Jo" <Jo Sheldon> LONSackler | David Sackler <David A. Sackler> | Sackler-SVC <Sackler-SVC> | RE: AP: Maker of OxyContin reaches $270M settlement in Oklahoma | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 20603 | MSF00994149 | E-MAIL | Mortimer DA Sackler | 3/26/2019 18:58 | David Sackler <David A. Sackler> Paul Renzetti <Paul Renzetti> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve Paul Gallagher "Sheldon, Jo" <Jo Sheldon> LONSackler | Ellen Davis <Ellen Davis> | Sackler-SVC <Sackler-SVC> | RE: AP: Maker of OxyContin reaches $270M settlement in Oklahoma | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20604 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 19:18 | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Luther Strange Paul Gallagher "Sheldon, Jo" <Jo Sheldon> LONSackler Sackler-SVC <Sackler-SVC> | Re: AP: Maker of OxyContin reaches $270M settlement in Oklahoma | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20608 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 19:34 | Sophia Hotung <Sophia Hotung> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve Paul Gallagher "Sheldon, Jo" <Jo Sheldon> LONSackler Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> | David Sackler <David A. Sackler> | Sackler-SVC <Sackler-SVC> | RE: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20609 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 19:39 | Sophia Hotung <Sophia Hotung> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <David M. Bernick> Mara Leventhal <"Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve Paul Gallagher "Sheldon, Jo" <Jo Sheldon> LON Sackler Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> | David Sackler <David A. Sackler> | Sackler-SVC <Sackler-SVC> | RE: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 20610 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 19:40 | David Sackler <David A. Sackler> Sophia Hotung <Sophia Hotung> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick Mara Leventhal <"Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve Paul Gallagher "Sheldon, Jo" <Jo Sheldon> "Sackler List Serv" <LONSackler> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> | Hope, Nick <Nick Hope> | Sackler-SVC <Sackler-SVC> | RE: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 20611 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 19:41 | Sophia Hotung <Sophia Hotung> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve Paul Gallagher "Sheldon, Jo" <Jo Sheldon> LONSackler Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> | Ellen Davis <Ellen Davis> | Sackler-SVC <Sackler-SVC> | RE: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 20612 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 19:42 | Ellen Davis <Ellen Davis> Sophia Hotung <Sophia Hotung> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve Paul Gallagher "Sheldon, Jo" <Jo Sheldon> LONSackler Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> | David Sackler <David A. Sackler> | Sackler-SVC <Sackler-SVC> | RE: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 20613 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 19:50 | David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Sophia Hotung <Sophia Hotung> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve Paul Gallagher "Sackler List Serv" <LONSackler> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> | Sheldon, Jo <Jo Sheldon> | Sackler-SVC <Sackler-SVC> | RE: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 20614 | MSF00994153 | E-MAIL | Mortimer DA Sackler | 3/26/2019 19:53 | David Sackler <David A. Sackler> Sophia Hotung <Sophia Hotung> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve Paul Gallagher "Sheldon, Jo" <Jo Sheldon> LONSackler Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> | Ellen Davis <Ellen Davis> | Sackler-SVC <Sackler-SVC> | RE: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20615 | | E-MAIL | Theresa Sackler | 3/26/2019 20:02 | Mitchell, Marianne <Marianne Mitchell> | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Miss Marissa Sackler <Marissa Sackler>; 'Mr. & Mrs. Michael Sackler' <Michael Daniel Sackler>; 'Mr. & Mrs. Mortimer D. A. Sackler' <Mortimer D. A. Sackler>; 'Sackler, Dr Kathe (AF)' <Kathe Sackler>; 'Ilene Sackler Lefcourt' <Ilene Sackler Lefcourt>; Peter Stormonth Darling <Peter Stormonth Darling>; 'Collins, Tony' <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | Re: Charity Commission | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution |
| 20616 | | E-MAIL | Ilene Sackler Lefcourt | 3/26/2019 20:02 | Mitchell, Marianne <Marianne Mitchell> | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Theresa <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Miss Marissa Sackler <Marissa Sackler>; 'Mr. & Mrs. Michael Sackler' <Michael Daniel Sackler>; 'Mr. & Mrs. Mortimer D. A. Sackler' <Mortimer D. A. Sackler>; 'Sackler, Dr Kathe (Acorn Foundation)' <Kathe Sackler>; 'Sackler Lefcourt, Ilene' <Ilene Sackler Lefcourt>; Peter Stormonth Darling <Peter Stormonth Darling>; Tony Collins <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | Re: Charity Commission | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: charitable contribution |
| 20617 | | E-MAIL | Kathe Sackler | 3/26/2019 20:02 | Mitchell, Marianne <Marianne Mitchell> | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Theresa <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Miss Marissa Sackler <Marissa Sackler>; 'Mr. & Mrs. Michael Sackler' <Michael Daniel Sackler>; 'Mr. & Mrs. Mortimer D. A. Sackler' <Mortimer D. A. Sackler>; 'Sackler, Dr Kathe (af)' <Kathe Sackler>; "Sackler Lefcourt, Illene" <Ilene Sackler Lefcourt>; Peter Stormonth Darling <Peter Stormonth Darling>; Tony Collins <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | Re: Charity Commission | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: charitable contribution |
| 20618 | MSF00994158 | E-MAIL | Mortimer DA Sackler | 3/26/2019 21:32 | Paul Renzetti <Paul Renzetti>; David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacob W. Stahl "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Project <Goldin Listserve>; Paul Gallagher <Paul Gallagher>; "Sheldon, Jo" <Jo Sheldon>; _LONSackler <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells | Davidson Goldin <Davidson Goldin> | Sackler-SVC <Sackler-SVC> | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 20619 | MSF00994161 | E-MAIL | Mortimer DA Sackler | 3/26/2019 21:33 | Davidson Goldin <Davidson Goldin>; Paul Renzetti <Paul Renzetti>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacob W. Stahl "Davis, Morgan" <Morgan Davis>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Project <Goldin Listserve>; Paul Gallagher <Paul Gallagher>; "Sheldon, Jo" <Jo Sheldon>; _LONSackler <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells | David Sackler <David A. Sackler> | Sackler-SVC <Sackler-SVC> | RE: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 20622 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 21:44 | Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis> | Paul Renzetti <Paul Renzetti>; David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacob W. Stahl "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Project <Goldin Listserve>; Paul Gallagher <Paul Gallagher>; "Sheldon, Jo" <Jo Sheldon>; _LONSackler <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells Sackler-SVC <Sackler-SVC> | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 20623 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 21:47 | Ellen Davis <Ellen Davis> | Davidson Goldin <Davidson Goldin> | Paul Renzetti <Paul Renzetti>; David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacob W. Stahl "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Project <Goldin Listserve>; Paul Gallagher <Paul Gallagher>; "Sheldon, Jo" <Jo Sheldon>; _LONSackler <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells Sackler-SVC <Sackler-SVC> | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20626 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 21:58 | Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis> | Paul Renzetti <Paul Renzetti>; David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacob W. Stahl "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Project <Goldin Listserve>; Paul Gallagher <Paul Gallagher>; "Sheldon, Jo" <Jo Sheldon>; _LONSackler <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells Sackler-SVC <Sackler-SVC> | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20627 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 22:05 | Sophia Hotung <Sophia Hotung>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick;Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Goldin Listserve;Paul Gallagher; "Sheldon, Jo" <Jo Sheldon>; LONSackler;Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells Sackler-SVC <Sackler-SVC> | Re: FYI: AP: Oklahoma attorney general's statement on opioids settlement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20628 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 22:10 | Ellen Davis <Ellen Davis>; "White, Mary Jo" <Mary Jo White>; Luther Strange <Luther Strange> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin>; Paul Renzetti <Paul Renzetti>; David Sackler <David A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacob W. Stahl "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Project <Goldin Listserve>; Paul Gallagher <Paul Gallagher>; "Sheldon, Jo" <Jo Sheldon>; _LONSackler <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells Sackler-SVC <Sackler-SVC> | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20629 | | E-MAIL | Theresa Sackler | 3/26/2019 22:28 | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mitchell, Marianne <Marianne Mitchell>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Miss Marissa Sackler <Marissa Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Mr. & Mrs. Mortimer D. A. Sackler" <Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Rene Sackler Lefcourt" <Rene Sackler Lefcourt>; Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | Re: Charity Commission | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 20630 | | E-MAIL | Theresa Sackler | 3/26/2019 22:28 | Samantha Hunt <Samantha Sackler Hunt> | Theresa E. Sackler | Mitchell, Marianne <Marianne Mitchell>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Miss Marissa Sackler <Marissa Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Mr. & Mrs. Mortimer D. A. Sackler" <Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Rene Sackler Lefcourt" <Rene Sackler Lefcourt>; Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | Re: Charity Commission | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 20631 | | E-MAIL | Ilene Sackler Lefcourt | 3/26/2019 22:28 | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Miss Marissa Sackler <Marissa Sackler>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. & Mrs. Mortimer D. A. Sackler <Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Rene Sackler Lefcourt" <Rene Sackler Lefcourt>; Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | Re: Charity Commission | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: charitable contribution |
| 20632 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 22:29 | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; Luther Strange <Luther Strange> | Ellen Davis <Ellen Davis> | Davidson Goldin <Davidson Goldin>; Paul Renzetti <Paul Renzetti>; David Sackler <David A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacob W. Stahl "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Project <Goldin Listserve>; Paul Gallagher <Paul Gallagher>; "Sheldon, Jo" <Jo Sheldon>; _LONSackler <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells Sackler-SVC <Sackler-SVC> | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit - REVISED | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20633 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 22:32 | Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis>; "White, Mary Jo" <Mary Jo White>; Luther Strange <Luther Strange> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Davidson Goldin <Davidson Goldin>; Paul Renzetti <Paul Renzetti>; David S. Sackler <David A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Project <Goldin Listserve>; Paul Gallagher <Paul Gallagher>; "Sheldon, Jo" <Jo Sheldon>; _LONSackler <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells;Sackler-SVC <Sackler-SVC> | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20634 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 22:36 | Rosen, Jeffrey J. <Jeffrey J. Rosen> Mortimer Sackler <Mortimer D. A. Sackler> Ellen Davis <Ellen Davis> "White, Mary Jo" <Mary Jo White> Luther Strange <Luther Strange> | Bernick, David M <David M. Bernick> | Davidson Goldin <Davidson Goldin> Paul Renzetti <Paul Renzetti> David S. Sackler <David A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Project <Goldin Listserve> Paul Gallagher <Paul Gallagher> "Sheldon, Jo" <Jo Sheldon> _LONSackler <LONSackler> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> "Wells Jr., Theodore V" <Ted Wells> Sackler-SVC <Sackler-SVC> | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20635 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 22:45 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler <Mary Jo White> Luther Strange <Luther Strange> Davidson Goldin <Davidson Goldin> Paul Renzetti <Paul Renzetti> David Sackler <David A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Jacob W. Stahl "Davis, Morgan" <Morgan Davis> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Bernick, David M" <David M. Bernick> Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Project <Goldin Listserve> Paul Gallagher <Paul Gallagher> "Sheldon, Jo" <Jo Sheldon> _LONSackler <LONSackler> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells Sackler-SVC <Sackler-SVC> | | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit - REVISED | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20638 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 23:21 | Rosen, Jeffrey J. <Jeffrey J. Rosen> Mortimer Sackler <Mortimer D. A. Sackler> Ellen Davis <Ellen Davis> "White, Mary Jo" <Mary Jo White> Luther Strange <Luther Strange> | Paul Verbinnen <Paul Verbinnen> | Davidson Goldin <Davidson Goldin> Paul Renzetti <Paul Renzetti> David S. Sackler <David A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Bernick, David M" <David M. Bernick> Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Project <Goldin Listserve> Paul Gallagher <Paul Gallagher> "Sheldon, Jo" <Jo Sheldon> _LONSackler <LONSackler> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells Sackler-SVC <Sackler-SVC> | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20640 | | E-MAIL | Mortimer DA Sackler | 3/27/2019 0:53 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Jeffrey J. Rosen <Jeffrey J. Rosen> Marc Kesselman <Marc Kesselman> Craig Landau <dr Dr. Craig Landau> David Goldin <Davidson Goldin> David M. Bernick <David A. Sackler> David A. Sackler <David A. Sackler> Sackler-SVC Jonathan Sackler <Jonathan D. Sackler> Dr. Richard Sackler, M.D. Ted Wells <Ted Wells> Luther Strange <Luther Strange> Steve Miller Paul Gallagher Paul Keary <Paul Keary> Ed Williams <Ed Williams> James Morris <James Morris> Jacob W. Stahl Robert Josephson Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Fwd: Tidbits from Oklahoma AG press conference on Purdue settlement @ STRH | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 20642 | | E-MAIL | Mortimer DA Sackler | 3/27/2019 10:41 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | MDAS <Mortimer D.A. Sackler> Jonathan White <Jonathan G. White> "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> Joerg Fischer Kerry J Sulkowicz M. D. <Dr. Kerry J. Sulkowicz, M.D.> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Nick Hope (Nick Hope)" <Nick Hope> James Morris <James Morris> Antony Dunkels Jo Sheldon <Jo Sheldon> David Yolland <David Yolland> | Re: Le Monde - à lire: Aux Etats-Unis, victoire judiciaire majeure contre les fabricants d'opioïdes | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20646 | MSF00994165 | E-MAIL | Mortimer DA Sackler | 3/27/2019 14:25 | Paul Renzetti <Paul Renzetti> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mortimer Sackler <Mortimer D. A. Sackler> Sackler-SVC | Re: FYI: Tulsa World: OSU-Tulsa addiction clinic, research program to receive nearly $200 million from opioid settlement | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 20650 | | E-MAIL | Mortimer DA Sackler | 3/27/2019 15:03 | Paul Gallagher <Paul Gallagher> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Marc Kesselman <Marc Kesselman> | Mortimer D. A. Sackler | | Re: Microsite access | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 20651 | | E-MAIL | Mortimer DA Sackler | 3/27/2019 15:08 | Jacqueline Sackler <Jacqueline Pugh Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Sackler-SVC Paul Gallagher Paul Keary <Paul Keary> Ed Williams <Ed Williams> James Morris <James Morris> Jo Sheldon | Mortimer D. A. Sackler | | Re: FYI: Tulsa World: OSU-Tulsa addiction clinic, research program to receive nearly $200 million from opioid settlement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 20656 | | E-MAIL | Mortimer DA Sackler | 3/27/2019 15:21 | Sackler-SVC <Sackler-SVC> Sackler-SVC> Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | FW: Microsite access | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 20657 | | E-MAIL | Mortimer DA Sackler | 3/27/2019 15:22 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Paul Gallagher Paul Keary <Paul Keary> | Mortimer D.A. Sackler | Hermance SCHAEPMAN <Hermance B. M. Schaepman> Jonathan White <Jonathan G. White> "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> Joerg Fischer Kerry J Sulkowicz M. D. <Dr. Kerry J. Sulkowicz, M.D.> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Nick Hope (Nick Hope)" <Nick Hope> James Morris <James Morris> Antony Dunkels Jo Sheldon <Jo Sheldon> David Yolland <David Yolland> | Re: Le Monde - à lire: Aux Etats-Unis, victoire judiciaire majeure contre les fabricants d'opioïdes | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20658 | MSF00643745 | E-MAIL | Mortimer DA Sackler | 3/27/2019 16:00 | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan Mary Jo White Jeffrey J. Rosen Morgan Davis | Sophie Hotung <Sophie Hotung> | Sackler-SVC <Sackler-SVC> | Sackler Family Media Coverage | Privilege Redact | Attorney-Client Communication | Providing information for purpose of litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20659 | | E-MAIL | Mortimer DA Sackler | 3/27/2019 16:25 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Marc Kesselman <Marc Kesselman> | Re: Microsite access | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |

D. PR Firms

<span style="color:red">OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER</span>

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20660 | MSF00994167 | E-MAIL | Mortimer DA Sackler | 3/27/2019 16:52 | Sackler-SVC:Ed Williams <Ed Williams>;David Yelland <David Yelland>;Jonathan G. White <Jonathan G. White>;Mary Jo White <Mary Jo White>;Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>;Jeffrey J. Rosen <Jeffrey J. Rosen>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Leslie J. Schnyer <Leslie J. Schreyer>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Jo Sheldon;James Morris;Paul Gallagher;Marc Kesselman <Marc Kesselman>;Anthony M. Roncalli <Anthony M. Roncalli>;Dr. Cecil E. Pickett <Cecil Pickett>;Dr. F. Peter Boer <Dr. F. Peter Boer>;Steve Miller;Jonathan Sackler <Jonathan D. Sackler>;David Goldin <Davidson Goldin>;David Bernick <David M. Bernick>;Luther Strange;Mara Leventhal;Dr. Richard Sackler, M.D.;Ted Wells <Ted Wells> | Mortimer D. A. Sackler | | Fwd: Microsite access | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 20665 | | E-MAIL | Mortimer DA Sackler | 3/27/2019 17:08 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Sackler-SVC <Sackler-SVC>;Paul Gallagher Paul Keary <Paul Keary>;Ed Williams <Ed Williams>;James Morris;James Morris>;Jo Sheldon | Nikki Ritchie <Nikki Ritchie> | | RE: FYI: Tulsa World: OSU-Tulsa addiction clinic, which proposes program to receive nearly $200 million from opioid settlement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 20666 | | E-MAIL | Mortimer DA Sackler | 3/27/2019 17:36 | Mortimer Sackler <Mortimer D. A. Sackler> | Williams, Ed <Ed Williams> | Hope, Nick <Nick Hope> | RE: Microsite access | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20668 | | E-MAIL | Theresa Sackler | 3/27/2019 18:00 | Jo Sheldon <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Microsite for Purdue | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20670 | | E-MAIL | Theresa Sackler | 3/27/2019 18:00 | Jo Sheldon <Jo Sheldon> | Theresa E. Sackler | | Fwd: Microsite for Purdue | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 20671 | | E-MAIL | Theresa Sackler | 3/27/2019 18:07 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | | RE: Microsite for Purdue | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20672 | | E-MAIL | Mortimer DA Sackler | 3/27/2019 18:09 | Nikki Ritchie <Nikki Ritchie> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Sackler-SVC <Sackler-SVC>;Paul Gallagher Paul Keary <Paul Keary>;Ed Williams <Ed Williams>;James Morris <James Morris>;Jo Sheldon | Re: FYI: Tulsa World: OSU-Tulsa addiction clinic, research program to receive nearly $200 million from opioid settlement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20673 | | E-MAIL | Mortimer DA Sackler | 3/27/2019 20:05 | Jacqueline Sackler <Jacqueline Pugh Sackler>;Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>;Sackler-SVC <Sackler-SVC>;Paul Keary <Paul Keary>;Ed Williams <Ed Williams>;James Morris <James Morris>;Jo Sheldon;Nikki Ritchie <Nikki Ritchie>;marc.kesslaman@pharma.com;"Josephson, Robert" <Robert Josephson> | Re: Tulsa World: OSU-Tulsa addiction clinic, research program to receive nearly $200 million from opioid settlement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20674 | | E-MAIL | Mortimer DA Sackler | 3/27/2019 21:16 | Paul Gallagher <Paul Gallagher> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Sackler-SVC <Sackler-SVC>;Paul Keary <Paul Keary>;Ed Williams <Ed Williams>;James Morris <James Morris>;Jo Sheldon;Nikki Ritchie <Nikki Ritchie>;marc.kesslaman@pharma.com;"Josephson, Robert" <Robert Josephson> | Re: Tulsa World: OSU-Tulsa addiction clinic, research program to receive nearly $200 million from opioid settlement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20675 | | E-MAIL | Mortimer DA Sackler | 3/27/2019 21:46 | David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin> | George Sard <George Sard> | Ellen Davis <Ellen Davis>;Robert Rondine <Robert J. Rondine>;Sackler-SVC <Sackler-SVC>;Mortimer Sackler <Mortimer D. A. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler>;"Bernick, David M" <David M. Bernick>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | RE: draft? | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20677 | | E-MAIL | Mortimer DA Sackler | 3/27/2019 21:51 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Paul Gallagher <Paul Gallagher> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Sackler-SVC <Sackler-SVC>;Paul addiction clinic, research program Morris>;Jo Sheldon;Nikki Ritchie <Nikki Ritchie>;marc.kesslaman@pharma.com;"Josephson, Robert" <Robert Josephson>;"Birnbaum, Sheila" <Sheila Birnbaum>;Davidson Goldin <Davidson Goldin>;David Sackler <David A. Sackler>;Jonathan D. Sackler <Jonathan D. Sackler>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Bernick, David M" <David M. Bernick> | Re: Tulsa World: OSU-Tulsa addiction clinic, research program to receive nearly $200 million from opioid settlement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20678 | | E-MAIL | Mortimer DA Sackler | 3/27/2019 22:06 | George Sard <George Sard>; David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis>;Robert Rondine <Robert J. Rondine>;Sackler-SVC <Sackler-SVC>;Mortimer Sackler <Mortimer D. A. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler>;"Bernick, David M" <David M. Bernick>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: draft? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20679 | | E-MAIL | Mortimer DA Sackler | 3/27/2019 22:12 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>;Maura Kathleen Monaghan Mary Jo White;Jeffrey J. Rosen;Morgan Davis | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | FYI: WP: The war on opioids is saving lives. But it's also killing people like me. | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 20680 | | E-MAIL | Mortimer DA Sackler | 3/27/2019 22:13 | Davidson Goldin <Davidson Goldin>; David Sackler <David A. Sackler> | George Sard <George Sard> | Ellen Davis <Ellen Davis>;Robert Rondine <Robert J. Rondine>;Sackler-SVC <Sackler-SVC>;Mortimer Sackler <Mortimer D. A. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler>;"Bernick, David M" <David M. Bernick>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: draft? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20681 | | E-MAIL | Mortimer DA Sackler | 3/27/2019 22:14 | George Sard <George Sard>; David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis>;Robert Rondine <Robert J. Rondine>;Sackler-SVC <Sackler-SVC>;Mortimer Sackler <Mortimer D. A. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler>;"Bernick, David M" <David M. Bernick>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: draft? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20682 | | E-MAIL | Mortimer DA Sackler | 3/27/2019 22:15 | Paul Renzetti <Paul Renzetti> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan;Mary Jo White;Jeffrey J. Rosen;Rosen Morgan Davis Sackler-SVC <Sackler-SVC> | Re: FYI: WP: The war on opioids is saving lives. But it's also killing people like me. | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 20683 | | E-MAIL | Mortimer DA Sackler | 3/27/2019 22:24 | Mortimer Sackler <Mortimer D. A. Sackler> | Kate Gorgi <Kate Gorgi> | Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan;Mary Jo White;Jeffrey J. Rosen Morgan Davis Sackler-SVC <Sackler-SVC> | RE: FYI: WP: The war on opioids is saving lives. But it's also killing people like me. | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 20684 | | E-MAIL | Mortimer DA Sackler | 3/27/2019 22:25 | Davidson Goldin <Davidson Goldin> George Sard <George Sard> | Mortimer D. A. Sackler | David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Robert Rondine <Robert J. Rondine> Sackler-SVC <Sackler-SVC> Jacqueline Sackler <Jacqueline Pugh Sackler> "Bernick, David M" <David M. Bernick> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: draft? | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20685 | | E-MAIL | Mortimer DA Sackler | 3/27/2019 22:26 | Davidson Goldin <Davidson Goldin> George Sard <George Sard> | Mortimer D. A. Sackler | David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Robert Rondine <Robert J. Rondine> Sackler-SVC <Sackler-SVC> Jacqueline Sackler <Jacqueline Pugh Sackler> "Bernick, David M" <David M. Bernick> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: draft? | Privilege Withheld | Attorney-Client Communication | Requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20686 | | E-MAIL | Mortimer DA Sackler | 3/27/2019 22:29 | Mortimer Sackler <Mortimer D. A. Sackler> Davidson Goldin <Davidson Goldin> | George Sard <George Sard> | David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Robert Rondine <Robert J. Rondine> Sackler-SVC <Sackler-SVC> Jacqueline Sackler <Jacqueline Pugh Sackler> "Bernick, David M" <David M. Bernick> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | RE: draft? | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20688 | | E-MAIL | Mortimer DA Sackler | 3/27/2019 22:37 | Mortimer Sackler <Mortimer D. A. Sackler> Davidson Goldin <Davidson Goldin> George Sard <George Sard> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | David S. Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Robert Rondine <Robert J. Rondine> Sackler-SVC <Sackler-SVC> Jacqueline Sackler <Jacqueline Pugh Sackler> "Bernick, David M" <David M. Bernick> | Re: draft? | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20689 | | E-MAIL | Mortimer DA Sackler | 3/27/2019 22:40 | George Sard <George Sard> Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Robert Rondine <Robert J. Rondine> Sackler-SVC <Sackler-SVC> Jacqueline Sackler <Jacqueline Pugh Sackler> "Bernick, David M" <David M. Bernick> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: draft? | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20690 | | E-MAIL | Mortimer DA Sackler | 3/27/2019 22:52 | Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Robert Rondine <Robert J. Rondine> Sackler-SVC <Sackler-SVC> Jacqueline Sackler <Jacqueline Pugh Sackler> "Bernick, David M" <David M. Bernick> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | RE: draft? | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20692 | | E-MAIL | Mortimer DA Sackler | 3/27/2019 22:53 | George Sard <George Sard> Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Robert Rondine <Robert J. Rondine> Sackler-SVC <Sackler-SVC> Jacqueline Sackler <Jacqueline Pugh Sackler> "Bernick, David M" <David M. Bernick> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: draft? | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20693 | | E-MAIL | Mortimer DA Sackler | 3/27/2019 22:58 | Davidson Goldin <Davidson Goldin> George Sard <George Sard> | Mortimer D. A. Sackler | David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Robert Rondine <Robert J. Rondine> Sackler-SVC <Sackler-SVC> Jacqueline Sackler <Jacqueline Pugh Sackler> "Bernick, David M" <David M. Bernick> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: draft? | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20696 | | E-MAIL | Mortimer DA Sackler | 3/27/2019 23:37 | MacLaren Cummings <MacLaren Cummings> Paul Gallagher Paul Keary <Paul Keary> | Mortimer D. A. Sackler | Marc Kesselman <Marc Kesselman> Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Jacqueline Pugh Sackler <Jacqueline Pugh Sackler> Anthony M. Roncalli <Anthony M. Roncalli> | Re: FYI: WP: The war on opioids is saving lives. But it's also killing people like me. | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 20697 | | E-MAIL | Mortimer DA Sackler | 3/27/2019 23:47 | Mortimer Sackler <Mortimer D. A. Sackler> | MacLaren Cummings <MacLaren Cummings> | Paul Gallagher Paul Keary <Paul Keary> Marc Kesselman <Marc Kesselman> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> Anthony M. Roncalli <Anthony M. Roncalli> | Re: FYI: WP: The war on opioids is saving lives. But it's also killing people like me. | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 20698 | | E-MAIL | Mortimer DA Sackler | 3/27/2019 23:48 | MacLaren Cummings <MacLaren Cummings> | Mortimer D. A. Sackler | Paul Gallagher Paul Keary <Paul Keary> Marc Kesselman <Marc Kesselman> Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Jacqueline Sackler <Jacqueline Pugh Sackler> Anthony M. Roncalli <Anthony M. Roncalli> | Re: FYI: WP: The war on opioids is saving lives. But it's also killing people like me. | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 20699 | MSF00643773 | E-MAIL | Mortimer DA Sackler | 3/28/2019 0:17 | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> | TJ White <TJ White> | Sackler-SVC <Sackler-SVC> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | RE: OK statements | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20700 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 1:31 | Paul Gallagher <Paul Gallagher> Marc Kesselman <Marc Kesselman> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Re: Microsite access | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 20701 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 1:34 | Mortimer Sackler <Mortimer D. A. Sackler> Marc Kesselman <Marc Kesselman> | Paul Gallagher <Paul Gallagher> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Re: Microsite access | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 20702 | MSF00643796 | E-MAIL | Mortimer DA Sackler | 3/28/2019 1:39 | TJ White <TJ White> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> Sackler-SVC <Sackler-SVC> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: OK statements | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20703 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 1:42 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> Sackler-SVC;Anthony M. Roncalli <Anthony M. Roncalli> Mary Jo White <Mary Jo White> Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer D. A. Sackler | | Fwd: Microsite access | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 20704 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 1:48 | Mortimer Sackler <Mortimer D. A. Sackler> | TJ White <TJ White> | Jacqueline Sackler <Jacqueline Pugh Sackler> Sackler-SVC <Sackler-SVC> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | RE: OK statements | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 20708 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 3:47 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Sackler-SVC;Anthony M. Roncalli <Anthony M. Roncalli> Mary Jo White <Mary Jo White> Jeffrey J. Rosen <Jeffrey J. Rosen> | Re: Microsite access | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 20709 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 4:20 | Mortimer Sackler <Mortimer D. A. Sackler> Davidson Goldin <Davidson Goldin> George Sard <George Sard> | Nikki Ritchie <Nikki Ritchie> | David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Robert Rondine <Robert J. Rondine> Sackler-SVC <Sackler-SVC> Jacqueline Sackler <Jacqueline Pugh Sackler> "Bernick, David M" <David M. Bernick> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | RE: draft? | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 20712 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 4:37 | Nikki Ritchie <Nikki Ritchie> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin> George Sard <George Sard> David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Robert Rondine <Robert J. Rondine> Sackler-SVC <Sackler-SVC> Jacqueline Sackler <Jacqueline Pugh Sackler> "Bernick, David M" <David M. Bernick> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: draft? | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20715 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 10:34 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Nikki Ritchie <Nikki Ritchie>; Davidson Goldin <Davidson Goldin>; George Sard <George Sard>; David S. Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Robert Rondine <Robert J. Rondine>; Sackler-SVC <Sackler-SVC>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick> | Re: draft? | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 20716 | | E-MAIL | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | 3/28/2019 11:09 | George Sard <George Sard> | Mortimer Sackler <Mortimer D. A. Sackler>; Nikki Ritchie <Nikki Ritchie>; Davidson Goldin <Davidson Goldin>; David S. Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Robert Rondine <Robert J. Rondine>; Sackler-SVC <Sackler-SVC>; Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick> | Re: draft? | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 20718 | | E-MAIL | Theresa Sackler | 3/28/2019 12:03 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | | RE: NYAG Statement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 20720 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 12:24 | George Sard <George Sard> | David Sackler <David A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Nikki Ritchie <Nikki Ritchie>; Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellen Davis>; Robert Rondine <Robert J. Rondine>; Sackler-SVC <Sackler-SVC>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler> | Re: draft? | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 20721 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 12:25 | David S. Sackler <David A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | George Sard <George Sard>; Mortimer Sackler <Mortimer D. A. Sackler>; Nikki Ritchie <Nikki Ritchie>; Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellen Davis>; Robert Rondine <Robert J. Rondine>; Sackler-SVC <Sackler-SVC>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick> | Re: draft? | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20723 | MSF00643846 | E-MAIL | Mortimer DA Sackler | 3/28/2019 12:56 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan Mary Jo White; Jeffrey J. Rosen; Morgan Davis | Sophia Hotung <Sophia Hotung> | Sackler-SVC <Sackler-SVC> | Sackler Family Media Coverage | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20730 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 13:17 | MacLaren Cummings <MacLaren Cummings>; Mortimer Sackler <Mortimer D. A. Sackler> | Roncalli, Anthony <Anthony M. Roncalli> | Paul Gallagher Paul Keary <Paul Keary>; "Kesselman, Marc" <Marc Kesselman>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: FYI: WP: The war on opioids is saving lives. But it's also killing people like me. | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 20731 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 13:25 | Roncalli, Anthony <Anthony M. Roncalli> | Mortimer D. A. Sackler | MacLaren Cummings <MacLaren Cummings>; Paul Gallagher Paul Keary <Paul Keary>; "Kesselman, Marc" <Marc Kesselman>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: FYI: WP: The war on opioids is saving lives. But it's also killing people like me. | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 20734 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 13:32 | Mortimer Sackler <Mortimer D. A. Sackler> | Roncalli, Anthony <Anthony M. Roncalli> | MacLaren Cummings <MacLaren Cummings>; Paul Gallagher Paul Keary <Paul Keary>; "Kesselman, Marc" <Marc Kesselman>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: FYI: WP: The war on opioids is saving lives. But it's also killing people like me. | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 20736 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 13:51 | Roncalli, Anthony <Anthony M. Roncalli> | MacLaren Cummings <MacLaren Cummings> | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Gallagher Paul Keary <Paul Keary>; "Kesselman, Marc" <Marc Kesselman>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: FYI: WP: The war on opioids is saving lives. But it's also killing people like me. | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 20737 | | E-MAIL | Theresa Sackler | 3/28/2019 14:00 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | Sackler 1st Serv <LONSackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | privileged and confidential | Privilege Withhold | Attorney-Client Communication: Attorney Work Product | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products: In connection with pending litigation |
| 20743 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 14:44 | MacLaren Cummings <MacLaren Cummings> | Roncalli, Anthony <Anthony M. Roncalli> | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Gallagher Paul Keary <Paul Keary>; "Kesselman, Marc" <Marc Kesselman>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: FYI: WP: The war on opioids is saving lives. But it's also killing people like me. | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20744 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 14:57 | Roncalli, Anthony <Anthony M. Roncalli> | MacLaren Cummings <MacLaren Cummings> | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Gallagher Paul Keary <Paul Keary>; "Kesselman, Marc" <Marc Kesselman>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: FYI: WP: The war on opioids is saving lives. But it's also killing people like me. | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 20745 | | E-MAIL | Theresa Sackler | 3/28/2019 15:12 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | Sackler 1st Serv <LONSackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Williams, Ed" <Ed Williams> | RE: privileged and confidential | Privilege Withhold | Attorney-Client Communication: Attorney Work Product | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products. In connection with pending litigation |
| 20789 | | E-MAIL | Theresa Sackler | 3/28/2019 18:29 | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: privileged and confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20790 | | E-MAIL | Theresa Sackler | 3/28/2019 18:29 | Sheldon, Jo <Jo Sheldon> | Theresa E. Sackler | | Re: privileged and confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 20808 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 20:13 | Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler-SVC (Sackler-SVC)" <Sackler-SVC>; "Morris, James (James Morris)" <James Morris>; "Sheldon, Jo (Jo Sheldon)" <Jo Sheldon>; Antony Dunkels; "Williams, Ed (Ed Williams)" <Ed Williams>; Theresa Sackler <Theresa E. Sackler>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | FW: Sackler Gift | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: charitable contribution: litigation concerning Purdue opioid products |
| 20810 | MSF90081804 | E-MAIL | Theresa Sackler | 3/28/2019 20:13 | Mortimer Sackler <Mortimer D. A. Sackler> <Mortimer D. A. Sackler>; "Sackler-SVC (Sackler-SVC)" <Sackler-SVC>; "Morris, James (James Morris)" <James Morris>; "Sheldon, Jo (Jo Sheldon)" <Jo Sheldon>; Antony Dunkels; "Williams, Ed (Ed Williams)" <Ed Williams>; Theresa Sackler <Theresa E. Sackler>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | FW: Sackler Gift | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20812 | MSF00994172 | E-MAIL | Mortimer DA Sackler | 3/28/2019 20:58 | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sackler-SVC" <Sackler-SVC>; <Sackler-SVC> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Interesting interview with Joe Rice | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 20820 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 21:18 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W" <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve Paul Gallagher "Sheldon, Jo" <Jo Sheldon>; LONSackler;Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | NY AG Media Coverage (2) | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20823 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 22:09 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Nikki Ritchie <Nikki Ritchie> | | RE: FYI: Tulsa World: OSU-Tulsa addiction clinic, research program to receive nearly $200 million from opioid settlement | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20826 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 22:15 | Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Bob Josephson <Robert Josephson>; Paul Gallagher <Paul Gallagher>; Sackler-SVC <Sackler-SVC>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; Greg Joseph <Gregory P. Joseph, Esq.>; "Wells Jr., Theodore V" <Ted Wells>; "Bernick, David M" <David M. Bernick>; Richard S. Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Project <Goldin Listserve>; Jonathan D. Sackler <Jonathan D. Sackler> | Re: David Bernick interviews arranged in last hour | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20827 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 22:16 | Nikki Ritchie <Nikki Ritchie> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | RE: FYI: Tulsa World: OSU-Tulsa addiction clinic, research program to receive nearly $200 million from opioid settlement | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20828 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 22:17 | Tom Clare <Tom Clare>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Marc Kesselman; "White, Mary Jo" <Mary Jo White>; Davidson Goldin <Davidson Goldin>; "Sackler List Serv" <LONSackler>; Paul Gallagher <Paul Gallagher> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Fwd: Potential NYT Correction? [DF-AMER.FID1946550] | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20832 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 22:21 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Tom Clare <Tom Clare>; Sackler-SVC <Sackler-SVC>; Marc Kesselman "White, Mary Jo" <Mary Jo White>; Davidson Goldin <Davidson Goldin>; "Sackler List Serv" <LONSackler>; Paul Gallagher <Paul Gallagher> | Re: Potential NYT Correction? [DF-AMER.FID1946550] | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20834 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 22:24 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Kesselman, Marc <Marc Kesselman> | Tom Clare <Tom Clare>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; Davidson Goldin <Davidson Goldin>; "Sackler List Serv" <LONSackler>; Paul Gallagher <Paul Gallagher>; "Silbert, Richard W" <Richard W. Silbert> | Re: Potential NYT Correction? [DF-AMER.FID1946550] | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20835 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 22:25 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin>; Bob Josephson <Robert Josephson>; Paul Gallagher <Paul Gallagher>; Sackler-SVC <Sackler-SVC>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; Greg Joseph <Gregory P. Joseph, Esq.>; "Wells Jr., Theodore V" <Ted Wells>; "Bernick, David M" <David M. Bernick>; Richard Sackler <Dr. Richard Sackler, M.D.>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Project <Goldin Listserve>; Jonathan D. Sackler <Jonathan D. Sackler> | Re: David Bernick interviews arranged in last hour | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20836 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 22:29 | Kesselman, Marc <Marc Kesselman> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Tom Clare <Tom Clare>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; Davidson Goldin <Davidson Goldin>; "Sackler List Serv" <LONSackler>; Paul Gallagher <Paul Gallagher>; "Silbert, Richard W" <Richard W. Silbert>; "Stahl, Jacob W" <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis> | Re: Potential NYT Correction? [DF-AMER.FID1946550] | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20837 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 22:29 | Kesselman, Marc <Marc Kesselman> | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Tom Clare <Tom Clare>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; Davidson Goldin <Davidson Goldin>; "Sackler List Serv" <LONSackler>; Paul Gallagher <Paul Gallagher>; "Silbert, Richard W" <Richard W. Silbert> | Re: Potential NYT Correction? [DF-AMER.FID1946550] | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20838 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 22:34 | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Bob Josephson <Robert Josephson>; Paul Gallagher <Paul Gallagher>; Sackler-SVC <Sackler-SVC>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; Greg Joseph <Gregory P. Joseph, Esq.>; "Wells Jr., Theodore V" <Ted Wells>; "Bernick, David M" <David M. Bernick>; Richard Sackler <Dr. Richard Sackler, M.D.>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Project <Goldin Listserve>; Jonathan D. Sackler <Jonathan D. Sackler> | Re: David Bernick interviews arranged in last hour | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20839 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 22:34 | Ellen Davis <Ellen Davis>; "Kesselman, Marc" <Marc Kesselman> | Tom Clare <Tom Clare> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; Davidson Goldin <Davidson Goldin>; "Sackler List Serv" <LONSackler>; Paul Gallagher <Paul Gallagher>; "Silbert, Richard W" <Richard W. Silbert> | Re: Potential NYT Correction? [DF-AMER.FID1946550] | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20842 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 22:42 | Kesselman, Marc <Marc Kesselman>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Silbert, Richard W <Richard W. Silbert> | Tom Clare <Tom Clare>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; Davidson Goldin <Davidson Goldin>; "Sackler List Serv" <LONSackler>; Paul Gallagher <Paul Gallagher> | RE: Potential NYT Correction? [DF-AMER.FID1946550] | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20843 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 22:58 | Tom Clare <Tom Clare> | Kesselman, Marc <Marc Kesselman> | Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler SVC <Sackler SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; Davidson Goldin <Davidson Goldin>; "Sackler List Serv" <LONSackler>; Paul Gallagher <Paul Gallagher>; "Silbert, Richard W" <Richard W. Silbert> | Re: Potential NYT Correction? [DF-AMER.FID1946550] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20844 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 23:07 | Davidson Goldin <Davidson Goldin>; David S. Sackler <David A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Bob Josephson <Robert Josephson>; Paul Gallagher <Paul Gallagher>; Sackler-SVC <Sackler-SVC>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Greg Joseph <Gregory P. Joseph, Esq.>; "Wells Jr., Theodore V" <Ted Wells>; "Bernick, David M" <David M. Bernick>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Project <Goldin Listserve>; Jonathan D. Sackler <Jonathan D. Sackler> | RE: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20845 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 23:09 | Tom Clare <Tom Clare>; Ellen Davis <Ellen Davis>; "Kesselman, Marc" <Marc Kesselman> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; Davidson Goldin <Davidson Goldin>; "Sackler List Serv" <LONSackler>; Paul Gallagher <Paul Gallagher>; "Silbert, Richard W" <Richard W. Silbert> | RE: Potential NYT Correction? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20846 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 23:21 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> | Bob Josephson <Robert Josephson>; Paul Gallagher <Paul Gallagher>; Sackler-SVC <Sackler-SVC>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Greg Joseph <Gregory P. Joseph, Esq.>; "Wells Jr., Theodore V" <Ted Wells>; "Bernick, David M" <David M. Bernick>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Project <Goldin Listserve>; Jonathan D. Sackler <Jonathan D. Sackler> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20847 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 23:24 | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Bob Josephson <Robert Josephson>; Paul Gallagher <Paul Gallagher>; Sackler-SVC <Sackler-SVC>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Greg Joseph <Gregory P. Joseph, Esq.>; "Wells Jr., Theodore V" <Ted Wells>; "Bernick, David M" <David M. Bernick>; Richard Sackler <Dr. Richard Sackler, M.D.>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Project <Goldin Listserve>; Jonathan D. Sackler <Jonathan D. Sackler> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20848 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 23:31 | Davidson Goldin <Davidson Goldin>; David S. Sackler <David A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Bob Josephson <Robert Josephson>; Paul Gallagher <Paul Gallagher>; Sackler-SVC <Sackler-SVC>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Greg Joseph <Gregory P. Joseph, Esq.>; "Wells Jr., Theodore V" <Ted Wells>; "Bernick, David M" <David M. Bernick>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Project <Goldin Listserve>; Jonathan D. Sackler <Jonathan D. Sackler> | RE: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20849 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 23:34 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> | Bob Josephson <Robert Josephson>; Paul Gallagher <Paul Gallagher>; Sackler-SVC <Sackler-SVC>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Greg Joseph <Gregory P. Joseph, Esq.>; "Wells Jr., Theodore V" <Ted Wells>; "Bernick, David M" <David M. Bernick>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Project <Goldin Listserve>; Jonathan D. Sackler <Jonathan D. Sackler> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20850 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 23:37 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Tom Clare <Tom Clare>; "Kesselman, Marc" <Marc Kesselman>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; Davidson Goldin <Davidson Goldin>; "Sackler List Serv" <LONSackler>; Paul Gallagher <Paul Gallagher>; "Silbert, Richard W" <Richard W. Silbert> | Re: Potential NYT Correction? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20851 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 23:39 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; David Sackler <David A. Sackler>; Bob Josephson <Robert Josephson>; Paul Gallagher <Paul Gallagher>; Sackler-SVC <Sackler-SVC>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Greg Joseph <Gregory P. Joseph, Esq.>; "Wells Jr., Theodore V" <Ted Wells>; "Bernick, David M" <David M. Bernick>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Project <Goldin Listserve>; Jonathan D. Sackler <Jonathan D. Sackler> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20852 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 23:40 | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Tom Clare <Tom Clare>; "Kesselman, Marc" <Marc Kesselman>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; Davidson Goldin <Davidson Goldin>; "Sackler List Serv" <LONSackler>; Paul Gallagher <Paul Gallagher>; "Silbert, Richard W" <Richard W. Silbert> | RE: Potential NYT Correction? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20853 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 23:40 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Tom Clare <Tom Clare>; "Kesselman, Marc" <Marc Kesselman>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; Davidson Goldin <Davidson Goldin>; "Sackler List Serv" <LONSackler>; Paul Gallagher <Paul Gallagher>; "Silbert, Richard W" <Richard W. Silbert> | Re: Potential NYT Correction? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20854 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 23:43 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; David Sackler <David A. Sackler>; Bob Josephson <Robert Josephson>; Paul Gallagher <Paul Gallagher>; Sackler-SVC <Sackler-SVC>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Greg Joseph <Gregory P. Joseph, Esq.>; "Wells Jr., Theodore V" <Ted Wells>; "Bernick, David M" <David M. Bernick>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Project <Goldin Listserve>; Jonathan D. Sackler <Jonathan D. Sackler> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20855 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 23:43 | Ellen Davis <Ellen Davis> | Nikki Ritchie <Nikki Ritchie> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Tom Clare <Tom Clare> "Kesselman, Marc" <Marc Kesselman> Sackler-SVC <Sackler-SVC> Mortimer Sackler <Mortimer D. A. Sackler> "White, Mary Jo" <Mary Jo White> Davidson Goldin <Davidson Goldin> "Sackler List Serv" <LONSackler> Paul Gallagher <Paul Gallagher> "Silbert, Richard W" <Richard W. Silbert> | Re: Potential NYT Correction? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20856 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 23:44 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Bob Josephson <Robert Josephson> Paul Gallagher <Paul Gallagher> Sackler-SVC <Sackler-SVC> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Greg Joseph <Gregory P. Joseph, Esq.> "Wells Jr., Theodore V" <Ted Wells> "Bernick, David M" <David M. Bernick> Richard Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Project <Goldin Listserve> Jonathan D. Sackler <Jonathan D. Sackler> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20857 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 23:47 | Nikki Ritchie <Nikki Ritchie> | Mortimer D. A. Sackler | Ellen Davis <Ellen Davis> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Tom Clare <Tom Clare> "Kesselman, Marc" <Marc Kesselman> Sackler-SVC <Sackler-SVC> "White, Mary Jo" <Mary Jo White> Davidson Goldin <Davidson Goldin> "Sackler List Serv" <LONSackler> Paul Gallagher <Paul Gallagher> "Silbert, Richard W" <Richard W. Silbert> | Re: Potential NYT Correction? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20858 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 23:49 | David S. Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> Bob Josephson <Robert Josephson> Paul Gallagher <Paul Gallagher> Sackler-SVC <Sackler-SVC> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Greg Joseph <Gregory P. Joseph, Esq.> "Wells Jr., Theodore V" <Ted Wells> "Bernick, David M" <David M. Bernick> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Project <Goldin Listserve> Jonathan D. Sackler <Jonathan D. Sackler> | RE: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20859 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 23:56 | Mortimer Sackler <Mortimer D. A. Sackler> | Nikki Ritchie <Nikki Ritchie> | Ellen Davis <Ellen Davis> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Tom Clare <Tom Clare> "Kesselman, Marc" <Marc Kesselman> Sackler-SVC <Sackler-SVC> "White, Mary Jo" <Mary Jo White> Davidson Goldin <Davidson Goldin> "Sackler List Serv" <LONSackler> Paul Gallagher <Paul Gallagher> "Silbert, Richard W" <Richard W. Silbert> | RE: Potential NYT Correction? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20860 | | E-MAIL | Mortimer DA Sackler | 3/28/2019 23:58 | David Sackler <David A. Sackler> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Bob Josephson <Robert Josephson> Paul Gallagher <Paul Gallagher> Sackler-SVC <Sackler-SVC> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Greg Joseph <Gregory P. Joseph, Esq.> "Wells Jr., Theodore V" <Ted Wells> "Bernick, David M" <David M. Bernick> Richard Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Project <Goldin Listserve> Jonathan D. Sackler <Jonathan D. Sackler> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20862 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 0:06 | Mortimer Sackler <Mortimer D. A. Sackler> David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Bob Josephson <Robert Josephson> Paul Gallagher <Paul Gallagher> Sackler-SVC <Sackler-SVC> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Greg Joseph <Gregory P. Joseph, Esq.> "Wells Jr., Theodore V" <Ted Wells> "Bernick, David M" <David M. Bernick> Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Project <Goldin Listserve> Jonathan D. Sackler <Jonathan D. Sackler> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20865 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 0:09 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | David Sackler <David A. Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Bob Josephson <Robert Josephson> Paul Gallagher <Paul Gallagher> Sackler-SVC <Sackler-SVC> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Greg Joseph <Gregory P. Joseph, Esq.> "Wells Jr., Theodore V" <Ted Wells> "Bernick, David M" <David M. Bernick> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Project <Goldin Listserve> Jonathan D. Sackler <Jonathan D. Sackler> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20867 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 0:13 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Bob Josephson <Robert Josephson> Paul Gallagher <Paul Gallagher> Sackler-SVC <Sackler-SVC> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Greg Joseph <Gregory P. Joseph, Esq.> "Wells Jr., Theodore V" <Ted Wells> "Bernick, David M" <David M. Bernick> Richard Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Project <Goldin Listserve> Jonathan D. Sackler <Jonathan D. Sackler> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20869 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 0:19 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Bob Josephson <Robert Josephson> Paul Gallagher <Paul Gallagher> Sackler-SVC <Sackler-SVC> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Greg Joseph <Gregory P. Joseph, Esq.> "Wells Jr., Theodore V" <Ted Wells> "Bernick, David M" <David M. Bernick> Richard Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Project <Goldin Listserve> Jonathan D. Sackler <Jonathan D. Sackler> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20870 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 0:23 | David Sackler <David A. Sackler> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Bob Josephson <Robert Josephson> Paul Gallagher <Paul Gallagher> Sackler-SVC <Sackler-SVC> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Greg Joseph <Gregory P. Joseph, Esq.> "Wells Jr., Theodore V" <Ted Wells> "Bernick, David M" <David M. Bernick> Richard Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Project <Goldin Listserve> Jonathan D. Sackler <Jonathan D. Sackler> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20872 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 0:27 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Bob Josephson <Robert Josephson> Paul Gallagher <Paul Gallagher> Sackler-SVC <Sackler-SVC> Mara Leventhal <Mara Leventhal> Doug Pepe <Douglas J. Pepe> Greg Joseph <Gregory P. Joseph, Esq.> "Wells Jr., Theodore V" <Ted Wells> "Bernick, David M" <David M. Bernick> Richard Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Project <Goldin Listserve> Jonathan D. Sackler <Jonathan D. Sackler> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20873 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 0:32 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Bob Josephson <Robert Josephson> Paul Gallagher <Paul Gallagher> Sackler-SVC <Sackler-SVC> Mara Leventhal <Mara Leventhal> Doug Pepe <Douglas J. Pepe> Greg Joseph <Gregory P. Joseph, Esq.> "Wells Jr., Theodore V" <Ted Wells> "Bernick, David M" <David M. Bernick> Richard Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Project <Goldin Listserve> Jonathan D. Sackler <Jonathan D. Sackler> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20874 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 0:36 | Sackler-SVC;Mary Jo White <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Fwd: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20876 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 0:43 | Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | Sackler-SVC <Sackler-SVC> Mary Jo White <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20878 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 1:13 | George Sard <George Sard> | Mortimer D. A. Sackler | Sackler-SVC <Sackler-SVC> Mary Jo White <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20879 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 1:15 | David Sackler <David A. Sackler> Davidson Goldin <Davidson Goldin> George Sard <George Sard> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Bob Josephson <Robert Josephson> Paul Gallagher <Paul Gallagher> Sackler-SVC <Sackler-SVC> Mara Leventhal <Mara Leventhal> Doug Pepe <Douglas J. Pepe> Greg Joseph <Gregory P. Joseph, Esq.> "Wells Jr., Theodore V" <Ted Wells> "Bernick, David M" <David M. Bernick> Richard Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Project <Goldin Listserve> Jonathan D. Sackler <Jonathan D. Sackler> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20880 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 1:16 | Mortimer Sackler <Mortimer D. A. Sackler> David Sackler <David A. Sackler> George Sard <George Sard> | Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Bob Josephson <Robert Josephson> Paul Gallagher <Paul Gallagher> Sackler-SVC <Sackler-SVC> Mara Leventhal <Mara Leventhal> Doug Pepe <Douglas J. Pepe> Greg Joseph <Gregory P. Joseph, Esq.> "Wells Jr., Theodore V" <Ted Wells> "Bernick, David M" <David M. Bernick> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Project <Goldin Listserve> Jonathan D. Sackler <Jonathan D. Sackler> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20881 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 1:20 | George Sard <George Sard> | Mortimer D. A. Sackler | Sackler-SVC <Sackler-SVC> Mary Jo White <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20882 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 1:27 | Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | Sackler-SVC <Sackler-SVC> Mary Jo White <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20883 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 1:28 | George Sard <George Sard> | Mortimer D. A. Sackler | Sackler-SVC <Sackler-SVC> Mary Jo White <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20884 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 1:35 | Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | Sackler-SVC <Sackler-SVC> Mary Jo White <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> Davidson Goldin | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20885 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 1:46 | Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | Sackler-SVC <Sackler-SVC> Mary Jo White <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> Davidson Goldin | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20886 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 1:48 | George Sard <George Sard> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> Sackler-SVC <Sackler-SVC> "White, Mary Jo" <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler> Davidson Goldin | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20887 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 1:49 | George Sard <George Sard> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> Sackler-SVC <Sackler-SVC> "White, Mary Jo" <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler> Davidson Goldin | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20888 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 1:49 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | George Sard <George Sard> Sackler-SVC <Sackler-SVC> "White, Mary Jo" <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler> Davidson Goldin | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20889 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 1:50 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | George Sard <George Sard>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Davidson Goldin | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20890 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 1:53 | Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Davidson Goldin | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20896 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 1:58 | George Sard <George Sard> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20897 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 1:59 | George Sard <George Sard> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20898 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 2:01 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | George Sard <George Sard>; Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20899 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 2:03 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; George Sard <George Sard>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20901 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 2:27 | George Sard <George Sard>; Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; David Sackler <David A. Sackler>; "Richard Sackler, M.D." <dr. Richard Sackler, M.D.>; "Bernick, David M" <David M. Bernick>; "Wells Jr., Theodore V" <Ted Wells>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Greg Joseph <Gregory P. Joseph, Esq.> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20902 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 2:29 | Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20903 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 2:29 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; Paul Gallagher <Paul Gallagher> | | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20904 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 2:34 | Davidson Goldin <Davidson Goldin> | Sackler, Jonathan <Jonathan D. Sackler> | George Sard <George Sard>; Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Sackler, David" <David A. Sackler>; "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.>; "Bernick, David M" <David M. Bernick>; "Wells Jr., Theodore V" <Ted Wells>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Greg Joseph <Gregory P. Joseph, Esq.> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20905 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 2:39 | Sackler, Jonathan <Jonathan D. Sackler> | Davidson Goldin <Davidson Goldin> | George Sard <George Sard>; Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David Sackler <David A. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; "Bernick, David M" <David M. Bernick>; "Wells Jr., Theodore V" <Ted Wells>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Greg Joseph <Gregory P. Joseph, Esq.> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20906 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 2:41 | Sackler, Jonathan <Jonathan D. Sackler> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin>; George Sard <George Sard>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Sackler, David" <David A. Sackler>; "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.>; "Bernick, David M" <David M. Bernick>; "Wells Jr., Theodore V" <Ted Wells>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Greg Joseph <Gregory P. Joseph, Esq.> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20907 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 2:41 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Bernick, David M <David M. Bernick> | Sackler-SVC <Sackler-SVC>; Greg Joseph <Gregory P. Joseph, Esq.>; "Wells Jr., Theodore V" <Ted Wells>; Richard S. Sackler <Dr. Richard Sackler, Jonathan Sackler <Jonathan D. Sackler>; David A. Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; Project <Goldin Listservs>; Jonathan Sackler <Jonathan D. Sackler> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20908 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 2:41 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Sackler, Jonathan <Jonathan D. Sackler>; George Sard <George Sard>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David Sackler <David A. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; "Bernick, David M" <David M. Bernick>; "Wells Jr., Theodore V" <Ted Wells>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Greg Joseph <Gregory P. Joseph, Esq.> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20909 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 2:41 | Davidson Goldin <Davidson Goldin> | George Sard <George Sard> | Sackler, Jonathan <Jonathan D. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David Sackler <David A. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; "Bernick, David M" <David M. Bernick>; "Wells Jr., Theodore V" <Ted Wells>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Greg Joseph <Gregory P. Joseph, Esq.> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20910 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 2:43 | George Sard <George Sard> | Sackler, Jonathan <Jonathan D. Sackler> | Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> Sackler SVC <Sackler SVC> "White, Mary Jo" <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> "Sackler, David" <David A. Sackler> "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.> "Bernick, David M" <David M. Bernick> "Wells Jr., Theodore V" <Ted Wells> Mara Leventhal <Mara Leventhal> Doug Pepe <Douglas J. Pepe> Greg Joseph <Gregory P. Joseph, Esq.> | Re: David Bernick interviews arranged in last hour | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20911 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 2:44 | Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | Davidson Goldin <Davidson Goldin> "Sackler, Jonathan" <Jonathan D. Sackler> Sackler SVC <Sackler SVC> "White, Mary Jo" <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> David Sackler <David A. Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> "Bernick, David M" <David M. Bernick> "Wells Jr., Theodore V" <Ted Wells> Mara Leventhal <Mara Leventhal> Doug Pepe <Douglas J. Pepe> Greg Joseph <Gregory P. Joseph, Esq.> | Re: David Bernick interviews arranged in last hour | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20912 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 2:46 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Jonathan <Jonathan D. Sackler> | Davidson Goldin <Davidson Goldin> George Sard <George Sard> Sackler SVC <Sackler SVC> "White, Mary Jo" <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> "Sackler, David" <David A. Sackler> "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.> "Bernick, David M" <David M. Bernick> "Wells Jr., Theodore V" <Ted Wells> Mara Leventhal <Mara Leventhal> Doug Pepe <Douglas J. Pepe> Greg Joseph <Gregory P. Joseph, Esq.> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20913 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 2:49 | George Sard <George Sard> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Sackler SVC <Sackler SVC> "White, Mary Jo" <Mary Jo White> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20914 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 2:51 | Sackler, Jonathan <Jonathan D. Sackler> | Davidson Goldin <Davidson Goldin> George Sard <George Sard> Sackler SVC <Sackler SVC> "White, Mary Jo" <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> "Sackler, David" <David A. Sackler> "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.> "Bernick, David M" <David M. Bernick> "Wells Jr., Theodore V" <Ted Wells> Mara Leventhal <Mara Leventhal> Doug Pepe <Douglas J. Pepe> Greg Joseph <Gregory P. Joseph, Esq.> | | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20915 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 2:55 | Sackler, Jonathan <Jonathan D. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | George Sard <George Sard> Sackler SVC <Sackler SVC> "White, Mary Jo" <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> David Sackler <David A. Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> "Bernick, David M" <David M. Bernick> "Wells Jr., Theodore V" <Ted Wells> Mara Leventhal <Mara Leventhal> Doug Pepe <Douglas J. Pepe> Greg Joseph <Gregory P. Joseph, Esq.> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20922 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 3:00 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Sackler, Jonathan <Jonathan D. Sackler> George Sard <George Sard> Sackler SVC <Sackler SVC> "White, Mary Jo" <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> David Sackler <David A. Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> "Bernick, David M" <David M. Bernick> "Wells Jr., Theodore V" <Ted Wells> Mara Leventhal <Mara Leventhal> Doug Pepe <Douglas J. Pepe> Greg Joseph <Gregory P. Joseph, Esq.> | Re: David Bernick interviews arranged in last hour | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; Purdue opioid products |
| 20927 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 11:45 | Mortimer Sackler <Mortimer D. A. Sackler> Nikki Ritchie <Nikki Ritchie> | Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Tom Clare <Tom Clare> Marc Kesselman <Marc Kesselman> Sackler SVC <Sackler SVC> "White, Mary Jo" <Mary Jo White> _LONSackler <LONSackler> Paul Gallagher <Paul Gallagher> "Silbert, Richard W" <Richard W. Silbert> Project <Goldin Listserve> David Sackler <David A. Sackler> "Sackler, Jonathan" <Jonathan D. Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> | Re: Potential NYT Correction? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20928 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 12:30 | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan Mary Jo White Jeffrey J. Rosen Morgan Davis | Sophia Hotung <Sophia Hotung> | Sackler SVC <Sackler SVC> | Sackler Family Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20930 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 12:50 | Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> Nikki Ritchie <Nikki Ritchie> | David Sackler <David A. Sackler> | Ellen Davis <Ellen Davis> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Tom Clare <Tom Clare> Marc Kesselman <Marc Kesselman> Sackler SVC <Sackler SVC> "White, Mary Jo" <Mary Jo White> _LONSackler <LONSackler> Paul Gallagher <Paul Gallagher> "Silbert, Richard W" <Richard W. Silbert> Project <Goldin Listserve> "Sackler, Jonathan" <Jonathan D. Sackler> Richard Sackler <Dr. Richard Sackler, M.D.> | RE: Potential NYT Correction? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20931 | MSF00644223 | E-MAIL | Mortimer DA Sackler | 3/29/2019 12:58 | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan Mary Jo White Jeffrey J. Rosen Morgan Davis | Sophia Hotung <Sophia Hotung> | Sackler SVC <Sackler SVC> | FYI - NYT: Opioid Overreaction | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20932 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 12:59 | Sophia Hotung <Sophia Hotung> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan Mary Jo White Jeffrey J. Rosen Morgan Davis | George Sard <George Sard> | Sackler SVC <Sackler SVC> | RE: FYI - NYT: Opioid Overreaction | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

116

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20933 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 13:10 | Sackler-SVC <Sackler-SVC>; Paul Gallagher <Paul Gallagher>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Bernick, David M" <David M. Bernick>; "Wells Jr., Theodore V" <Ted Wells>; Mara Leventhal< Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David Sackler <David A. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler> | Davidson Goldin <Davidson Goldin> | Project <Goldin Listserve> | | Privileged -- mtd release | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 20937 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 13:21 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | George Sard <George Sard> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White> | GMA | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20938 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 13:23 | George Sard <George Sard>; Sophia Hotung <Sophia Hotung>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Luther Strange (Luther Strange)' (Luther Strange)" <Luther Strange> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler-SVC <Sackler-SVC> | RE: FYI - NYT: Opioid Overreaction | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20939 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 13:24 | George Sard <George Sard>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White> | RE: GMA | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20940 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 13:25 | Davidson Goldin <Davidson Goldin>; Sackler-SVC <Sackler-SVC>; Paul Gallagher <Paul Gallagher>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Bernick, David M" <David M. Bernick>; "Wells Jr., Theodore V" <Ted Wells>; Mara Leventhal< Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler> | David Goldin <David A. Sackler> | Project <Goldin Listserve> | RE: Privileged -- mtd release | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20941 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 13:29 | Davidson Goldin <Davidson Goldin>; Sackler-SVC <Sackler-SVC>; Paul Gallagher <Paul Gallagher>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Bernick, David M" <David M. Bernick>; "Wells Jr., Theodore V" <Ted Wells>; Mara Leventhal< Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler> | David Sackler <David A. Sackler> | Project <Goldin Listserve> | RE: Privileged -- mtd release | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20943 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 13:34 | Davidson Goldin <Davidson Goldin>; Sackler-SVC <Sackler-SVC>; Paul Gallagher <Paul Gallagher>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Bernick, David M" <David M. Bernick>; "Wells Jr., Theodore V" <Ted Wells>; Mara Leventhal< Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler> | David Sackler <David A. Sackler> | Project <Goldin Listserve> | RE: Privileged -- mtd release | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20946 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 13:41 | Sackler David A. Sackler <Sackler-SVC <Sackler-SVC>; Paul Gallagher <Paul Gallagher>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Bernick, David M" <David M. Bernick>; "Wells Jr., Theodore V" <Ted Wells>; Mara Leventhal< Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Dr. Richard Sackler, M.D."; "Sackler, Jonathan" <Jonathan D. Sackler>; Luther Strange <Luther Strange> | Davidson Goldin <Davidson Goldin> | Project <Goldin Listserve> | Re: Privileged -- mtd release | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20947 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 13:46 | Davidson Goldin <Davidson Goldin>; Sackler-SVC <Sackler-SVC>; Paul Gallagher <Paul Gallagher>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Bernick, David M" <David M. Bernick>; "Wells Jr., Theodore V" <Ted Wells>; Mara Leventhal< Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; Luther Strange <Luther Strange> | David Sackler <David A. Sackler> | Project <Goldin Listserve> | RE: Privileged -- mtd release | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20948 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 13:49 | Davidson Goldin <Davidson Goldin>; Sackler-SVC <Sackler-SVC>; Paul Gallagher <Paul Gallagher>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Bernick, David M" <David M. Bernick>; "Wells Jr., Theodore V" <Ted Wells>; Mara Leventhal< Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; Luther Strange <Luther Strange> | David Sackler <David A. Sackler> | Project <Goldin Listserve> | RE: Privileged -- mtd release | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20949 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 13:52 | David Sackler <David A. Sackler> Sackler-SVC <Sackler-SVC> Paul Gallagher <Paul Gallagher> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> "Bernick, David M" <David M. Bernick> "Wells Jr., Theodore V" <Ted Wells> Mara Leventhal <Mara Leventhal> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> "Sackler, Jonathan" <Jonathan D. Sackler> Luther Strange <Luther Strange> | Davidson Goldin <Davidson Goldin> | Project <Goldin Listserve> | Re: Privileged -- mtd release | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20952 | MSF00994175 | E-MAIL | Mortimer DA Sackler | 3/29/2019 14:00 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Luther Strange <Luther Strange> | George Sard <George Sard> Sophia Hotung <Sophia Hotung> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Mary Jo White <Mary Jo White> Jeffrey J. Rosen <Jeffrey J. Rosen> "Davis, Morgan" <Morgan Davis> Luther Strange Sackler-SVC <Sackler-SVC> | Re: FYI - NYT: Opioid Overreaction | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 20956 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 14:13 | Davidson Goldin <Davidson Goldin> | Lexi Georgiadis <Lexi Georgiadis> | David Sackler <David A. Sackler> Sackler-SVC <Sackler-SVC> Paul Gallagher <Paul Gallagher> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> "Bernick, David M" <David M. Bernick> "Wells Jr., Theodore V" <Ted Wells> Mara Leventhal <Mara Leventhal> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> "Sackler, Jonathan" <Jonathan D. Sackler> Luther Strange <Luther Strange> Project <Goldin Listserve> | Re: Privileged -- mtd release | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20959 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 14:14 | Lexi Georgiadis <Lexi Georgiadis> Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | Sackler-SVC <Sackler-SVC> Paul Gallagher <Paul Gallagher> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> "Bernick, David M" <David M. Bernick> "Wells Jr., Theodore V" <Ted Wells> Mara Leventhal <Mara Leventhal> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> "Sackler, Jonathan" <Jonathan D. Sackler> Luther Strange <Luther Strange> Project <Goldin Listserve> | Re: Privileged -- mtd release | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20960 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 14:15 | David Sackler <David A. Sackler> | Lexi Georgiadis <Lexi Georgiadis> | Davidson Goldin <Davidson Goldin> Sackler-SVC <Sackler-SVC> Paul Gallagher <Paul Gallagher> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> "Bernick, David M" <David M. Bernick> "Wells Jr., Theodore V" <Ted Wells> Mara Leventhal <Mara Leventhal> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> "Sackler, Jonathan" <Jonathan D. Sackler> Luther Strange <Luther Strange> Project <Goldin Listserve> | Re: Privileged -- mtd release | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20961 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 14:16 | Lexi Georgiadis <Lexi Georgiadis> | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> Sackler-SVC <Sackler-SVC> Paul Gallagher <Paul Gallagher> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> "Bernick, David M" <David M. Bernick> "Wells Jr., Theodore V" <Ted Wells> Mara Leventhal <Mara Leventhal> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Richard Sackler <Dr. Richard Sackler, M.D.> "Sackler, Jonathan" <Jonathan D. Sackler> Luther Strange <Luther Strange> Project <Goldin Listserve> | Re: Privileged -- mtd release | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20963 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 14:30 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Sackler-SVC Jacqueline Sackler <Jacqueline Pugh Sackler> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> | Mortimer D. A. Sackler | | Fwd: Privileged -- mtd release | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20964 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 14:31 | Lexi Georgiadis <Lexi Georgiadis> Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis> | David Sackler <David A. Sackler> Sackler-SVC <Sackler-SVC> Paul Gallagher <Paul Gallagher> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> "Bernick, David M" <David M. Bernick> "Wells Jr., Theodore V" <Ted Wells> Mara Leventhal <Mara Leventhal> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> "Sackler, Jonathan" <Jonathan D. Sackler> Luther Strange <Luther Strange> Project <Goldin Listserve> | Re: Privileged -- mtd release | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20965 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 14:34 | Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Sackler-SVC <Sackler-SVC> Jacqueline Sackler <Jacqueline Pugh Sackler> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> | Ellen Davis <Ellen Davis> | | RE: Privileged -- mtd release | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20966 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 14:40 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Sackler-SVC <Sackler-SVC> Jacqueline Sackler <Jacqueline Pugh Sackler> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> | Re: Privileged -- mtd release | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20970 | MSF00994178 | E-MAIL | Mortimer DA Sackler | 3/29/2019 15:38 | Luther Strange <Luther Strange> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Maura Kathleen Monaghan <Maura Kathleen Monaghan> George Sard <George Sard> Sophia Hotung <Sophia Hotung> Mortimer Sackler <Mortimer D. A. Sackler> Mary Jo White <Mary Jo White> Jeffrey J. Rosen <Jeffrey J. Rosen> "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC> | Re: FYI - NYT: Opioid Overreaction | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20972 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 16:03 | Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> Nikki Ritchie <Nikki Ritchie> | David Sackler <David A. Sackler> | Ellen Davis <Ellen Davis> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Tom Clare <Tom Clare> Marc Kesselman <Marc Kesselman> Sackler-SVC <Sackler-SVC> "White, Mary Jo" <Mary Jo White> _LONSackler <LONSackler> Paul Gallagher <Paul Gallagher> "Silbert, Richard W" <Richard W. Silbert> Project <Goldin Listserv> "Sackler, Jonathan" <Jonathan D. Sackler> Richard Sackler <Dr. Richard Sackler, M.D.> | RE: Potential NYT Correction? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20974 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 16:25 | David Sackler <David A. Sackler> Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> Nikki Ritchie <Nikki Ritchie> | Paul Gallagher <Paul Gallagher> | Ellen Davis <Ellen Davis> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Tom Clare <Tom Clare> Marc Kesselman <Marc Kesselman> Sackler-SVC <Sackler-SVC> "White, Mary Jo" <Mary Jo White> _LONSackler <LONSackler> "Silbert, Richard W" <Richard W. Silbert> Project <Goldin Listserv> "Sackler, Jonathan" <Jonathan D. Sackler> Richard Sackler <Dr. Richard Sackler, M.D.> "Josephson, Robert" <Robert Josephson> | Re: Potential NYT Correction? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 20975 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 16:27 | Paul Gallagher <Paul Gallagher> David Sackler <David A. Sackler> Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> Nikki Ritchie <Nikki Ritchie> | Josephson, Robert <Robert Josephson> | Ellen Davis <Ellen Davis> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Tom Clare <Tom Clare> "Kesselman, Marc" <Marc Kesselman> Sackler-SVC <Sackler-SVC> "White, Mary Jo" <Mary Jo White> _LONSackler <LONSackler> "Silbert, Richard W" <Richard W. Silbert> Project <Goldin Listserv> "Sackler, Jonathan" <Jonathan D. Sackler> Richard Sackler <Dr. Richard Sackler, M.D.> | RE: Potential NYT Correction? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 20976 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 16:28 | Josephson, Robert <Robert Josephson> Paul Gallagher <Paul Gallagher> Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> Nikki Ritchie <Nikki Ritchie> | David Sackler <David A. Sackler> | Ellen Davis <Ellen Davis> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Tom Clare <Tom Clare> "Kesselman, Marc" <Marc Kesselman> Sackler-SVC <Sackler-SVC> "White, Mary Jo" <Mary Jo White> _LONSackler <LONSackler> "Silbert, Richard W" <Richard W. Silbert> Project <Goldin Listserv> "Sackler, Jonathan" <Jonathan D. Sackler> Richard Sackler <Dr. Richard Sackler, M.D.> | RE: Potential NYT Correction? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 20977 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 16:36 | David Sackler <David A. Sackler> Paul Gallagher <Paul Gallagher> Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> Nikki Ritchie <Nikki Ritchie> | Josephson, Robert <Robert Josephson> | Ellen Davis <Ellen Davis> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Tom Clare <Tom Clare> "Kesselman, Marc" <Marc Kesselman> Sackler-SVC <Sackler-SVC> "White, Mary Jo" <Mary Jo White> _LONSackler <LONSackler> "Silbert, Richard W" <Richard W. Silbert> Project <Goldin Listserv> "Sackler, Jonathan" <Jonathan D. Sackler> Richard Sackler <Dr. Richard Sackler, M.D.> | RE: Potential NYT Correction? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 20978 | MSF00644282 | E-MAIL | Mortimer DA Sackler | 3/29/2019 16:41 | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan Mary Jo White Jeffrey J. Rosen Morgan Davis | Sophia Hotung <Sophia Hotung> | Sackler-SVC <Sackler-SVC> | Sackler Family Media Coverage (2) | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20979 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 17:21 | George Sard <George Sard> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Sophia Hotung <Sophia Hotung> Mortimer Sackler <Mortimer D. A. Sackler> Mary Jo White <Mary Jo White> Jeffrey J. Rosen <Jeffrey J. Rosen> "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC> | Re: FYI - NYT: Opioid Overreaction | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 20981 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 17:31 | David S. Sackler <David A. Sackler> "Davis, Morgan" <Morgan Davis> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jonathan White> D. Sackler <Jonathan D. Sackler> Ted Wolts David M. Bernick Gregory P. Joseph <Gregory P. Joseph, Esq.> Mara Leventhal Douglas J. Pepe Sackler-SVC Davidson Goldin <Davidson Goldin> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: Privileged & Confidential - Scheduling Call to Discuss Sackler Family Press | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 20982 | MSF00644296 | E-MAIL | Mortimer DA Sackler | 3/29/2019 19:05 | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan Mary Jo White Jeffrey J. Rosen Morgan Davis | Sophia Hotung <Sophia Hotung> | Sackler-SVC <Sackler-SVC> | FYI - WP: For better or worse, our greatest museums are built on the backs of billionaires | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20983 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 19:10 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Maura Kathleen Monaghan Mary Jo White Jeffrey J. Rosen Morgan Davis Sackler-SVC <Sackler-SVC> | Re: FYI - WP: For better or worse, our greatest museums are built on the backs of billionaires | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 20984 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 19:06 | Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Davis, Morgan [Morgan Davis]" <Morgan Davis> "Stahl, Jacob W. (Jacob W. Stahl)" <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> | Re: URGENT - WSJ story on NY AG litigation | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 20985 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 19:07 | White, Mary Jo <Mary Jo White> | Mortimer D. A. Sackler | George Sard <George Sard> Jacqueline Sackler <Jacqueline Pugh Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 20987 | MSF00876986 | E-MAIL | Mortimer DA Sackler | 3/29/2019 19:08 | Ellen Davis <Ellen Davis> | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Davis, Morgan [Morgan Davis]" <Morgan Davis> "Stahl, Jacob W. (Jacob W. Stahl)" <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> | Re: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 20988 | MSF00876989 | E-MAIL | Mortimer DA Sackler | 3/29/2019 19:12 | Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> Marc Kesselman <Marc Kesselman> Paul Gallagher Anthony M. Roncalli <Anthony M. Roncalli> | Mortimer D. A. Sackler | Ellen Davis <Ellen Davis> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Davis, Morgan [Morgan Davis]" <Morgan Davis> "Stahl, Jacob W. (Jacob W. Stahl)" <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> | Re: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Requesting legal advice and discussing legal advice re: media coverage concerning Purdue opioid products |
| 20989 | MSF00876993 | E-MAIL | Mortimer DA Sackler | 3/29/2019 19:14 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis> Marc Kesselman <Marc Kesselman> Paul Gallagher Anthony M. Roncalli <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Davis, Morgan [Morgan Davis]" <Morgan Davis> "Stahl, Jacob W. (Jacob W. Stahl)" <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pepe <Douglas J. Pepe> David Sackler <David A. Sackler> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> | RE: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Requesting legal advice and discussing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20990 | MSF00876996 | E-MAIL | Mortimer DA Sackler | 3/29/2019 19:15 | Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Ellen Davis <Ellen Davis> Marc Kesselman <Marc Kesselman> Anthony M. Roncalli <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Davis, Morgan [Morgan Davis]" <Morgan Davis> "Stahl, Jacob W. [Jacob W. Stahl]" <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> David Sackler <David A. Sackler> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> | Re: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Requesting legal advice and discussing legal advice re: media coverage concerning Purdue opioid products |
| 20991 | MSF00877000 | E-MAIL | Mortimer DA Sackler | 3/29/2019 19:15 | Davidson Goldin <Davidson Goldin> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis> Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Davis, Morgan [Morgan Davis]" <Morgan Davis> "Stahl, Jacob W. [Jacob W. Stahl]" <Jacob W. Stahl> | Re: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Requesting legal advice and discussing legal advice re: media coverage concerning Purdue opioid products |
| 20993 | MSF00877005 | E-MAIL | Mortimer DA Sackler | 3/29/2019 19:16 | Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Marc Kesselman <Marc Kesselman> Paul Gallagher Anthony M. Roncalli <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Davis, Morgan [Morgan Davis]" <Morgan Davis> "Stahl, Jacob W. [Jacob W. Stahl]" <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> David Sackler <David A. Sackler> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> | Re: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 20994 | MSF00877009 | E-MAIL | Mortimer DA Sackler | 3/29/2019 19:17 | Paul Gallagher <Paul Gallagher> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> Ellen Davis <Ellen Davis> Marc Kesselman <Marc Kesselman> Anthony M. Roncalli <Anthony M. Roncalli> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Davis, Morgan [Morgan Davis]" <Morgan Davis> "Stahl, Jacob W. [Jacob W. Stahl]" <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> David Sackler <David A. Sackler> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> | Re: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Requesting legal advice and discussing legal advice re: media coverage concerning Purdue opioid products |
| 20995 | MSF00994182 | E-MAIL | Mortimer D. A. Sackler | 3/29/2019 19:17 | Paul Gallagher <Paul Gallagher> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> Marc Kesselman <Marc Kesselman> Anthony M. Roncalli <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Davis, Morgan [Morgan Davis]" <Morgan Davis> "Stahl, Jacob W. [Jacob W. Stahl]" <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> David Sackler <David A. Sackler> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> | Re: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20996 | MSF00877013 | E-MAIL | Mortimer DA Sackler | 3/29/2019 19:18 | Ellen Davis <Ellen Davis> Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Marc Kesselman <Marc Kesselman> Paul Gallagher Anthony M. Roncalli <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Davis, Morgan [Morgan Davis]" <Morgan Davis> "Stahl, Jacob W. [Jacob W. Stahl]" <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> | Re: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Requesting legal advice and discussing legal advice re: media coverage concerning Purdue opioid products |
| 20997 | MSF00877018 | E-MAIL | Mortimer DA Sackler | 3/29/2019 19:20 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis> Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Davis, Morgan [Morgan Davis]" <Morgan Davis> "Stahl, Jacob W. [Jacob W. Stahl]" <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> | Re: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Requesting legal advice and discussing legal advice re: media coverage concerning Purdue opioid products |
| 20998 | MSF00877021 | E-MAIL | Mortimer DA Sackler | 3/29/2019 19:24 | Ellen Davis <Ellen Davis> | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler> Marc Kesselman <Marc Kesselman> Paul Gallagher Anthony M. Roncalli <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Davis, Morgan [Morgan Davis]" <Morgan Davis> "Stahl, Jacob W. [Jacob W. Stahl]" <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> David Sackler <David A. Sackler> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> | Re: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Requesting legal advice and discussing legal advice re: media coverage concerning Purdue opioid products |
| 21000 | MSF00877025 | E-MAIL | Mortimer DA Sackler | 3/29/2019 19:27 | Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> Marc Kesselman <Marc Kesselman> Paul Gallagher Anthony M. Roncalli <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Davis, Morgan [Morgan Davis]" <Morgan Davis> "Stahl, Jacob W. [Jacob W. Stahl]" <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> | RE: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Requesting legal advice and discussing legal advice re: media coverage concerning Purdue opioid products |
| 21001 | MSF00877030 | E-MAIL | Mortimer DA Sackler | 3/29/2019 19:29 | Ellen Davis | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Davis, Morgan [Morgan Davis]" <Morgan Davis> "Stahl, Jacob W. [Jacob W. Stahl]" <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> | Re: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Requesting legal advice and discussing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21002 | MSF00877037 | E-MAIL | Mortimer DA Sackler | 3/29/2019 19:35 | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis> Mortimer Sackler <Mortimer D. A. Sackler> Marc Kesselman <Marc Kesselman> Paul Gallagher Anthony M. Roncalli <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Davis, Morgan [Morgan Davis]" <Morgan Davis> "Stahl, Jacob W. [Jacob W. Stahl]" <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Wills Jr., Theodore V" <Ted Wells> | RE: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21003 | MSF00877042 | E-MAIL | Mortimer DA Sackler | 3/29/2019 19:38 | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | Ellen Davis <Ellen Davis> Mortimer Sackler <Mortimer D. A. Sackler> Marc Kesselman <Marc Kesselman> Paul Gallagher Anthony M. Roncalli <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Davis, Morgan [Morgan Davis]" <Morgan Davis> "Stahl, Jacob W. [Jacob W. Stahl]" <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Wills Jr., Theodore V" <Ted Wells> | RE: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21004 | MSF00877048 | E-MAIL | Mortimer DA Sackler | 3/29/2019 19:40 | David Sackler <David A. Sackler> Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> | Wills Jr., Theodore V <Ted Wells> | Mortimer Sackler <Mortimer D. A. Sackler> Marc Kesselman Paul Gallagher Anthony Roncalli <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Davis, Morgan [Morgan Davis]" <Morgan Davis> "Stahl, Jacob W. [Jacob W. Stahl]" <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> | RE: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21005 | MSF00877054 | E-MAIL | Mortimer DA Sackler | 3/29/2019 19:40 | Davidson Goldin <Davidson Goldin> David Sackler <David A. Sackler> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler> Marc Kesselman <Marc Kesselman> Paul Gallagher Anthony My Roncalli <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Davis, Morgan [Morgan Davis]" <Morgan Davis> "Stahl, Jacob W. [Jacob W. Stahl]" <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Wills Jr., Theodore V" <Ted Wells> | RE: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 2100b | MSF00994186 | E-MAIL | Mortimer DA Sackler | 3/29/2019 19:41 | Wills Jr., Theodore V <Ted Wells> Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> Marc Kesselman <Marc Kesselman> Paul Gallagher Anthony Roncalli <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Davis, Morgan [Morgan Davis]" <Morgan Davis> "Stahl, Jacob W. [Jacob W. Stahl]" <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> | RE: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21007 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 19:42 | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis> | Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Stahl, Jacob W. [Jacob W. Stahl]" <Jacob W. Stahl> "Davis, Morgan [Morgan Davis]" <Morgan Davis> Sackler-SVC <Sackler-SVC> | PRIVILEGED AND CONFIDENTIAL - Motion strategy | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 21009 | MSF00877065 | E-MAIL | Mortimer DA Sackler | 3/29/2019 19:44 | Wills Jr., Theodore V <Ted Wells> | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Mortimer Sackler <Mortimer D. A. Sackler> Marc Kesselman <Marc Kesselman> Paul Gallagher Anthony Roncalli <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Davis, Morgan [Morgan Davis]" <Morgan Davis> "Stahl, Jacob W. [Jacob W. Stahl]" <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Project <Goldin LListserv> | RE: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21010 | MSF00877060 | E-MAIL | Mortimer DA Sackler | 3/29/2019 19:44 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis Mortimer Sackler <Mortimer D. A. Sackler> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> | Re: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21011 | MSF00994192 | E-MAIL | Mortimer DA Sackler | 3/29/2019 19:46 | David Sackler <David A. Sackler> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> Marc Kesselman <Marc Kesselman> Paul Gallagher Anthony M. Roncalli <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Davis, Morgan [Morgan Davis]" <Morgan Davis> "Stahl, Jacob W. [Jacob W. Stahl]" <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Wills Jr., Theodore V" <Ted Wells> | RE: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21012 | MSF00644316 | E-MAIL | Mortimer DA Sackler | 3/29/2019 19:47 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> Ellen Davis "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> | Re: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY / REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21014 | MSF00877078 | E-MAIL | Mortimer DA Sackler | 3/29/2019 19:50 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Marc Kesselman <Marc Kesselman> Paul Gallagher Anthony M. Roncalli <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Davis, Morgan [Morgan Davis]" <Morgan Davis> "Stahl, Jacob W. [Jacob W. Stahl]" <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler <"Wells Jr., Theodore V" <Ted Wells> Project <Goldin Listserv> | Re: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21015 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 19:51 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Stahl, Jacob W. [Jacob W. Stahl]" <Jacob W. Stahl> "Davis, Morgan [Morgan Davis]" <Morgan Davis> Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - Motion strategy | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 21017 | MSF00877084 | E-MAIL | Mortimer DA Sackler | 3/29/2019 19:52 | Davidson Goldin <Davidson Goldin> | Wells Jr., Theodore V <Ted Wells> | David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Mortimer Sackler <Mortimer D. A. Sackler> Marc Kesselman-Paul Gallagher Anthony Roncalli <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Davis, Morgan [Morgan Davis]" <Morgan Davis> "Stahl, Jacob W. [Jacob W. Stahl]" <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler <"Wells Jr., Theodore V" <Ted Wells> | Re: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21018 | MSF00877090 | E-MAIL | Mortimer DA Sackler | 3/29/2019 19:52 | Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Ellen Davis <Ellen Davis> Marc Kesselman <Marc Kesselman> Paul Gallagher Anthony M. Roncalli <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Davis, Morgan [Morgan Davis]" <Morgan Davis> "Stahl, Jacob W. [Jacob W. Stahl]" <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler <"Wells Jr., Theodore V" <Ted Wells> Project <Goldin Listserv> | Re: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21019 | MSF00644327 | E-MAIL | Mortimer DA Sackler | 3/29/2019 19:54 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Marc Kesselman <Marc Kesselman> Paul Gallagher Anthony M. Roncalli <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Davis, Morgan [Morgan Davis]" <Morgan Davis> "Stahl, Jacob W. [Jacob W. Stahl]" <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler <"Wells Jr., Theodore V" <Ted Wells> Project <Goldin Listserv> | Re: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21020 | MSF00877096 | E-MAIL | Mortimer DA Sackler | 3/29/2019 19:57 | Wells Jr., Theodore V <Ted Wells> | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Mortimer Sackler <Mortimer D. A. Sackler> Marc Kesselman <Marc Kesselman> Paul Gallagher Anthony Roncalli <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Davis, Morgan [Morgan Davis]" <Morgan Davis> "Stahl, Jacob W. [Jacob W. Stahl]" <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler <"Wells Jr., Theodore V" <Ted Wells> | Re: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21021 | MSF00877099 | E-MAIL | Mortimer DA Sackler | 3/29/2019 20:00 | Ellen Davis <Ellen Davis> Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> Marc Kesselman <Marc Kesselman> Paul Gallagher Anthony M. Roncalli <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Davis, Morgan [Morgan Davis]" <Morgan Davis> "Stahl, Jacob W. [Jacob W. Stahl]" <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler <"Wells Jr., Theodore V" <Ted Wells> | Re: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21022 | MSF00877105 | E-MAIL | Mortimer DA Sackler | 3/29/2019 20:01 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> Marc Kesselman <Marc Kesselman> Paul Gallagher Anthony M. Roncalli <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Davis, Morgan [Morgan Davis]" <Morgan Davis> "Stahl, Jacob W. [Jacob W. Stahl]" <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler <"Wells Jr., Theodore V" <Ted Wells> | Re: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21023 | MSF00877111 | E-MAIL | Mortimer DA Sackler | 3/29/2019 20:02 | David S. Sackler <David A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> Marc Kesselman <Marc Kesselman> Paul Gallagher Anthony M. Roncalli <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> | RE: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21024 | MSF00877118 | E-MAIL | Mortimer DA Sackler | 3/29/2019 20:06 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> David S. Sackler <David A. Sackler> | George Sard <George Sard> | Ellen Davis <Ellen Davis> Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> Marc Kesselman <Marc Kesselman> Paul Gallagher Anthony M. Roncalli <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> | RE: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21025 | MSF00877125 | E-MAIL | Mortimer DA Sackler | 3/29/2019 20:07 | George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> David S. Sackler <David A. Sackler> | Kesselman, Marc <Marc Kesselman> | Ellen Davis <Ellen Davis> Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> Paul Gallagher "Roncalli, Anthony" <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> | RE: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21026 | MSF00877133 | E-MAIL | Mortimer DA Sackler | 3/29/2019 20:08 | Kesselman, Marc <Marc Kesselman> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | David Sackler <David A. Sackler> | Ellen Davis <Ellen Davis> Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> Paul Gallagher "Roncalli, Anthony" <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> | RE: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21027 | MSF00877141 | E-MAIL | Mortimer DA Sackler | 3/29/2019 20:10 | Marc Kesselman <Marc Kesselman> | Davidson Goldin <Davidson Goldin> | George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> David S. Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Mortimer Sackler <Mortimer D. A. Sackler> Paul Gallagher "Roncalli, Anthony" <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> | RE: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21028 | MSF00877149 | E-MAIL | Mortimer DA Sackler | 3/29/2019 20:12 | Davidson Goldin <Davidson Goldin> Marc Kesselman <Marc Kesselman> | David Sackler <David A. Sackler> | George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Ellen Davis <Ellen Davis> Mortimer Sackler <Mortimer D. A. Sackler> Paul Gallagher "Roncalli, Anthony" <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> | RE: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21029 | MSF00644333 | E-MAIL | Mortimer DA Sackler | 3/29/2019 20:12 | Davidson Goldin <Davidson Goldin> Marc Kesselman <Marc Kesselman> | Paul Gallagher <Paul Gallagher> | George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> David S. Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Mortimer Sackler <Mortimer D. A. Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> | RE: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21030 | MSF00644341 | E-MAIL | Mortimer DA Sackler | 3/29/2019 20:16 | Paul Gallagher <Paul Gallagher> | Davidson Goldin <Davidson Goldin> | Marc Kesselman <Marc Kesselman> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> David S. Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Mortimer Sackler <Mortimer D. A. Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Project Goldin Listserve> | FINAL STATEMENT INCORPORATING ALL VERY HELPFUL FEEDBACK | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21031 | MSF00644350 | E-MAIL | Mortimer DA Sackler | 3/29/2019 20:21 | Davidson Goldin <Davidson Goldin> | Paul Gallagher <Paul Gallagher> | Marc Kesselman <Marc Kesselman> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Mortimer Sackler <Mortimer D. A. Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Project <Goldin Listserv> | Re: FINAL STATEMENT INCORPORATING ALL VERY HELPFUL FEEDBACK | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21032 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 20:22 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Stahl, Jacob W. (Jacob W. Stahl)" <Jacob W. Stahl> "Davis, Morgan (Morgan Davis)" <Morgan Davis> Sackler-SVC <Sackler-SVC> | RE: PRIVILEGED AND CONFIDENTIAL - Motion strategy | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 21034 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 20:28 | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Stahl, Jacob W. (Jacob W. Stahl)" <Jacob W. Stahl> "Davis, Morgan (Morgan Davis)" <Morgan Davis> Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - Motion strategy | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21036 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 20:30 | George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Paul Gallagher "Roncalli, Anthony" <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> "Davidson Goldin (Davidson Goldin)" <Davidson Goldin> | Ellen Davis <Ellen Davis> | Sackler-SVC <Sackler-SVC> | PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21042 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 21:16 | Hope, Nick <Nick Hope> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Marc Kesselman <Marc Kesselman> | Mortimer D. A. Sackler | Williams, Ed <Ed Williams> "Sackler List Serv" <LONSackler> Sackler-SVC David Goldin <Davidson Goldin> Jacob W. Stahl | Re: Microsite feedback | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products |
| 21043 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 21:26 | Sophia Hotung <Sophia Hotung> Marc Kesselman <Marc Kesselman> Paul Gallagher MacLaron (Mac) Cummings <MacLaron Cummings> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan Mary Jo White Jeffrey J. Rosen Morgan Davis Sackler-SVC <Sackler-SVC> | Re: FYI - NYT: Opioid Overreaction | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 21044 | MSF00644372 | E-MAIL | Mortimer DA Sackler | 3/29/2019 21:30 | Jacqueline Sackler <Jacqueline Pugh Sackler> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Sophia Hotung <Sophia Hotung> Mary Jo White <Mary Jo White> Jeffrey J. Rosen <Jeffrey J. Rosen> "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC> | Re: FYI - NYT: Opioid Overreaction | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 21048 | MSF00877158 | E-MAIL | Mortimer DA Sackler | 3/29/2019 21:57 | Marc Kesselman <Marc Kesselman> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Mortimer Sackler <Mortimer D. A. Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Project <Goldin Listserv> Paul Gallagher <Paul Gallagher> | Davidson Goldin <Davidson Goldin> | | NYT questions | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21052 | MSF00994198 | E-MAIL | Mortimer DA Sackler | 3/29/2019 22:18 | Davidson Goldin <Davidson Goldin> Marc Kesselman <Marc Kesselman> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Ellen Davis <Ellen Davis> Mortimer Sackler <Mortimer D. A. Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Project <Goldin Listserv> Paul Gallagher <Paul Gallagher> | David Sackler <David A. Sackler> | | RE: NYT questions | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21055 | MSF00994202 | E-MAIL | Mortimer DA Sackler | 3/29/2019 22:24 | Davidson Goldin <Davidson Goldin> | Roncalli, Anthony <Anthony M. Roncalli> | Kesselman, Marc <Marc Kesselman> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Stahl, Jacob W." <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Project <Goldin Listserv> Paul Gallagher <Paul Gallagher> | Re: NYT questions | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21056 | MSF00994206 | E-MAIL | Mortimer DA Sackler | 3/29/2019 22:48 | David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; Marc Kesselman <Marc Kesselman>; George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Ellen Davis <Ellen Davis>; Mortimer Sackler <Mortimer D. A. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Gregory P. Joseph <Gregory P. Joseph, Esq.>; Douglas J. Pepe <Douglas J. Pepe>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Project <Goldin Listservs>; Paul Gallagher <Paul Gallagher> | Mara Leventhal <Mara Leventhal> | | RE: NYT questions | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21057 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 23:19 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; David Sackler <David A. Sackler>; Paul Gallagher; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; "Davidson Goldin (Davidson Goldin)" <Davidson Goldin>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 21058 | | E-MAIL | Mortimer DA Sackler | 3/29/2019 23:42 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Ellen Davis <Ellen Davis>; George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Gallagher; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; "Davidson Goldin (Davidson Goldin)" <Davidson Goldin>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 21064 | MSF00994211 | E-MAIL | Mortimer DA Sackler | 3/30/2019 0:39 | Roncalli, Anthony <Anthony M. Roncalli> | Davidson Goldin <Davidson Goldin> | Marc Kesselman <Marc Kesselman>; George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; David Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Project <Goldin Listserv>; Paul Gallagher <Paul Gallagher> | Re: NYT questions | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21068 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 1:15 | David Sackler <David A. Sackler>; Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Gallagher; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 21069 | MSF00994215 | E-MAIL | Mortimer DA Sackler | 3/30/2019 1:53 | Davidson Goldin <Davidson Goldin> | Roncalli, Anthony <Anthony M. Roncalli> | Kesselman, Marc <Marc Kesselman>; George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; David Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Project <Goldin Listserv>; Paul Gallagher <Paul Gallagher> | Re: NYT questions | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21073 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 4:13 | TJ White <TJ White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve;Paul Gallagher "Sheldon, Jo" <Jo Sheldon>; LDNSackler Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells;Sackler-SVC <Sackler-SVC> | Re: HuffPost: Sackler Family Tries To Intimidate Media With Legal Notice: After Opioid Settlement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21078 | MSF00994227 | E-MAIL | Mortimer DA Sackler | 3/30/2019 6:19 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Dunkels, Antony <Antony Dunkels> | TJ White <TJ White>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick Mara Leventhal <"Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserv; Paul Gallagher "Sheldon, Jo" <Jo Sheldon>; "Sacklor List Serv" <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pepe>; Ted Wells Sackler-SVC <Sackler-SVC> | Re: HuffPost: Sackler Family Tries To Intimidate Media With 'Legal Notice' After Opioid Settlement | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21079 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 7:30 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Dunkels, Antony <Antony Dunkels> | TJ White <TJ White>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick Mara Leventhal <"Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserv; Paul Gallagher "Sheldon, Jo" <Jo Sheldon>; "Sacklor List Serv" <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pepe>; Ted Wells Sackler-SVC <Sackler-SVC> | Re: HuffPost: Sackler Family Tries To Intimidate Media With 'Legal Notice' After Opioid Settlement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 21080 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 12:33 | Dunkels, Antony <Antony Dunkels>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | TJ White <TJ White>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacob W. Stahl; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Project <Goldin Listserv>; Paul Gallagher <Paul Gallagher>; "Sheldon, Jo" <Jo Sheldon>; _LONSackler <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pepe>; Ted Wells <Ted Wells>; Sackler-SVC <Sackler-SVC> | Re: HuffPost: Sackler Family Tries To Intimidate Media With 'Legal Notice' After Opioid Settlement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21081 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 12:50 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Dunkels, Antony <Antony Dunkels> | TJ White <TJ White>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick Mara Leventhal <"Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserv; Paul Gallagher "Sheldon, Jo" <Jo Sheldon>; "Sackler List Serv" <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pepe>; Ted Wells Sackler-SVC <Sackler-SVC> | Re: HuffPost: Sackler Family Tries To Intimidate Media With 'Legal Notice' After Opioid Settlement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21082 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 12:57 | Dunkels, Antony <Antony Dunkels>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | TJ White <TJ White>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacob W. Stahl; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Project <Goldin Listserv>; Paul Gallagher <Paul Gallagher>; "Sheldon, Jo" <Jo Sheldon>; _LONSackler <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pepe>; Ted Wells <Ted Wells>; Sackler-SVC <Sackler-SVC> | Re: HuffPost: Sackler Family Tries To Intimidate Media With 'Legal Notice' After Opioid Settlement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21083 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 13:13 | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | Dunkels, Antony Dunkels>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; TJ White <TJ White>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacob W. Stahl; "Davis, Morgan" <Morgan Davis>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Project <Goldin Listserv>; Paul Gallagher <Paul Gallagher>; "Sheldon, Jo" <Jo Sheldon>; _LONSackler <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pepe>; Ted Wells <Ted Wells>; Sackler-SVC <Sackler-SVC> | Re: HuffPost: Sackler Family Tries To Intimidate Media With 'Legal Notice' After Opioid Settlement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21085 | MSF00994231 | E-MAIL | Mortimer DA Sackler | 3/30/2019 13:35 | Dunkels, Antony <Antony Dunkels> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | TJ White <TJ White>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick Mara Leventhal <"Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserv; Paul Gallagher "Sheldon, Jo" <Jo Sheldon>; "Sackler List Serv" <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pepe>; Ted Wells Sackler-SVC <Sackler-SVC> | Re: HuffPost: Sackler Family Tries To Intimidate Media With 'Legal Notice' After Opioid Settlement | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21086 | MSF00994237 | E-MAIL | Mortimer DA Sackler | 3/30/2019 13:46 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Dunkels, Antony <Antony Dunkels> | TJ White <TJ White>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo"; Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserv Paul Gallagher "Sheldon, Jo" <Jo Sheldon>; "Sacklor List Serv" <LONSacklor>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pepe>; Ted Wells Sacklor-SVC <Sackler-SVC> | Re: HuffPost: Sackler Family Tries To Intimidate Media With 'Legal Notice' After Opioid Settlement | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21087 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 14:17 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Dunkels, Antony" <Antony Dunkels> | Hope, Nick <Nick Hope> | TJ White <TJ White>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" Intimidate Media With 'Legal <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserv Paul Gallagher "Sheldon, Jo" <Jo Sheldon>; "Sacklor List Serv" <LONSacklor>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pepe>; Ted Wells Sacklor-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams> | Re: HuffPost: Sackler Family Tries To Notice' After Opioid Settlement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21090 | MSF00994243 | E-MAIL | Mortimer DA Sackler | 3/30/2019 14:20 | Roncalli, Anthony <Anthony M. Roncalli> | Davidson Goldin <Davidson Goldin> | Marc Kesselman <Marc Kesselman>; George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; David Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl Sacklor-SVC <Sacklor-SVC>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pepe>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Wells Jr., Theodore V">; Project <Goldin Listserv>; Paul Gallagher <Paul Gallagher> | Re: NYT questions | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21091 | MSF00994246 | E-MAIL | Mortimer DA Sackler | 3/30/2019 14:27 | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | Roncalli, Anthony <Anthony M. Roncalli>; Marc Kesselman <Marc Kesselman>; George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Ellen Davis <Ellen Davis>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl Sacklor-SVC <Sacklor-SVC>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pepe>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Project <Goldin Listserv>; Paul Gallagher <Paul Gallagher> | Re: NYT questions | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21092 | MSF00994250 | E-MAIL | Mortimer DA Sackler | 3/30/2019 14:28 | Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Roncalli, Anthony <Anthony M. Roncalli>; Marc Kesselman <Marc Kesselman>; George Sard <George Sard>; David S. Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sacklor-SVC <Sacklor-SVC>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pepe>; Richard S. Sackler <David A. Sackler>; Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Project <Goldin Listserv>; Paul Gallagher <Paul Gallagher> | Re: NYT questions | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21093 | MSF00994254 | E-MAIL | Mortimer DA Sackler | 3/30/2019 14:28 | Hope, Nick <Nick Hope> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Dunkels, Antony <Antony Dunkels>; TJ White <TJ White>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserv Paul Gallagher "Sheldon, Jo" <Jo Sheldon>; "Sacklor List Serv" <LONSacklor>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pepe>; Ted Wells Sacklor-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams> | Re: HuffPost: Sackler Family Tries To Intimidate Media With 'Legal Notice' After Opioid Settlement | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21097 | MSF00994271 | E-MAIL | Mortimer DA Sackler | 3/30/2019 14:32 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | Roncalli, Anthony <Anthony M. Roncalli>; Marc Kesselman <Marc Kesselman>; George Sard <George Sard>; David Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl Sacklor-SVC <Sacklor-SVC>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pepe>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Project <Goldin Listserv>; Paul Gallagher <Paul Gallagher> | Re: NYT questions | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21098 | MSF00994275 | E-MAIL | Mortimer DA Sackler | 3/30/2019 14:33 | Hope, Nick <Nick Hope> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Dunkels, Antony <Antony Dunkels>; TJ White <TJ White>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher; "Sheldon, Jo" <Jo Sheldon>; "Sackler List Serv" <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells; Sackler-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams> | Re: HuffPost: Sackler Family Tries To Intimidate Media With 'Legal Notice' After Opioid Settlement | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21100 | MSF00994286 | E-MAIL | Mortimer DA Sackler | 3/30/2019 14:59 | Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Gregory P. Joseph <Gregory P. Joseph, Esq.> | Roncalli, Anthony <Anthony M. Roncalli>; Marc Kesselman <Marc Kesselman>; George Sard <George Sard>; David Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Mara Leventhal <Mara Leventhal>; Douglas J. Pope <Douglas J. Pope>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Project <Goldin Listserve>; Paul Gallagher <Paul Gallagher> | RE: NYT questions | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21101 | MSF00994291 | E-MAIL | Mortimer DA Sackler | 3/30/2019 15:03 | Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Gregory P. Joseph <Gregory P. Joseph, Esq.> | Roncalli, Anthony <Anthony M. Roncalli>; Marc Kesselman <Marc Kesselman>; George Sard <George Sard>; David Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Mara Leventhal <Mara Leventhal>; Douglas J. Pope <Douglas J. Pope>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Project <Goldin Listserve>; Paul Gallagher <Paul Gallagher> | RE: NYT questions | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21102 | MSF00994296 | E-MAIL | Mortimer DA Sackler | 3/30/2019 15:09 | Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Roncalli, Anthony <Anthony M. Roncalli>; Marc Kesselman <Marc Kesselman>; George Sard <George Sard>; David Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Douglas J. Pope <Douglas J. Pope>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Project <Goldin Listserve>; Paul Gallagher <Paul Gallagher> | RE: NYT questions | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21103 | MSF00994300 | E-MAIL | Mortimer DA Sackler | 3/30/2019 15:12 | Mortimer Sackler <Mortimer D. A. Sackler> | Roncalli, Anthony <Anthony M. Roncalli> | Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Kesselman, Marc" <Marc Kesselman>; George Sard <George Sard>; David Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Douglas J. Pope <Douglas J. Pope>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Project <Goldin Listserve>; Paul Gallagher <Paul Gallagher> | RE: NYT questions | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21104 | MSF00994304 | E-MAIL | Mortimer DA Sackler | 3/30/2019 15:19 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Roncalli, Anthony" <Anthony M. Roncalli>; Marc Kesselman <Marc Kesselman>; George Sard <George Sard>; David Sackler <David A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Douglas J. Pope <Douglas J. Pope>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Project <Goldin Listserve>; Paul Gallagher <Paul Gallagher> | RE: NYT questions | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21105 | MSF00994308 | E-MAIL | Mortimer DA Sackler | 3/30/2019 15:21 | Roncalli, Anthony <Anthony M. Roncalli> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; Davidson Goldin <Davidson Goldin>; "Kesselman, Marc" <Marc Kesselman>; George Sard <George Sard>; David S. Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl> Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Project <Goldin Listserve>; Paul Gallagher <Paul Gallagher> | RE: NYT questions | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21106 | MSF00994312 | E-MAIL | Mortimer DA Sackler | 3/30/2019 15:23 | Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mara Leventhal <Mara Leventhal> | Roncalli, Anthony <Anthony M. Roncalli>; Marc Kesselman <Marc Kesselman>; George Sard <George Sard>; David Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Gregory P. Joseph <Gregory P. Joseph, Esq.>; Douglas J. Pope <Douglas J. Pope>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Project <Goldin Listserve>; Paul Gallagher <Paul Gallagher> | RE: NYT questions | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21107 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 15:39 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; "Williford, Harold W." <Harold W. Williford>; "Stahl, Jacob W. (Jacob W. Stahl)" <Jacob W. Stahl><Sackler-SVC<Sackler-SVC> | NYT | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21108 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 15:43 | Roncalli, Anthony <Anthony M. Roncalli> | Davidson Goldin <Davidson Goldin> | Marc Kesselman <Marc Kesselman>; George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; David Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Project <Goldin Listserve>; Paul Gallagher <Paul Gallagher>; Mary Jo White <Mary Jo White>; David W Brown <David W. Brown> | Re: NYT questions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21110 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 15:55 | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; "Davis, Morgan" <Morgan Davis>; "Williford, Harold W." <Harold W. Williford>; "Stahl, Jacob W." <Jacob W. Stahl><Sackler-SVC <Sackler-SVC> | Re: NYT | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21111 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 15:57 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler>; "Davis, Morgan" <Morgan Davis>; "Williford, Harold W." <Harold W. Williford>; "Stahl, Jacob W." <Jacob W. Stahl><Sackler-SVC <Sackler-SVC> | Re: NYT | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21112 | MSF00994317 | E-MAIL | Mortimer DA Sackler | 3/30/2019 16:10 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Davidson Goldin <Davidson Goldin> | Bernick, David M <David M. Bernick> | Roncalli, Anthony <Anthony M. Roncalli>; Marc Kesselman <Marc Kesselman>; George Sard <George Sard>; David S. Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl><Sackler-SVC <Sackler-SVC>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Project <Goldin Listserve>; Paul Gallagher <Paul Gallagher> | Re: NYT questions | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21113 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 16:24 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Ellen Davis <Ellen Davis>; "Davis, Morgan" <Morgan Davis>; "Williford, Harold W." <Harold W. Williford>; "Stahl, Jacob W." <Jacob W. Stahl><Sackler-SVC <Sackler-SVC> | Re: NYT | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice concerning Purdue opioid products |
| 21114 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 16:26 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis>; "Davis, Morgan" <Morgan Davis>; "Williford, Harold W." <Harold W. Williford>; "Stahl, Jacob W." <Jacob W. Stahl><Sackler-SVC <Sackler-SVC> | Re: NYT | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21115 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 16:26 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Ellen Davis MDAS <Mortimer D.A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: NYT questions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21116 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 16:30 | David Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Ed Williams <Ed Williams>; James Morris <James Morris>; "Davidson Goldin (Davidson Goldin)" <Davidson Goldin> | Mortimer D. A. Sackler | George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells><Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21117 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 16:30 | David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Nikki Ritchie <Nikki Ritchie> | Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Tom Clare <Tom Clare>; Marc Kesselman <Marc Kesselman>; Sackler-SVC <Sackler-SVC>; Mary Jo White <Mary Jo White>;_LONSackler <LONSackler>; Paul Gallagher <Paul Gallagher>; "Silbert, Richard W" <Richard W. Silbert>; Project <Goldin Listserve>; Jonathan D. Sackler <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Bob Josephson <Robert Josephson>; Tom Clare <Tom Clare> | Re: Potential NYT Correction? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21118 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 16:32 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Ellen Davis <Ellen Davis>; Ed Williams <Ed Williams>; James Morris <James Morris>; "Davidson Goldin (Davidson Goldin)" <Davidson Goldin>; George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells><Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21119 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 16:34 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D.A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Ellen Davis | Re: NYT questions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

<span style="color:red">OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER</span>

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21120 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 16:35 | David Sackler <David A. Sackler> | Mortimer D. A. Sackler | Ellen Davis <Ellen Davis>; Ed Williams <Ed Williams>; James Morris <James Morris>; "Davidson Goldin (Davidson Goldin)" <Davidson Goldin>; George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Gallagher "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21121 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 16:37 | Davidson Goldin <Davidson Goldin> | Josephson, Robert <Robert Josephson> | David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Nikki Ritchie <Nikki Ritchie>; Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Tom Clare <Tom Clare>; "Kesselman, Marc" <Marc Kesselman>; Sackler-SVC <Sackler-SVC>; Mary Jo White <Mary Jo White>; _JONSackler <JONSackler>; Paul Gallagher <Paul Gallagher>; "Silbert, Richard W" <Richard W. Silbert>; Project <Goldin Listserve>; Jonathan D. Sackler <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> | Re: Potential NYT Correction? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21122 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 16:42 | Davidson Goldin <Davidson Goldin>; "Roncalli, Anthony" <Anthony M. Roncalli> | Ellen Davis <Ellen Davis> | Marc Kesselman <Marc Kesselman>; George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Project <Goldin Listserve>; Paul Gallagher <Paul Gallagher>; Mary Jo White <Mary Jo White>; David W Brown <David W. Brown> | RE: NYT questions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21123 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 16:44 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Ellen Davis <Ellen Davis>; Ed Williams <Ed Williams>; James Morris <James Morris>; "Davidson Goldin (Davidson Goldin)" <Davidson Goldin>; George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Gallagher "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21124 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 16:44 | Ellen Davis <Ellen Davis>; "Roncalli, Anthony" <Anthony M. Roncalli> | Davidson Goldin <Davidson Goldin> | Marc Kesselman <Marc Kesselman>; George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Project <Goldin Listserve>; Paul Gallagher <Paul Gallagher>; Mary Jo White <Mary Jo White>; David W Brown <David W. Brown> | Re: NYT questions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21126 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 16:49 | Davidson Goldin <Davidson Goldin>; "Roncalli, Anthony" <Anthony M. Roncalli> | Ellen Davis <Ellen Davis> | Marc Kesselman <Marc Kesselman>; George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Project <Goldin Listserve>; Paul Gallagher <Paul Gallagher>; Mary Jo White <Mary Jo White>; David W Brown <David W. Brown> | RE: NYT questions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21129 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 16:58 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin>; "Roncalli, Anthony" <Anthony M. Roncalli>; Marc Kesselman <Marc Kesselman>; George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; David Sackler <David A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Project <Goldin Listserve>; Paul Gallagher <Paul Gallagher>; Mary Jo White <Mary Jo White>; David W Brown <David W. Brown> | Re: NYT questions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21130 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 16:58 | Ellen Davis <Ellen Davis>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Re: NYT questions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21132 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 16:59 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Ellen Davis <Ellen Davis>; Sackler-SVC <Sackler-SVC>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: NYT questions | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21133 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 17:01 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Davidson Goldin <Davidson Goldin>; "Roncalli, Anthony" <Anthony M. Roncalli>; Marc Kesselman <Marc Kesselman>; George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; David Sackler <David A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl;Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>;Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Project - Goldin Listserve>; Paul Gallagher <Paul Gallagher>; "White, Mary Jo White> <Mary Jo White>;David W Brown <David W. Brown> | RE: NYT questions | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21134 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 17:05 | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Davis, Morgan <Morgan Davis>; "Williford, Harold W." <Harold W. Williford>;"Stahl, Jacob W." <Jacob W. Stahl>; Sackler-SVC <Sackler-SVC> | RE: NYT | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21135 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 17:09 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | Ellen Davis <Ellen Davis>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: NYT questions | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21136 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 17:11 | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; Davidson Goldin <Davidson Goldin>; "Roncalli, Anthony" <Anthony M. Roncalli>; Marc Kesselman <Marc Kesselman>; George Sard <George Sard>; David S. Sackler <David A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Project - Goldin Listserve>; Paul Gallagher <Paul Gallagher>; "White, Mary Jo" <Mary Jo White>;David W Brown <David W. Brown> | Re: NYT questions | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 21137 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 17:12 | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: NYT questions | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21138 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 17:20 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White> | Ellen Davis <Ellen Davis> | Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: NYT questions | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21139 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 17:25 | Ellen Davis <Ellen Davis> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: NYT questions | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21140 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 17:30 | White, Mary Jo <Mary Jo White> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Ellen Davis <Ellen Davis>; Mortimer Sackler <Mortimer D. A. Sackler>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: NYT questions | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21141 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 17:31 | Mortimer Sackler <Mortimer D. A. Sackler>; David Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Ed Williams <Ed Williams>; James Morris <James Morris>; "Davidson Goldin)" <Davidson Goldin> | Bernick, David M <David M. Bernick> | George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Gallagher "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21142 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 17:33 | Jacqueline Sackler <Jacqueline Pugh Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Ellen Davis <Ellen Davis>; Mortimer Sackler <Mortimer D. A. Sackler>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: NYT questions | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21143 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 17:34 | White, Mary Jo <Mary Jo White> | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: NYT questions | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21144 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 17:36 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Williford, Harold W. <Harold W. Williford> | Ellen Davis <Ellen Davis>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Davis, Morgan" <Morgan Davis>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: NYT questions | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21145 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 17:37 | Williford, Harold W. <Harold W. Williford> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Ellen Davis <Ellen Davis>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: NYT questions | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21146 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 17:45 | White, Mary Jo <Mary Jo White>; "Williford, Harold W." <Harold W. Williford> | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: NYT questions | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21147 | | E-MAIL | Mortimer DA Sackler | 3/30/2021 17:45 | Ellen Davis <Ellen Davis> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>-Sackler-SVC <Sackler-SVC>-Mortimer Sackler <Mortimer D. A. Sackler>-Jacqueline Sackler <Jacqueline Pugh Sackler>-"Williford, Harold W." <Harold W. Williford>-"Davis, Morgan" <Morgan Davis>-"Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: NYT questions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21148 | | E-MAIL | Mortimer DA Sackler | 3/30/2021 17:49 | Ellen Davis <Ellen Davis>-"White, Mary Jo" <Mary Jo White> | Davis, Morgan <Morgan Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>-Sackler-SVC <Sackler-SVC>-Mortimer Sackler <Mortimer D. A. Sackler>-Jacqueline Sackler <Jacqueline Pugh Sackler>-"Williford, Harold W." <Harold W. Williford>-"Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: NYT questions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21149 | | E-MAIL | Mortimer DA Sackler | 3/30/2021 17:49 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>-"Williford, Harold W." -Harold W. Williford>-"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>-Sackler-SVC <Sackler-SVC>-Jacqueline Sackler <Jacqueline Pugh Sackler>-"Davis, Morgan" <Morgan Davis>-"Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: NYT questions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21150 | | E-MAIL | Mortimer DA Sackler | 3/30/2021 17:51 | White, Mary Jo <Mary Jo White> | Mortimer D. A. Sackler | Ellen Davis <Ellen Davis>-"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>-Sackler-SVC <Sackler-SVC>-Jacqueline Sackler <Jacqueline Pugh Sackler>-"Williford, Harold W." <Harold W. Williford>-"Davis, Morgan" <Morgan Davis>-"Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: NYT questions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21151 | | E-MAIL | Mortimer DA Sackler | 3/30/2021 17:52 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | White, Mary Jo <Mary Jo White>-"Williford, Harold W." -Harold W. Williford>-"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>-Sackler-SVC <Sackler-SVC>-Jacqueline Sackler <Jacqueline Pugh Sackler>-"Davis, Morgan" <Morgan Davis>-"Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: NYT questions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21152 | | E-MAIL | Mortimer DA Sackler | 3/30/2021 17:53 | Davis, Morgan <Morgan Davis>-"White, Mary Jo" <Mary Jo White> | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>-Sackler-SVC <Sackler-SVC>-Mortimer Sackler <Mortimer D. A. Sackler>-Jacqueline Sackler <Jacqueline Pugh Sackler>-"Williford, Harold W." -Harold W. Williford>-"Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: NYT questions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21153 | | E-MAIL | Mortimer DA Sackler | 3/30/2021 18:17 | White, Mary Jo <Mary Jo White> | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>-Sackler-SVC <Sackler-SVC>-Mortimer Sackler <Mortimer D. A. Sackler>-Jacqueline Sackler <Jacqueline Pugh Sackler>-"Williford, Harold W." -Harold W. Williford>-"Davis, Morgan" <Morgan Davis>-"Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: NYT questions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21154 | | E-MAIL | Mortimer DA Sackler | 3/30/2021 18:21 | Ellen Davis <Ellen Davis> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>-Sackler-SVC <Sackler-SVC>-Mortimer Sackler <Mortimer D. A. Sackler>-Jacqueline Sackler <Jacqueline Pugh Sackler>-"Williford, Harold W." -Harold W. Williford>-"Davis, Morgan" <Morgan Davis>-"Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: NYT questions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21155 | | E-MAIL | Mortimer DA Sackler | 3/30/2021 18:33 | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>-Sackler-SVC <Sackler-SVC>-Mortimer Sackler <Mortimer D. A. Sackler>-Jacqueline Sackler <Jacqueline Pugh Sackler>-"Williford, Harold W." <Harold W. Williford>-"Davis, Morgan" <Morgan Davis>-"Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: NYT questions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21156 | | E-MAIL | Mortimer DA Sackler | 3/30/2021 18:35 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | Ellen Davis <Ellen Davis>-Sackler-SVC <Sackler-SVC>-Mortimer Sackler <Mortimer D. A. Sackler>-Jacqueline Sackler <Jacqueline Pugh Sackler>-"Williford, Harold W." -Harold W. Williford>-"Davis, Morgan" <Morgan Davis>-"Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: NYT questions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21157 | | E-MAIL | Mortimer DA Sackler | 3/30/2021 18:39 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Ellen Davis <Ellen Davis>-"White, Mary Jo" <Mary Jo White>-Sackler-SVC <Sackler-SVC>-Jacqueline Sackler <Jacqueline Pugh Sackler>-"Williford, Harold W." <Harold W. Williford>-"Davis, Morgan" <Morgan Davis>-"Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: NYT questions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21158 | | E-MAIL | Mortimer DA Sackler | 3/30/2021 18:40 | White, Mary Jo <Mary Jo White>-"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Sackler-SVC <Sackler-SVC>-Mortimer Sackler <Mortimer D. A. Sackler>-Jacqueline Sackler <Jacqueline Pugh Sackler>-"Williford, Harold W." -Harold W. Williford>-"Davis, Morgan" <Morgan Davis>-"Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: NYT questions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21159 | | E-MAIL | Mortimer DA Sackler | 3/30/2021 18:41 | White, Mary Jo <Mary Jo White> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>-Ellen Davis <Ellen Davis>-Sackler-SVC <Sackler-SVC>-Mortimer Sackler <Mortimer D. A. Sackler>-"Williford, Harold W." -Harold W. Williford>-"Davis, Morgan" <Morgan Davis>-"Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: NYT questions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21160 | | E-MAIL | Mortimer DA Sackler | 3/30/2021 18:42 | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>-Sackler-SVC <Sackler-SVC>-Mortimer Sackler <Mortimer D. A. Sackler>-Jacqueline Sackler <Jacqueline Pugh Sackler>-"Williford, Harold W." -Harold W. Williford>-"Davis, Morgan" <Morgan Davis>-"Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: NYT questions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21161 | | E-MAIL | Mortimer DA Sackler | 3/30/2021 18:46 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | White, Mary Jo <Mary Jo White>-Sackler-SVC <Sackler-SVC>-Mortimer Sackler <Mortimer D. A. Sackler>-Jacqueline Sackler <Jacqueline Pugh Sackler>-"Williford, Harold W." -Harold W. Williford>-"Davis, Morgan" <Morgan Davis>-"Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: NYT questions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21162 | | E-MAIL | Mortimer DA Sackler | 3/30/2021 18:56 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | White, Mary Jo <Mary Jo White>-Sackler-SVC <Sackler-SVC>-Mortimer Sackler <Mortimer D. A. Sackler>-Jacqueline Sackler <Jacqueline Pugh Sackler>-"Williford, Harold W." -Harold W. Williford>-"Davis, Morgan" <Morgan Davis>-"Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: NYT questions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21164 | | E-MAIL | Mortimer DA Sackler | 3/30/2021 19:00 | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>-Sackler-SVC <Sackler-SVC>-Mortimer Sackler <Mortimer D. A. Sackler>-Jacqueline Sackler <Jacqueline Pugh Sackler>-"Williford, Harold W." -Harold W. Williford>-"Davis, Morgan" <Morgan Davis>-"Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: NYT questions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21165 | | E-MAIL | Mortimer DA Sackler | 3/30/2021 19:03 | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>-Sackler-SVC <Sackler-SVC>-Mortimer Sackler <Mortimer D. A. Sackler>-Jacqueline Sackler <Jacqueline Pugh Sackler>-"Williford, Harold W." -Harold W. Williford>-"Davis, Morgan" <Morgan Davis>-"Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: NYT questions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21166 | | E-MAIL | Mortimer DA Sackler | 3/30/2021 19:05 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | White, Mary Jo <Mary Jo White>-Sackler-SVC <Sackler-SVC>-Mortimer Sackler <Mortimer D. A. Sackler>-Jacqueline Sackler <Jacqueline Pugh Sackler>-"Williford, Harold W." -Harold W. Williford>-"Davis, Morgan" <Morgan Davis>-"Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: NYT questions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21167 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 19:07 | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> Sackler-SVC <Sackler-SVC> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Willford, Harold W." <Harold W. Willford> "Davis, Morgan" <Morgan Davis> "Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: NYT questions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21168 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 19:18 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | White, Mary Jo <Mary Jo White> Sackler-SVC <Sackler-SVC> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Willford, Harold W." <Harold W. Willford> "Davis, Morgan" <Morgan Davis> "Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: NYT questions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products/media coverage concerning Purdue opioid products |
| 21170 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 20:05 | Dunkels, Antony <Antony Dunkels> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Hope, Nick <Nick Hope> TJ White <TJ White> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Richard S. Sackler <Dr. Richard Sackler, M.D.> David S. Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve Paul Gallagher "Sheldon, Jo" <Jo Sheldon> "Sackler List Serv" <LONSackler> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells Sackler-SVC <Sackler-SVC> "Williams, Ed" <Ed Williams> | Re: HuffPost: Sackler Family Tries To Intimidate Media With 'Legal Notice' After Opioid Settlement | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice concerning Purdue opioid products |
| 21175 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 21:04 | Davidson Goldin <Davidson Goldin> | Paul Gallagher <Paul Gallagher> | Ellen Davis <Ellen Davis> "Roncalli, Anthony" <Anthony M. Roncalli> Marc Kesselman <Marc Kesselman> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> Jacob W. Stahl Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Jonathan Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Project <Goldin Listserve> Mary Jo White <Mary Jo White> David W Brown <David W. Brown> Robert Josephson Richard W. Silbert | NYT Update from company side | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 21176 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 21:07 | Paul Gallagher <Paul Gallagher> | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> "Roncalli, Anthony" <Anthony M. Roncalli> Marc Kesselman <Marc Kesselman> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> Jacob W. Stahl Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Project <Goldin Listserve> Mary Jo White <Mary Jo White> David W Brown <David W. Brown> Robert Josephson Richard W. Silbert | Re: NYT Update from company side | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 21177 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 21:12 | Paul Gallagher <Paul Gallagher> | Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis> "Roncalli, Anthony" <Anthony M. Roncalli> Marc Kesselman <Marc Kesselman> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> Jacob W. Stahl Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Jonathan Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Project <Goldin Listserve> Mary Jo White <Mary Jo White> David W Brown <David W. Brown> Bob Josephson <Robert Josephson> "Silbert, Richard W" <Richard W. Silbert> | Re: NYT Update from company side | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 21179 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 21:12 | David Sackler <David A. Sackler> Paul Gallagher <Paul Gallagher> | Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis> "Roncalli, Anthony" <Anthony M. Roncalli> Marc Kesselman <Marc Kesselman> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> Jacob W. Stahl Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Jonathan Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Project <Goldin Listserve> Mary Jo White <Mary Jo White> David W Brown <David W. Brown> Bob Josephson <Robert Josephson> "Silbert, Richard W" <Richard W. Silbert> | Re: NYT Update from company side | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21182 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 21:16 | Paul Gallagher <Paul Gallagher> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> "Roncalli, Anthony" <Anthony M. Roncalli> Marc Kesselman <Marc Kesselman> George Sard <George Sard> David S. Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Project <Goldin Listserve> "White, Mary Jo" <Mary Jo White> David W Brown <David W. Brown> Robert Josephson Richard W. Silbert | Re: NYT Update from company side | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21185 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 21:25 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Paul Gallagher <Paul Gallagher> | Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> "Roncalli, Anthony" <Anthony M. Roncalli> Marc Kesselman <Marc Kesselman> George Sard <George Sard> David S. Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Project <Goldin Listserve> "White, Mary Jo" <Mary Jo White> David W Brown <David W. Brown> Robert Josephson Richard W. Silbert | Re: NYT Update from company side | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21187 | MSF00994321 | E-MAIL | Mortimer DA Sackler | 3/30/2019 21:26 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Dunkels, Antony <Antony Dunkels> "Hope, Nick" <Nick Hope> TJ White <TJ White> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Richard S. Sackler <Dr. Richard Sackler, M.D.> David S. Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve Paul Gallagher "Sheldon, Jo" <Jo Sheldon> "Sackler List Serv" <LONSackler> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells Sackler-SVC <Sackler-SVC> "Williams, Ed" <Ed Williams> | Re: HuffPost: Sackler Family Tries To Intimidate Media With 'Legal Notice' After Opioid Settlement | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21188 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 21:30 | Paul Gallagher <Paul Gallagher> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> "Roncalli, Anthony" <Anthony M. Roncalli> Marc Kesselman <Marc Kesselman> George Sard <George Sard> David S. Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Project <Goldin Listserve> "White, Mary Jo" <Mary Jo White> David W Brown <David W. Brown> Robert Josephson Richard W. Silbert | Re: NYT Update from company side | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21189 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 21:31 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Paul Gallagher <Paul Gallagher> | Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis> "Roncalli, Anthony" <Anthony M. Roncalli> Marc Kesselman <Marc Kesselman> George Sard <George Sard> David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> Jacob W. Stahl Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Project <Goldin Listserve> "White, Mary Jo" <Mary Jo White> David W Brown <David W. Brown> Bob Josephson <Robert Josephson> "Silbert, Richard W" <Richard W. Silbert> Tom Clare <Tom Clare> | Re: NYT Update from company side | Privilege Withhold | Attorney-Client Communication | Providing and requesting legal advice re: media coverage concerning Purdue opioid products |
| 21190 | MSF00994328 | E-MAIL | Mortimer DA Sackler | 3/30/2019 21:32 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Dunkels, Antony <Antony Dunkels> "Hope, Nick" <Nick Hope> TJ White <TJ White> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Richard S. Sackler <Dr. Richard Sackler, M.D.> David S. Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve Paul Gallagher "Sheldon, Jo" <Jo Sheldon> "Sackler List Serv" <LONSackler> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells Sackler-SVC <Sackler-SVC> "Williams, Ed" <Ed Williams> | Re: HuffPost: Sackler Family Tries To Intimidate Media With 'Legal Notice' After Opioid Settlement | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21191 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 21:33 | Davidson Goldin <Davidson Goldin> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Paul Gallagher <Paul Gallagher> | Josephson, Robert <Robert Josephson> | Ellen Davis <Ellen Davis> "Roncalli, Anthony" <Anthony M. Roncalli> Marc Kesselman <Marc Kesselman> George Sard <George Sard> David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> Jacob W. Stahl Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Project <Goldin Listserve> "White, Mary Jo" <Mary Jo White> David W Brown <David W. Brown> "Silbert, Richard W" <Richard W. Silbert> Tom Clare <Tom Clare> | RE: NYT Update from company side | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21192 | MSF00994336 | E-MAIL | Mortimer DA Sackler | 3/30/2019 21:34 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Dunkels, Antony Dunkels> "Hope, Nick" <Nick Hope> TJ White <TJ White> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Richard S. Sackler <Dr. Richard Sackler, M.D.> Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick.Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve.Paul Gallagher "Sheldon, Jo" <Jo Sheldon> "Sackler List Serv" <LONSackler> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> Ted Wells.Sackler-SVC <Sackler-SVC> "Williams, Ed" <Ed Williams> | Re: HuffPost: Sackler Family Tries To Intimidate Media With 'Legal Notice' After Opioid Settlement | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21193 | MSF00994344 | E-MAIL | Mortimer DA Sackler | 3/30/2019 21:36 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> "Dunkels, Antony" <Antony Dunkels> "Hope, Nick" <Nick Hope> TJ White <TJ White> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Richard Sackler <Dr. Richard Sackler, M.D.> David A. Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick.Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Goldin Listserve.Paul Gallagher "Sheldon, Jo" <Jo Sheldon> "Sackler List Serv" <LONSackler> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> Ted Wells.Sackler-SVC <Sackler-SVC> "Williams, Ed" <Ed Williams> | Re: HuffPost: Sackler Family Tries To Intimidate Media With 'Legal Notice' After Opioid Settlement | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21195 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 21:46 | Josephson, Robert <Robert Josephson> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> Paul Gallagher <Paul Gallagher> Ellen Davis <Ellen Davis> "Roncalli, Anthony" <Anthony M. Roncalli> "Kesselman, Marc" <Marc Kesselman> George Sard <George Sard> David S. Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pepe <Douglas J. Pepe> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Project <Goldin Listserve> "White, Mary Jo" <Mary Jo White> David W Brown <David W Brown> "Silbert, Richard W" <Richard W. Silbert> Tom Clare <Tom Clare> | Re: NYT Update from company side | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21197 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 21:49 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> "Josephson, Robert" <Robert Josephson> | Tom Clare <Tom Clare> | Davidson Goldin <Davidson Goldin> Paul Gallagher <Paul Gallagher> Ellen Davis <Ellen Davis> "Roncalli, Anthony" <Anthony M. Roncalli> "Kesselman, Marc" <Marc Kesselman> George Sard <George Sard> David S. Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pepe <Douglas J. Pepe> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Project <Goldin Listserve> "White, Mary Jo" <Mary Jo White> David W Brown <David W Brown> "Silbert, Richard W" <Richard W. Silbert> | Re: NYT Update from company side | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21201 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 22:31 | David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Ed Williams <Ed Williams> James Morris <James Morris> "Davidson Goldin (Davidson Goldin)" <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Paul Gallagher "Roncalli, Anthony" <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pepe <Douglas J. Pepe> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21203 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 23:19 | Josephson, Robert <Robert Josephson> | Kesselman, Marc <Marc Kesselman> | Davidson Goldin <Davidson Goldin> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Paul Gallagher <Paul Gallagher> Ellen Davis <Ellen Davis> "Roncalli, Anthony" <Anthony M. Roncalli> George Sard <George Sard> Jacqueline Sackler <Jacqueline Pugh Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> Jacob W. Stahl Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pepe <Douglas J. Pepe> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Project <Goldin Listserve> "White, Mary Jo" <Mary Jo White> David W Brown <David W Brown> "Silbert, Richard W" <Richard W. Silbert> Tom Clare <Tom Clare> | Re: NYT Update from company side | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21204 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 23:35 | Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Ed Williams <Ed Williams> James Morris <James Morris> "Davidson Goldin (Davidson Goldin)" <Davidson Goldin> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Paul Gallagher "Roncalli, Anthony" <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pepe <Douglas J. Pepe> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Sackler-SVC <Sackler-SVC> Antony Dunkels | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY / REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21207 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 23:44 | Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Ed Williams <Ed Williams> James Morris <James Morris> "Davidson Goldin (Davidson Goldin)" <Davidson Goldin> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Paul Gallagher "Roncalli, Anthony" <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pepe <Douglas J. Pepe> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Sackler-SVC <Sackler-SVC> Antony Dunkels | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21208 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 23:52 | Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Ed Williams <Ed Williams> James Morris <James Morris> "Davidson Goldin (Davidson Goldin)" <Davidson Goldin> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Paul Gallagher "Roncalli, Anthony" <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pepe <Douglas J. Pepe> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Sackler-SVC <Sackler-SVC> Antony Dunkels | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21209 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 0:05 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Bob Josephson <Robert Josephson> | Davidson Goldin <Davidson Goldin> | Paul Gallagher <Paul Gallagher> Ellen Davis <Ellen Davis> "Roncalli, Anthony" <Anthony M. Roncalli> Marc Kesselman <Marc Kesselman> George Sard <George Sard> David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> Jacob W. Stahl Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pepe <Douglas J. Pepe> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Project <Goldin Listserve> "White, Mary Jo" <Mary Jo White> David W Brown <David W. Brown> "Silbert, Richard W" <Richard W. Silbert> Tom Clare <Tom Clare> | Re: NYT Update from company side | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21210 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 0:42 | Richard Sackler, M.D. <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> "Bernick, David M" <David M. Bernick> David W Brown <David W. Brown> "Wells Jr., Theodore V" <Ted Wells> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Luther Strange <Luther Strange> "White, Mary Jo" <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Stahl, Jacob W." <Jacob W. Stahl> | Davidson Goldin <Davidson Goldin> | Sackler-SVC <Sackler-SVC> Project <Goldin Listserve> | Privileged -- MTD press release | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 21212 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 1:14 | Mortimer Sackler <Mortimer D. A. Sackler> Robert Rendine <Robert J. Rendine> | Paul Gallagher <Paul Gallagher> | David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Ed Williams <Ed Williams> James Morris <James Morris> "Davidson Goldin (Davidson Goldin)" <Davidson Goldin> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Roncalli, Anthony" <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pepe <Douglas J. Pepe> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Sackler-SVC <Sackler-SVC> Antony Dunkels | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21213 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 1:24 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Richard Sackler, M.D. <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> David Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> "Bernick, David M" <David M. Bernick> David W Brown <David W. Brown> "Wells Jr., Theodore V" <Ted Wells> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Luther Strange <Luther Strange> "White, Mary Jo" <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Stahl, Jacob W." <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> Project <Goldin Listserve> | Re: Privileged -- MTD press release | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21214 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 1:25 | Paul Gallagher <Paul Gallagher> | Mortimer D. A. Sackler | Robert Rendine <Robert J. Rendine> David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Ed Williams <Ed Williams> James Morris <James Morris> "Davidson Goldin (Davidson Goldin)" <Davidson Goldin> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Roncalli, Anthony" <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pepe <Douglas J. Pepe> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Sackler-SVC <Sackler-SVC> Antony Dunkels | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21215 | | E-MAIL | Mortimer Sackler | 3/31/2019 1:27 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Richard Sackler, M.D. <Dr. Richard Sackler, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; "Bernick, David M" <David M. Bernick>; David W Brown <David W. Brown>; "Wells Jr., Theodore V" <Ted Wells>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Luther Strange <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacob W. Stahl Sackler-SVC <Sackler-SVC>; Project <Goldin Listserve> | Re: Privileged -- MTD press release | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21216 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 1:32 | Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | David Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Ed Williams <Ed Williams>; James Morris <James Morris>; "Davidson Goldin (Davidson Goldin)" <Davidson Goldin>; George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Gallagher "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; Antony Dunkels | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21217 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 1:42 | Davidson Goldin <Davidson Goldin>; "Wells Jr., Theodore V" <Ted Wells>; "White, Mary Jo" <Mary Jo White> | Mortimer D. A. Sackler | Richard Sackler, M.D. <Dr. Richard Sackler, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; "Bernick, David M" <David M. Bernick>; David W Brown <David W. Brown>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Luther Strange <Luther Strange>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacob W. Stahl Sackler-SVC <Sackler-SVC>; Project <Goldin Listserve> | Re: Privileged -- MTD press release | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21218 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 1:42 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robert Rendine <Robert J. Rendine>; Ellen Davis <Ellen Davis>; Ed Williams <Ed Williams>; James Morris <James Morris>; George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Gallagher "Roncalli, Anthony" <Anthony M. Roncalli>; Antony Dunkels | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21219 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 1:44 | Mortimer Sackler <Mortimer D. A. Sackler>; Robert Rendine <Robert J. Rendine> | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Ed Williams <Ed Williams>; James Morris <James Morris>; George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Gallagher "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels>; "Roncalli, Anthony" <Anthony M. Roncalli> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21221 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 1:59 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Ellen Davis;George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC;Ed Williams <Ed Williams>; James Morris | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> | Fwd: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21223 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 2:56 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Ellen Davis;George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC;Ed Williams <Ed Williams>; James Morris | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21224 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 2:57 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Ellen Davis;George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC;Ed Williams <James Morris;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21225 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 3:10 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Ellen Davis;George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC;Ed Williams <Ed Williams>; James Morris | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21227 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 11:38 | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Ellen Davis;George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC; "Williams, Ed" <Ed Williams>; "Dunkels, Antony" <Antony Dunkels>; "Hope, Nick" <Nick Hope>; "Sheldon, Jo" <Jo Sheldon> | Morris, James <James Morris> | Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21231 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 12:07 | Morris, James <James Morris> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; Ellen Davis;George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC; "Williams, Ed" <Ed Williams>; "Dunkels, Antony" <Antony Dunkels>; "Hope, Nick" <Nick Hope>; "Sheldon, Jo" <Jo Sheldon>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Williams <James Morris> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21232 | MSF00644436 | E-MAIL | Mortimer DA Sackler | 3/31/2019 12:12 | David Yelland <David Yelland> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Williams <James Morris> | Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC;Ed Williams | Re: (BN) OxyContin Billionaires Chase Global Profits to Offset U.S. Woes | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 21235 | MSF00803411 | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 3/31/2019 13:40 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | Jonathan White | Re: Vanity Fair/ Update | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21238 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 14:16 | Bob Josephson <Robert Josephson>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Gallagher <Paul Gallagher> | Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis>; "Roncalli, Anthony" <Anthony M. Roncalli>; Marc Kesselman <Marc Kesselman>; George Sard <George Sard>; David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Project <Goldin Listserve>; Mary Jo White <Mary Jo White>; David W Brown <David W. Brown>; "Silbert, Richard W" <Richard W. Silbert>; Tom Clare <Tom Clare> | Re: NYT Update from company side | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21239 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 14:18 | Davidson Goldin <Davidson Goldin>; "Dunkels, Antony" <Antony Dunkels> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Hope, Nick" <Nick Hope>; T.J White <T.J White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard Sackler <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Goldin Listserve; Paul Gallagher <Paul Gallagher>; "Sheldon, Jo" <Jo Sheldon>; "Sackler List Serv" <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells Sackler-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams> | Re: HuffPost: Sackler Family Tries To Intimidate Media With 'Legal Notice' After Opioid Settlement | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21241 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 14:21 | Davidson Goldin <Davidson Goldin> | Josephson, Robert <Robert Josephson> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Paul Gallagher <Paul Gallagher>; Ellen Davis <Ellen Davis>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Kesselman, Marc" <Marc Kesselman>; George Sard <George Sard>; David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Project <Goldin Listserve>; Mary Jo White <Mary Jo White>; David W Brown <David W. Brown>; "Silbert, Richard W" <Richard W. Silbert>; Tom Clare <Tom Clare> | Re: NYT Update from company side | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21247 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 15:27 | White, Mary Jo <Mary Jo White> | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; "Bernick, David M" <David M. Bernick>; David W Brown <David W. Brown>; "Wells Jr., Theodore V" <Ted Wells>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Luther Strange <Luther Strange>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Stahl, Jacob W." <Jacob W. Stahl> Sackler-SVC <Sackler-SVC>; Project <Goldin Listserve> | Re: Privileged -- MTD press release | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21248 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 15:49 | Bob Josephson <Robert Josephson> | Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Paul Gallagher <Paul Gallagher>; Ellen Davis <Ellen Davis>; "Roncalli, Anthony" <Anthony M. Roncalli>; Marc Kesselman <Marc Kesselman>; George Sard <George Sard>; David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Project <Goldin Listserve>; "White, Mary Jo" <Mary Jo White>; David W Brown <David W. Brown>; "Silbert, Richard W" <Richard W. Silbert>; Tom Clare <Tom Clare> | Re: NYT Update from company side | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21258 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 17:31 | White, Mary Jo <Mary Jo White>; Davidson Goldin <Davidson Goldin> | Mara Leventhal <Mara Leventhal> | Richard S. Sackler <Dr. Richard Sackler, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David S. Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; "Bernick, David M" <David M. Bernick>; David W Brown <David W. Brown>; "Wells Jr., Theodore V" <Ted Wells>; Gregory P. Joseph <Gregory P. Joseph, Esq.>; Luther Strange <Luther Strange>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Stahl, Jacob W." <Jacob W. Stahl> Sackler-SVC <Sackler-SVC>; Project <Goldin Listserve> | Re: Privileged -- MTD press release | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21260 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 17:40 | MDAS <Mortimer D.A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Stahl, Jacob W." <Jacob W. Stahl> Sackler-SVC <Sackler-SVC>; Project <Goldin Listserve> | Re: Privileged -- MTD press release | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21261 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 17:44 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Stahl, Jacob W." <Jacob W. Stahl> Sackler-SVC <Sackler-SVC>; Project <Goldin Listserve> | Re: Privileged -- MTD press release | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21262 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 17:48 | MDAS <Mortimer D.A. Sackler> | Davidson Goldin <Davidson Goldin> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Stahl, Jacob W." <Jacob W. Stahl> Sackler-SVC <Sackler-SVC>; Project <Goldin Listserve> | Re: Privileged -- MTD press release | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21263 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 17:53 | Mortimer Sackler <Mortimer D. A. Sackler> Davidson Goldin <Davidson Goldin> "Dunkels, Antony" <Antony Dunkols> | Sheldon, Jo <Jo Sheldon> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> "Hope, Nick" <Nick Hope> TJ White <TJ White> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Richard Sackler <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Goldin Listservo Paul Gallagher "Sacklor List Serv" <LONSacklor> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> Ted Wells Sackler-SVC <Sacklor-SVC> "Williams, Ed" <Ed Williams> | RE: HuffPost: Sackler Family Tries To Intimidate Media With 'Legal Notice' After Opioid Settlement | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21264 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 17:56 | Sheldon, Jo <Jo Sheldon> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> Davidson Goldin <Davidson Goldin> "Dunkels, Antony" <Antony Dunkols> "Hope, Nick" <Nick Hope> TJ White <TJ White> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Richard S. Sackler <Dr. Richard Sackler, M.D.> David S. Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Goldin Listservo Paul Gallagher "Sacklor List Serv" <LONSacklor> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> Ted Wells Sackler-SVC <Sacklor-SVC> "Williams, Ed" <Ed Williams> | Re: HuffPost: Sackler Family Tries To Intimidate Media With 'Legal Notice' After Opioid Settlement | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21265 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 18:00 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Sheldon, Jo <Jo Sheldon> Mortimer Sackler <Mortimer D. A. Sackler> Davidson Goldin <Davidson Goldin> "Dunkels, Antony" <Antony Dunkols> "Hope, Nick" <Nick Hope> TJ White <TJ White> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Richard S. Sackler <Dr. Richard Sackler, M.D.> David S. Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Goldin Listservo Paul Gallagher "Sacklor List Serv" <LONSacklor> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> Ted Wells Sackler-SVC <Sacklor-SVC> "Williams, Ed" <Ed Williams> | Re: HuffPost: Sackler Family Tries To Intimidate Media With 'Legal Notice' After Opioid Settlement | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21266 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 18:38 | Robert Rendine <Robert J. Rendine> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> Ellen Davis <Ellen Davis> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21267 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 18:51 | Robert Rendine <Robert J. Rendine> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> Ellen Davis <Ellen Davis> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21268 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 18:58 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robert Rendine <Robert J. Rendine> | Mortimer Sackler <Mortimer D. A. Sackler> Ellen Davis <Ellen Davis> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21269 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 19:03 | Robert Rendine <Robert J. Rendine> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> Ellen Davis <Ellen Davis> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21270 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 19:11 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robert Rendine <Robert J. Rendine> | Mortimer Sackler <Mortimer D. A. Sackler> Ellen Davis <Ellen Davis> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21272 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 19:40 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Mary Jo White Maura Kathleen Monaghan Jeffrey J. Rosen <Jeffrey J. Rosen> Jacqueline Sackler <Jacqueline Pugh Sackler> Morgan Davis <Morgan Davis> Jacob W. Stahl <Jacob W. Stahl> Harold W. Williford <Harold W. Williford> Jo Sheldon <Jo Sheldon> Antony Dunkels <Antony Dunkels> Sackler-SVC <Sackler-SVC> | RE: NYT | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21273 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 20:02 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Mary Jo White Maura Kathleen Monaghan Jeffrey J. Rosen <Jeffrey J. Rosen> Jacqueline Sackler <Jacqueline Pugh Sackler> Morgan Davis <Morgan Davis> Jacob W. Stahl <Jacob W. Stahl> Harold W. Williford <Harold W. Williford> Jo Sheldon <Jo Sheldon> Antony Dunkels <Antony Dunkels> Sackler-SVC <Sackler-SVC> | RE: NYT | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21274 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 20:24 | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> Mary Jo White Maura Kathleen Monaghan Jeffrey J. Rosen <Jeffrey J. Rosen> Morgan Davis <Morgan Davis> Jacob W. Stahl <Jacob W. Stahl> | RE: NYT | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21275 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 20:28 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> Mortimer Sackler <Mortimer D. A. Sackler> Mary Jo White <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> | Re: NYT | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21276 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 20:30 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> | RE: NYT | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21277 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 20:31 | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> Mortimer Sackler <Mortimer D. A. Sackler> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> | RE: NYT | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21281 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 23:53 | Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Ed Williams <Ed Williams> James Morris <James Morris> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Paul Gallagher <Paul Gallagher> "Roncalli, Anthony" <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> Jacob W. Stahl "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pepe <Douglas J. Pepe> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Sackler-SVC <Sackler-SVC> "Dunkels, Antony" <Antony Dunkels> "Roncalli, Anthony" <Anthony M. Roncalli> | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21283 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 0:00 | Robert Rendine <Robert J. Rendine> | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler> David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Ed Williams <Ed Williams> James Morris <James Morris> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Paul Gallagher <Paul Gallagher> "Roncalli, Anthony" <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> Jacob W. Stahl "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Sackler-SVC <Sackler-SVC> "Dunkels, Antony" <Antony Dunkels> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21286 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 0:02 | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | Robert Rendine <Robert J. Rendine> Mortimer Sackler <Mortimer D. A. Sackler> Ellen Davis <Ellen Davis> Ed Williams <Ed Williams> James Morris <James Morris> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Paul Gallagher <Paul Gallagher> "Roncalli, Anthony" <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> Jacob W. Stahl "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Sackler-SVC <Sackler-SVC> "Dunkels, Antony" <Antony Dunkels> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21287 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 0:14 | Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Sackler SVC Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | 'Protect Our Children: The Opioid Crisis' - Watch it here on ABC7NY | abc7ny.com | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 21288 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 0:24 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Robert Rendine <Robert J. Rendine> David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Ed Williams <Ed Williams> James Morris <James Morris> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Paul Gallagher <Paul Gallagher> "Roncalli, Anthony" <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> Jacob W. Stahl "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Sackler-SVC <Sackler-SVC> "Dunkels, Antony" <Antony Dunkels> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21289 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 0:30 | Robert Rendine <Robert J. Rendine> | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler> David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Ed Williams <Ed Williams> James Morris <James Morris> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Paul Gallagher <Paul Gallagher> "Roncalli, Anthony" <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> Jacob W. Stahl "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Sackler-SVC <Sackler-SVC> "Dunkels, Antony" <Antony Dunkels> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21292 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 0:44 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> Robert Rendine <Robert J. Rendine> Ellen Davis <Ellen Davis> Ed Williams <Ed Williams> James Morris <James Morris> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Paul Gallagher <Paul Gallagher> "Roncalli, Anthony" <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> Jacob W. Stahl "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Sackler-SVC <Sackler-SVC> "Dunkels, Antony" <Antony Dunkels> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21293 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 0:48 | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | Robert Rendine <Robert J. Rendine> Mortimer Sackler <Mortimer D. A. Sackler> Ellen Davis <Ellen Davis> Ed Williams <Ed Williams> James Morris <James Morris> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Paul Gallagher <Paul Gallagher> "Roncalli, Anthony" <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> Jacob W. Stahl "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Sackler-SVC <Sackler-SVC> "Dunkels, Antony" <Antony Dunkels> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21294 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 0:48 | Josephson, Robert <Robert Josephson> Davidson Goldin <Davidson Goldin> | Tom Clare <Tom Clare> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Paul Gallagher <Paul Gallagher> Ellen Davis <Ellen Davis> "Roncalli, Anthony" <Anthony M. Roncalli> "Kesselman, Marc" <Marc Kesselman> George Sard <George Sard> David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> Jacob W. Stahl Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Project <Goldin Listserve> Mary Jo White <Mary Jo White> David W Brown <David W. Brown> "Silbert, Richard W" <Richard W. Silbert> | Re: NYT Update from company side | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21295 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 0:54 | Tom Clare <Tom Clare> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Josephson, Robert <Robert Josephson> Davidson Goldin <Davidson Goldin> Paul Gallagher <Paul Gallagher> Ellen Davis <Ellen Davis> "Roncalli, Anthony" <Anthony M. Roncalli> "Kesselman, Marc" <Marc Kesselman> George Sard <George Sard> David S. Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Project <Goldin Listserve> "White, Mary Jo" <Mary Jo White> David W Brown <David W. Brown> "Silbert, Richard W" <Richard W. Silbert> | Re: NYT Update from company side | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21298 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 1:19 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> Robert Rendine <Robert J. Rendine> Ellen Davis <Ellen Davis> Ed Williams <Ed Williams> James Morris <James Morris> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Paul Gallagher <Paul Gallagher> "Roncalli, Anthony" <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> Jacob W. Stahl "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Sackler-SVC <Sackler-SVC> "Dunkels, Antony" <Antony Dunkels> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21299 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 1:29 | Robert Rendine <Robert J. Rendine> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Ellen Davis <Ellen Davis> Ed Williams <Ed Williams> James Morris <James Morris> George Sard <George Sard> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC> "Dunkels, Antony" <Antony Dunkels> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21301 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 2:11 | White, Mary Jo <Mary Jo White>; "Paul Verbinnen' (Paul Verbinnen)" <Paul Verbinnen>; "George Sard (George Sard)" <George Sard>; "Ellen Davis (Ellen Davis)" <Ellen Davis>; "Robert Rendine (Robert J. Rendine)" <Robert J. Rendine>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; "Williford, Harold W." <Harold W. Williford>; "Stahl, Jacob W." <Jacob W. Stahl>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Mass MTD Press Release - Draft_3 31 19_230PM (2) | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21303 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 2:19 | White, Mary Jo <Mary Jo White>; "Paul Verbinnen' (Paul Verbinnen)" <Paul Verbinnen>; "George Sard (George Sard)" <George Sard>; "Ellen Davis (Ellen Davis)" <Ellen Davis>; "Robert Rendine (Robert J. Rendine)" <Robert J. Rendine>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; "Williford, Harold W." <Harold W. Williford>; "Stahl, Jacob W." <Jacob W. Stahl>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | RE: Mass MTD Press Release - Draft_3 31 19_230PM (2) | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21304 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 2:29 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | Paul Verbinnen' (Paul Verbinnen) <Paul Verbinnen> "George Sard (George Sard)' (George Sard)" <George Sard> "Ellen Davis (Ellen Davis)" <Ellen Davis> "Robert Rendine (Robert J. Rendine)" <Robert J. Rendine> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> "Williford, Harold W." <Harold W. Williford> "Stahl, Jacob W." <Jacob W. Stahl> "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Mass MTD Press Release - Draft_3 31 19_230PM (2) | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21305 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 2:43 | Ed Williams <Ed Williams> James Morris Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | | Fwd: Mass MTD Press Release - Draft_3 31 19_230PM (2) | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21307 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 3:14 | Davidson Goldin <Davidson Goldin> Robert Rendine <Robert J. Rendine> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> David S. Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Ed Williams <Ed Williams> James Morris <James Morris> George Sard <George Sard> Paul Gallagher <Paul Gallagher> "Roncalli, Anthony" <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Sackler-SVC <Sackler-SVC> "Dunkels, Antony" <Antony Dunkels> | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21311 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 3:23 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Robert Rondine <Robert J. Rondine> | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler> David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Ed Williams <Ed Williams> James Morris <James Morris> George Sard <George Sard> Paul Gallagher <Paul Gallagher> "Roncalli, Anthony" <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> Jacob W. Stahl "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Sackler-SVC <Sackler-SVC> "Dunkels, Antony" <Antony Dunkels> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21312 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 3:26 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Robert Rendine <Robert J. Rendine> David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Ed Williams <Ed Williams> James Morris <James Morris> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Paul Gallagher <Paul Gallagher> "Roncalli, Anthony" <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> Jacob W. Stahl "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Sackler-SVC> "Dunkels, Antony" <Antony Dunkels> Mary Jo White <Mary Jo White> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21313 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 3:26 | Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Robert Rondine <Robert J. Rondine> Mortimer Sackler <Mortimer D. A. Sackler> David Sackler <David A. Sackler> Ed Williams <Ed Williams> James Morris <James Morris> George Sard <George Sard> Paul Gallagher <Paul Gallagher> "Roncalli, Anthony" <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> Jacob W. Stahl "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Sackler-SVC> "Dunkels, Antony" <Antony Dunkels> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21317 | MSF00994368 | E-MAIL | Mortimer DA Sackler | 4/1/2019 3:46 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Sackler-SVC Ed Williams <Ed Williams> James Morris <James Morris> Paul Gallagher | Mortimer D. A. Sackler | | Fwd: Article in austrian press | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 21318 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 10:09 | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan Mary Jo White Jeffrey J. Rosen Morgan Davis | Sophia Hotung <Sophia Hotung> | Sackler-SVC <Sackler-SVC> | NYT: Lawsuits Lay Bare Sackler Family's Role in Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21320 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 11:45 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Robert Rendine <Robert J. Rendine> David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Ed Williams <Ed Williams> James Morris <James Morris> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Paul Gallagher <Paul Gallagher> "Roncalli, Anthony" <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> Jacob W. Stahl "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Sackler-SVC> "Dunkels, Antony" <Antony Dunkels> Mary Jo White <Mary Jo White> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21325 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 12:54 | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan Mary Jo White Jeffrey J. Rosen Morgan Davis | Sophia Hotung <Sophia Hotung> | Sackler-SVC <Sackler-SVC> | Sackler Family Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21326 | MSF00994378 | E-MAIL | Mortimer DA Sackler | 4/1/2019 13:45 | Sophia Hotung <Sophia Hotung> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan Mary Jo White Jeffrey J. Rosen Morgan Davis Sackler-SVC <Sackler-SVC> | Re: NYT: Lawsuits Lay Bare Sackler Family's Role in Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 21327 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 13:50 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Sophia Hotung <Sophia Hotung> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> Mary Jo White Jeffrey J. Rosen Morgan Davis Sackler-SVC <Sackler-SVC> | Re: NYT: Lawsuits Lay Bare Sackler Family's Role in Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 21328 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 13:52 | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> Sophia Hotung <Sophia Hotung> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White Jeffrey J. Rosen Morgan Davis Sackler-SVC <Sackler-SVC> | Re: NYT: Lawsuits Lay Bare Sackler Family's Role in Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21337 | | E-MAIL | Theresa Sackler | 4/1/2019 15:02 | Sackler , Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | Sackler List Serv <LONSackler> "Dunkels, Antony" <Antony Dunkels> | FW: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21339 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 15:10 | Davidson Goldin <Davidson Goldin> Mary Jo White <Mary Jo White> Ellen Davis <Ellen Davis> Robert Rendine <Robert J. Rendine> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer D. A. Sackler | David Sackler <David A. Sackler> Ed Williams <Ed Williams> James Morris <James Morris> George Sard <George Sard> Paul Gallagher <Paul Gallagher> "Roncalli, Anthony" <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> Jacob W. Stahl "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Sackler-SVC <Sackler-SVC> "Dunkels, Antony" <Antony Dunkels> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21341 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 15:20 | Mortimer Sackler <Mortimer D. A. Sackler>; Mary Jo White <Mary Jo White>; Ellen Davis <Ellen Davis>; Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler>; Ed Williams <Ed Williams>; James Morris <James Morris>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21343 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 15:31 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Mary Jo White <Mary Jo White>; Ellen Davis <Ellen Davis>; Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; David Sackler <David A. Sackler>; Ed Williams <Ed Williams>; James Morris <James Morris>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21344 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 15:36 | Mortimer Sackler <Mortimer D. A. Sackler>; Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | Mary Jo White <Mary Jo White>; Ellen Davis <Ellen Davis>; Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; James Morris <James Morris>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21345 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 15:36 | | Davidson Goldin <Davidson Goldin> | Mary Jo White <Mary Jo White>; Ellen Davis <Ellen Davis>; Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; David Sackler <David A. Sackler>; Ed Williams <Ed Williams>; James Morris <James Morris>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21346 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 15:36 | Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler>; Mary Jo White <Mary Jo White>; Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; David Sackler <David A. Sackler>; Ed Williams <Ed Williams>; James Morris <James Morris>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21347 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 15:37 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC | Mortimer D. A. Sackler | | Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21349 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 15:44 | Ellen Davis <Ellen Davis> | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler>; Mary Jo White <Mary Jo White>; Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; David Sackler <David A. Sackler>; Ed Williams <Ed Williams>; James Morris <James Morris>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21350 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 15:45 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Ellen Davis <Ellen Davis>; Mary Jo White <Mary Jo White>; Robert Rendine <Robert J. Rondine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; David A. Sackler <David A. Sackler>; Ed Williams <Ed Williams>; James Morris <James Morris>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21351 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 15:47 | Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler>; Mary Jo White <Mary Jo White>; Robert J Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; David Sackler <David A. Sackler>; Ed Williams <Ed Williams>; James Morris <James Morris>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21353 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 15:49 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis>; Mary Jo White <Mary Jo White>; Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; David Sackler <David A. Sackler>; Ed Williams <Ed Williams>; James Morris <James Morris>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21354 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 15:50 | Jacob W. Stahl Ed Williams <Ed Williams> James Morris | Mortimer D. A. Sackler | | Fwd: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21355 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 15:51 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Ellen Davis <Ellen Davis>; Mary Jo White <Mary Jo White>; Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; David Sackler <David A. Sackler>; Ed Williams <Ed Williams>; James Morris <James Morris>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21356 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 15:52 | Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rondine> | Ellen Davis <Ellen Davis>; Mary Jo White <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; David Sackler <David A. Sackler>; Ed Williams <Ed Williams>; James Morris <James Morris>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21358 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 15:56 | Robert Rendine <Robert J. Rendine> Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis>; Mary Jo White <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; David Sackler <David A. Sackler>; Ed Williams <Ed Williams>; James Morris <James Morris>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21363 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 16:02 | Davidson Goldin <Davidson Goldin>; Robert Rendine <Robert J. Rendine>; Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | Ellen Davis <Ellen Davis>; Mary Jo White <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; David Sackler <David A. Sackler>; Ed Williams <Ed Williams>; James Morris <James Morris>; Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21364 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 16:06 | George Sard <George Sard> | Davidson Goldin <Davidson Goldin> | Robert Rendine <Robert J. Rendine>; Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis>; Mary Jo White <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; David Sackler <David A. Sackler>; Ed Williams <Ed Williams>; James Morris <James Morris>; Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21365 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 16:28 | White, Mary Jo <Mary Jo White> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; "Stahl, Jacob W. (Jacob W. Stahl)" <Jacob W. Stahl>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; "Williford, Harold W." <Harold W. Williford>; Sackler-SVC <Sackler-SVC> | PRIVILEGED AND CONFIDENTIAL - Interview update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 21366 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 16:48 | Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | David Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Ed Williams <Ed Williams>; James Morris <James Morris>; George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels>; "Roncalli, Anthony" <Anthony M. Roncalli> | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21368 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 16:51 | Robert Rendine <Robert J. Rendine> | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler>; David Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Ed Williams <Ed Williams>; James Morris <James Morris>; George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21369 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 17:42 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Sophia Hotung <Sophia Hotung>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White; Jeffrey J. Rosen Morgan Davis; Sackler-SVC <Sackler-SVC>; Jacob W. Stahl | Re: NYT: Lawsuits Lay Bare Sackler Family's Role in Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21370 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 17:49 | Martin, Josephina | Landau, Dr. Craig (US) <dr.Dr. Craig Landau> | Nikki Ritchie <Nikki Ritchie>; Ellen Davis <Ellen Davis> | Litigation & PR working group weekly call | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21372 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 18:01 | Davidson Goldin <Davidson Goldin>; Robert Rendine <Robert J. Rendine> | George Sard <George Sard> | Mortimer Sackler <Mortimer D. A. Sackler>; David Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Ed Williams <Ed Williams>; James Morris <James Morris>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | Final MTD Release | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21374 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 18:01 | Martin, Josephina | Landau, Dr. Craig (US) <dr.Dr. Craig Landau> | Nikki Ritchie <Nikki Ritchie>; Ellen Davis <Ellen Davis>; "Dunkels, Antony" <Antony Dunkels> | UPDATED - Litigation & PR working group weekly call | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21376 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 18:10 | Davis, Morgan <Morgan Davis>; George Sard <George Sard>; Jacob W. Stahl | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin>; Robert Rendine <Robert J. Rendine>; David Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Ed Williams <Ed Williams>; James Morris <James Morris>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | Re: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21377 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 18:11 | George Sard <George Sard>; Davidson Goldin <Davidson Goldin>; Robert Rendine <Robert J. Rendine> | Mara Leventhal <Mara Leventhal> | Mortimer Sackler <Mortimer D. A. Sackler>; David Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Ed Williams <Ed Williams>; James Morris <James Morris>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Gregory P. Joseph <Gregory P. Joseph, Esq.>; Douglas J. Pepe <Douglas J. Pepe>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | RE: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21379 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 18:13 | George Sard <George Sard>; Davidson Goldin <Davidson Goldin>; Robert Rendine <Robert J. Rendine> | Mara Leventhal <Mara Leventhal> | Mortimer Sackler <Mortimer D. A. Sackler>; David Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Ed Williams <Ed Williams>; James Morris <James Morris>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Gregory P. Joseph <Gregory P. Joseph, Esq.>; Douglas J. Pepe <Douglas J. Pepe>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | Re: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21382 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 18:15 | Mara Leventhal <Mara Leventhal>; Davidson Goldin <Davidson Goldin>; Robert Rendine <Robert J. Rendine> | George Sard <George Sard> | Mortimer Sackler <Mortimer D. A. Sackler>; David Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Ed Williams <Ed Williams>; James Morris <James Morris>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Gregory P. Joseph <Gregory P. Joseph, Esq.>; Douglas J. Pepe <Douglas J. Pepe>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | Re: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21383 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 18:17 | Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | Sackler-SVC <Sackler-SVC> | RE: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21385 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 18:55 | Mara Leventhal <Mara Leventhal>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin>; Robert Rendine <Robert J. Rendine>; David Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Ed Williams <Ed Williams>; James Morris <James Morris>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Gregory P. Joseph <Gregory P. Joseph, Esq.>; Douglas J. Pepe <Douglas J. Pepe>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | Re: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21386 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 19:05 | Paul Gallagher; Marc Kesselman <Marc Kesselman>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Craig Landau <dr Dr. Craig Landau> | Mortimer D. A. Sackler | | Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 21388 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 19:11 | George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman>; Craig Landau <dr Dr. Craig Landau>; Anthony M. Roncalli <Anthony M. Roncalli>; Steve Miller | Mortimer D. A. Sackler | Mara Leventhal <Mara Leventhal>; Davidson Goldin <Davidson Goldin>; Robert Rendine <Robert J. Rendine>; David Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Ed Williams <Ed Williams>; James Morris <James Morris>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Gregory P. Joseph <Gregory P. Joseph, Esq.>; Douglas J. Pepe <Douglas J. Pepe>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels>; Paul Keary <Paul Keary> | Re: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21396 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 19:48 | Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | Leslie J. Schreyer <Leslie J. Schreyer>; Anthony M. Roncalli <Anthony M. Roncalli>; Sackler-SVC <Sackler-SVC>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacob W. Stahl; Jacqueline Sackler <Jacqueline Pugh Sackler>; Ed Williams <Ed Williams>; James Morris <James Morris> | Re: Prep | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |

<span style="color:red">OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER</span>

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21397 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 21:05 | Mortimer Sackler <Mortimer D. A. Sackler>; Mara Leventhal <Mara Leventhal>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman> | Nikki Ritchie <Nikki Ritchie> | Davidson Goldin <Davidson Goldin>; Robert Rendine <Robert J. Rendine>; David Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Ed Williams <Ed Williams>; James Morris <James Morris>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Gregory P. Joseph <Gregory P. Joseph, Esq.>; Douglas J. Pepe <Douglas J. Pepe>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | RE: Final MTD Release | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21400 | | E-MAIL | Theresa Sackler | 4/1/2019 21:09 | Jo Sheldon <Jo Sheldon>; Nick Hope; Ed Williams <Ed Williams> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Privileged & Confidential - Press Release for Massachusetts Motions to Dismiss [DF-AMER.FID1946550] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21402 | | E-MAIL | Theresa Sackler | 4/1/2019 21:09 | Jo Sheldon <Jo Sheldon>; Nick Hope; Ed Williams <Ed Williams> | Theresa E. Sackler | | Fwd: Privileged & Confidential - Press Release for Massachusetts Motions to Dismiss [DF-AMER.FID1946550] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21404 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 21:33 | Sackler-SVC;Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Re: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21405 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 21:38 | Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Nikki Ritchie <Nikki Ritchie> | | RE: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21406 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 21:41 | Paul Renzetti <Paul Renzetti>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Marc Kesselman <Marc Kesselman>; Craig Landau <dr. Dr. Craig Landau>; Anthony M. Roncalli <Anthony M. Roncalli>; Steve Miller; Mark Cheffo <Mark Cheffo>; Sheila Birnbaum <Sheila Birnbaum> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick;Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve;Paul Gallagher "Sheldon, Jo" <Jo Sheldon>; LONSackler Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells;Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; James Morris | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21407 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 21:45 | Nikki Ritchie <Nikki Ritchie>; Anthony M. Roncalli <Anthony M. Roncalli>; Steve Miller | Mortimer D. A. Sackler | Mara Leventhal <Mara Leventhal>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman>; Davidson Goldin <Davidson Goldin>; Robert Rendine <Robert J. Rendine>; David Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Ed Williams <Ed Williams>; James Morris <James Morris>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Gregory P. Joseph <Gregory P. Joseph, Esq.>; Douglas J. Pepe <Douglas J. Pepe>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | Re: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21409 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 22:08 | Mortimer Sackler <Mortimer D. A. Sackler>; Anthony M. Roncalli <Anthony M. Roncalli>; Steve Miller | Nikki Ritchie <Nikki Ritchie> | Mara Leventhal <Mara Leventhal>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman>; Davidson Goldin <Davidson Goldin>; Robert Rendine <Robert J. Rendine>; David Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Ed Williams <Ed Williams>; James Morris <James Morris>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Gregory P. Joseph <Gregory P. Joseph, Esq.>; Douglas J. Pepe <Douglas J. Pepe>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | RE: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21411 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 22:18 | Mortimer Sackler <Mortimer D. A. Sackler> | Roncalli, Anthony <Anthony M. Roncalli> | Mara Leventhal <Mara Leventhal>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; "Kesselman, Marc" <Marc Kesselman>; Davidson Goldin <Davidson Goldin>; Robert Rendine <Robert J. Rendine>; David Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Ed Williams <Ed Williams>; James Morris <James Morris>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Gregory P. Joseph <Gregory P. Joseph, Esq.>; Douglas J. Pepe <Douglas J. Pepe>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; Nikki Ritchie <Nikki Ritchie>; "Dunkels, Antony" <Antony Dunkels>; "Miller, Steve" <Steve Miller> | RE: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

<span style="color:red">OUTSIDE PROFESSIONALS' EYES ONLY / HIGHLY CONFIDENTIAL - REDACTED - SUBJECT TO PROTECTIVE ORDER</span>

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21412 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 22:26 | Nikki Ritchie <Nikki Ritchie>; Mortimer Sackler <Mortimer D. A. Sackler>; Anthony M. Roncalli <Anthony M. Roncalli>; "Miller, Steve" <Steve Miller> | Davidson Goldin <Davidson Goldin> | Mara Leventhal <Mara Leventhal>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman>; Robert Rendine <Robert J. Rendine>; David Sackler <David A. Sackler>; Ellen Davis <Ellen Davis>; Ed Williams <Ed Williams>; James Morris <James Morris>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | Re: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21413 | MSF00644505 | E-MAIL | Mortimer DA Sackler | 4/1/2019 22:52 | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Marc Kesselman <Marc Kesselman>; Craig Landau <dr Dr. Craig Landau>; Anthony M. Roncalli <Anthony M. Roncalli>; Steve Miller Mark Cheffo <Mark Cheffo>; Sheila Birnbaum <Sheila Birnbaum> | Paul Renzetti <Paul Renzetti> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve Paul Gallagher "Sheldon, Jo" <Jo Sheldon>; LONSackler Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; James Morris | RE: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21414 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 23:16 | Davidson Goldin <Davidson Goldin>; Nikki Ritchie <Nikki Ritchie>; Mortimer Sackler <Mortimer D. A. Sackler>; Anthony M. Roncalli <Anthony M. Roncalli>; "Miller, Steve" <Steve Miller> | Ellen Davis <Ellen Davis> | Mara Leventhal <Mara Leventhal>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman>; Robert Rendine <Robert J. Rendine>; David Sackler <David A. Sackler>; Ed Williams <Ed Williams>; James Morris <James Morris>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | RE: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21415 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 23:20 | Davidson Goldin <Davidson Goldin>; Nikki Ritchie <Nikki Ritchie>; Mortimer Sackler <Mortimer D. A. Sackler>; Anthony M. Roncalli <Anthony M. Roncalli>; "Miller, Steve" <Steve Miller> | Ellen Davis <Ellen Davis> | Mara Leventhal <Mara Leventhal>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman>; Robert Rendine <Robert J. Rendine>; David Sackler <David A. Sackler>; Ed Williams <Ed Williams>; James Morris <James Morris>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | RE: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21416 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 23:24 | Davidson Goldin <Davidson Goldin>; Nikki Ritchie <Nikki Ritchie>; Mortimer Sackler <Mortimer D. A. Sackler>; Anthony M. Roncalli <Anthony M. Roncalli>; "Miller, Steve" <Steve Miller> | Ellen Davis <Ellen Davis> | Mara Leventhal <Mara Leventhal>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman>; Robert Rendine <Robert J. Rendine>; David Sackler <David A. Sackler>; Ed Williams <Ed Williams>; James Morris <James Morris>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | RE: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21418 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 23:32 | Ellen Davis <Ellen Davis>; Nikki Ritchie <Nikki Ritchie>; Mortimer Sackler <Mortimer D. A. Sackler>; Anthony M. Roncalli <Anthony M. Roncalli>; "Miller, Steve" <Steve Miller> | Davidson Goldin <Davidson Goldin> | Mara Leventhal <Mara Leventhal>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman>; Robert Rendine <Robert J. Rendine>; David Sackler <David A. Sackler>; Ed Williams <Ed Williams>; James Morris <James Morris>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | RE: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21419 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 23:33 | Ellen Davis <Ellen Davis>; Davidson Goldin <Davidson Goldin>; Nikki Ritchie <Nikki Ritchie>; Mortimer Sackler <Mortimer D. A. Sackler>; Anthony M. Roncalli <Anthony M. Roncalli>; "Miller, Steve" <Steve Miller> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mara Leventhal <Mara Leventhal>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman>; Robert Rendine <Robert J. Rendine>; David S. Sackler <David A. Sackler>; Ed Williams <Ed Williams>; James Morris <James Morris>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | RE: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21421 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 0:01 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Ellen Davis <Ellen Davis> Nikki Ritchie <Nikki Ritchie> Mortimer Sackler <Mortimer D. A. Sackler> Anthony M. Roncalli <Anthony M. Roncalli> "Miller, Steve" <Steve Miller> | Davidson Goldin <Davidson Goldin> | Mara Leventhal <Mara Leventhal> George Sard <George Sard> Paul Gallagher <Paul Gallagher> Marc Kesselman <Marc Kesselman> Robert Rendine <Robert J. Rendine> David Sackler <David A. Sackler> Ed Williams <Ed Williams> James Morris <James Morris> "Roncalli, Anthony" <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> Jacob W. Stahl "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Sackler-SVC <Sackler-SVC> "Dunkels, Antony" <Antony Dunkels> | Re: Final MTD Release | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21422 | MSF00644606 | E-MAIL | Mortimer DA Sackler | 4/2/2019 0:04 | Paul Renzetti <Paul Renzetti> Marc Kesselman <Marc Kesselman> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Mary Jo White <Mary Jo White> Craig Landau <dr. Dr. Craig Landau> Anthony M. Roncalli <Anthony M. Roncalli> Steve Miller Mark Cheffo <Mark Cheffo> Sheila Birnbaum <Sheila Birnbaum> Jacqueline Sackler <Jacqueline Pugh Sackler> "Rosen, Jeffrey J" <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick.Mara Leventhal <Mara Leventhal> Davidson Goldin <Davidson Goldin> Goldin Listserve.Paul Gallagher "Sheldon, Jo" <Jo Sheldon> LONSackler Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells Sackler-SVC <Sackler-SVC> Ed Williams <Ed Williams> James Morris | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21423 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 0:31 | Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> Nikki Ritchie <Nikki Ritchie> Mortimer Sackler <Mortimer D. A. Sackler> Anthony M. Roncalli <Anthony M. Roncalli> "Miller, Steve" <Steve Miller> Mara Leventhal <Mara Leventhal> George Sard <George Sard> Paul Gallagher <Paul Gallagher> Marc Kesselman <Marc Kesselman> Robert Rendine <Robert J. Rendine> David S. Sackler <David A. Sackler> Ed Williams <Ed Williams> James Morris <James Morris> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Sackler-SVC <Sackler-SVC> "Dunkels, Antony" <Antony Dunkels> | Re: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21424 | MSF00644609 | E-MAIL | Mortimer DA Sackler | 4/2/2019 0:32 | Paul Renzetti <Paul Renzetti> | Cheffo, Mark <Mark Cheffo> | Mortimer Sackler <Mortimer D. A. Sackler> | RE: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21425 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 0:41 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis> Nikki Ritchie <Nikki Ritchie> Mortimer Sackler <Mortimer D. A. Sackler> Anthony M. Roncalli <Anthony M. Roncalli> "Miller, Steve" <Steve Miller> Mara Leventhal <Mara Leventhal> George Sard <George Sard> Paul Gallagher <Paul Gallagher> Marc Kesselman <Marc Kesselman> Robert Rendine <Robert J. Rendine> David Sackler <David A. Sackler> Ed Williams <Ed Williams> James Morris <James Morris> Jacqueline Sackler <Jacqueline Pugh Sackler> "Davis, Morgan" <Morgan Davis> Jacob W. Stahl "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Sackler-SVC <Sackler-SVC> "Dunkels, Antony" <Antony Dunkels> | Re: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21426 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 1:14 | Robert Rendine <Robert J. Rendine> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> Sackler-SVC <Sackler-SVC> Mary Jo White <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacob W. Stahl Ed Williams <Ed Williams> James Morris <James Morris> | Re: Prep | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21431 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 1:44 | Robert Rendine <Robert J. Rendine> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> Sackler-SVC <Sackler-SVC> Mary Jo White <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacob W. Stahl Ed Williams <Ed Williams> James Morris <James Morris> | Re: Prep | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21432 | MSF00644628 | E-MAIL | Mortimer DA Sackler | 4/2/2019 1:48 | Mortimer Sackler <Mortimer D. A. Sackler> David Sackler <David A. Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> "Sackler, Jonathan" <Jonathan D. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Bernick, David M" <David M. Bernick> Paul Gallagher <Paul Gallagher> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Sackler-SVC <Sackler-SVC> "Roncalli, Anthony" <Anthony M. Roncalli> | Davidson Goldin <Davidson Goldin> | | Fw: SAMHSA stats | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: Purdue opioid products; litigation concerning Purdue opioid products |
| 21433 | MSF00644630 | E-MAIL | Mortimer DA Sackler | 4/2/2019 1:55 | Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> David Sackler <David A. Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> "Sackler, Jonathan" <Jonathan D. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Paul Gallagher <Paul Gallagher> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Sackler-SVC <Sackler-SVC> "Roncalli, Anthony" <Anthony M. Roncalli> | Bernick, David M <David M. Bernick> | GRP-SACKLER-ALL <GRP-SACKLER-ALL> | Re: SAMHSA stats - privileged and confidential - Joint defense | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: Purdue opioid products; litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21434 | MSF00644632 | E-MAIL | Mortimer DA Sackler | 4/2/2019 2:11 | Bernick, David M <David M. Bernick><Mortimer Sackler <Mortimer D. A. Sackler><David Sackler <David A. Sackler><"Richard Sackler, M.D." <Dr. Richard Sackler, M.D.><"Sackler, Jonathan" <Jonathan D. Sackler><Jacqueline Sackler <Jacqueline Pugh Sackler><Paul Gallagher <Paul Gallagher><Maura Kathleen Monaghan <Maura Kathleen Monaghan><Sackler-SVC <Sackler-SVC><"Roncalli, Anthony" <Anthony M. Roncalli> | Davidson Goldin <Davidson Goldin> | GRP-SACKLER-ALL <GRP-SACKLER-ALL> | Re: SAMHSA stats - privileged and confidential - Joint defense | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: Purdue opioid products: litigation concerning Purdue opioid products |
| 21436 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 3:43 | Davidson Goldin <Davidson Goldin>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Davis, Morgan <Morgan Davis> | Ellen Davis <Ellen Davis><Nikki Ritchie <Nikki Ritchie><Mortimer Sackler <Mortimer D. A. Sackler><Anthony M. Roncalli <Anthony M. Roncalli>: "Miller, Steve" <Steve Miller><Mara Leventhal <Mara Leventhal><George Sard <George Sard><Paul Gallagher <Paul Gallagher><Marc Kesselman <Marc Kesselman><Robert Rendine <Robert J. Rendine><David S. Sackler <David A. Sackler><Ed Williams <Ed Williams><James Morris <James Morris><Jacqueline Sackler <Jacqueline Pugh Sackler><"Stahl, Jacob W." <Jacob W. Stahl><"Bernick, David M" <David M. Bernick><Luther Strange <Luther Strange><Greg Joseph <Gregory P. Joseph, Esq.><Doug Pepe<Douglas J. Pepe><Richard S. Sackler <Dr. Richard Sackler, M.D.><Jonathan D. Sackler <Jonathan D. Sackler>: "Wells Jr., Theodore V" <Ted Wells><Sackler-SVC <Sackler-SVC>:"Dunkels, Antony" <Antony Dunkels> | RE: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21438 | | E-MAIL | Theresa Sackler | 4/2/2019 8:37 | Sackler, Dame Theresa <Theresa E. Sackler> | Williams, Ed <Ed Williams> | Sheldon, Jo <Jo Sheldon> | RE: Privileged & Confidential - Press Release for Massachusetts Motions to Dismiss [DF-AMER.FID1946550] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21439 | | E-MAIL | Theresa Sackler | 4/2/2019 9:15 | Williams, Ed <Ed Williams> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sheldon, Jo <Jo Sheldon> | Re: Privileged & Confidential - Press Release for Massachusetts Motions to Dismiss [DF-AMER.FID1946550] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21440 | | E-MAIL | Theresa Sackler | 4/2/2019 9:15 | Williams, Ed <Ed Williams> | Theresa E. Sackler | Sheldon, Jo <Jo Sheldon> | Re: Privileged & Confidential - Press Release for Massachusetts Motions to Dismiss [DF-AMER.FID1946550] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21445 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 10:22 | Davis, Morgan <Morgan Davis>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis><Nikki Ritchie <Nikki Ritchie><Mortimer Sackler <Mortimer D. A. Sackler><Anthony M. Roncalli <Anthony M. Roncalli>: "Miller, Steve" <Steve Miller><Mara Leventhal <Mara Leventhal><George Sard <George Sard><Paul Gallagher <Paul Gallagher><Marc Kesselman <Marc Kesselman><Robert Rendine <Robert J. Rendine><David Sackler <David A. Sackler><Ed Williams <Ed Williams><James Morris <James Morris><Jacqueline Sackler <Jacqueline Pugh Sackler><Jacob W. Stahl <Jacob W. Stahl><"Bernick - Paul, Weiss, Rifkind, Wharton & Garrison LLP (David M. Bernick)" <David M. Bernick><Luther Strange <Luther Strange><Greg Joseph <Gregory P. Joseph, Esq.><Doug Pepe <Douglas J. Pepe><"Richard Sackler, M.D." <Dr. Richard Sackler, M.D.><Jonathan D. Sackler <Jonathan D. Sackler>: "Wells Jr., Theodore V" <Ted Wells><Sackler-SVC <Sackler-SVC>: "Dunkels, Antony" <Antony Dunkels> | Re: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21446 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 10:23 | Davis, Morgan <Morgan Davis>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis><Nikki Ritchie <Nikki Ritchie><Mortimer Sackler <Mortimer D. A. Sackler><Anthony M. Roncalli <Anthony M. Roncalli>: "Miller, Steve" <Steve Miller><Mara Leventhal <Mara Leventhal><George Sard <George Sard><Paul Gallagher <Paul Gallagher><Marc Kesselman <Marc Kesselman><Robert Rendine <Robert J. Rendine><David Sackler <David A. Sackler><Ed Williams <Ed Williams><James Morris <James Morris><Jacqueline Sackler <Jacqueline Pugh Sackler><Jacob W. Stahl <Jacob W. Stahl><"Bernick - Paul, Weiss, Rifkind, Wharton & Garrison LLP (David M. Bernick)" <David M. Bernick><Luther Strange <Luther Strange><Greg Joseph <Gregory P. Joseph, Esq.><Doug Pepe <Douglas J. Pepe><"Richard Sackler, M.D." <Dr. Richard Sackler, M.D.><Jonathan D. Sackler <Jonathan D. Sackler>: "Wells Jr., Theodore V" <Ted Wells><Sackler-SVC <Sackler-SVC>: "Dunkels, Antony" <Antony Dunkels> | Re: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21449 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 11:58 | Davidson Goldin <Davidson Goldin>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Davis, Morgan <Morgan Davis> | Ellen Davis <Ellen Davis><Nikki Ritchie <Nikki Ritchie><Mortimer Sackler <Mortimer D. A. Sackler><Anthony M. Roncalli <Anthony M. Roncalli>: "Miller, Steve" <Steve Miller><Mara Leventhal <Mara Leventhal><George Sard <George Sard><Paul Gallagher <Paul Gallagher><Marc Kesselman <Marc Kesselman><Robert Rendine <Robert J. Rendine><David S. Sackler <David A. Sackler><Ed Williams <Ed Williams><James Morris <James Morris><Jacqueline Sackler <Jacqueline Pugh Sackler><"Stahl, Jacob W." <Jacob W. Stahl><"David Bernick - Paul, Weiss, Rifkind, Wharton & Garrison LLP (David M. Bernick)" <David M. Bernick><Luther Strange <Luther Strange><Greg Joseph <Gregory P. Joseph, Esq.><Doug Pepe <Douglas J. Pepe><Richard S. Sackler <Dr. Richard Sackler, M.D.><Jonathan D. Sackler <Jonathan D. Sackler>: "Wells Jr., Theodore V" <Ted Wells><Sackler-SVC <Sackler-SVC>: "Dunkels, Antony" <Antony Dunkels> | RE: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21458 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 13:14 | Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Davis, Morgan <Morgan Davis> | Ellen Davis <Ellen Davis>; Nikki Ritchie <Nikki Ritchie>; Mortimer Sackler <Mortimer D. A. Sackler>; Anthony M. Roncalli <Anthony M. Roncalli>; "Miller, Steve" <Steve Miller>; Mara Leventhal <Mara Leventhal>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman>; Robert Rendine <Robert J. Rendine>; David S. Sackler <David A. Sackler>; Ed Williams <Ed Williams>; James Morris <James Morris>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Stahl, Jacob W. " <Jacob W. Stahl>; "David Bernick - Paul Weiss, Rifkind, Wharton & Garrison LLP (David M. Bernick)" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | RE: Final MTD Release | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21459 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 13:16 | Davis, Morgan <Morgan Davis>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis>; Nikki Ritchie <Nikki Ritchie>; Mortimer Sackler <Mortimer D. A. Sackler>; Anthony M. Roncalli <Anthony M. Roncalli>; "Miller, Steve" <Steve Miller>; Mara Leventhal <Mara Leventhal>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman>; Robert Rendine <Robert J. Rendine>; David Sackler <David A. Sackler>; Ed Williams <Ed Williams>; James Morris <James Morris>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | Re: Final MTD Release | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21460 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 13:19 | Davidson Goldin <Davidson Goldin>; "Davis, Morgan" <Morgan Davis>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Nikki Ritchie <Nikki Ritchie>; Mortimer Sackler <Mortimer D. A. Sackler>; Anthony M. Roncalli <Anthony M. Roncalli>; "Miller, Steve" <Steve Miller>; Mara Leventhal <Mara Leventhal>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman>; Robert Rendine <Robert J. Rendine>; David Sackler <David A. Sackler>; Ed Williams <Ed Williams>; James Morris <James Morris>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | RE: Final MTD Release | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21461 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 13:21 | Ellen Davis <Ellen Davis> | Davidson Goldin <Davidson Goldin> | Davis, Morgan <Morgan Davis>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nikki Ritchie <Nikki Ritchie>; Mortimer Sackler <Mortimer D. A. Sackler>; Anthony M. Roncalli <Anthony M. Roncalli>; "Miller, Steve" <Steve Miller>; Mara Leventhal <Mara Leventhal>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman>; Robert Rendine <Robert J. Rendine>; David Sackler <David A. Sackler>; Ed Williams <Ed Williams>; James Morris <James Morris>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | Re: Final MTD Release | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21462 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 13:23 | Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis> | Davis, Morgan <Morgan Davis>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nikki Ritchie <Nikki Ritchie>; Mortimer Sackler <Mortimer D. A. Sackler>; Anthony M. Roncalli <Anthony M. Roncalli>; "Miller, Steve" <Steve Miller>; Mara Leventhal <Mara Leventhal>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman>; Robert Rendine <Robert J. Rendine>; David Sackler <David A. Sackler>; Ed Williams <Ed Williams>; James Morris <James Morris>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | Re: Final MTD Release | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21463 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 13:24 | Ellen Davis <Ellen Davis> | Davidson Goldin <Davidson Goldin> | Davis, Morgan <Morgan Davis>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nikki Ritchie <Nikki Ritchie>; Mortimer Sackler <Mortimer D. A. Sackler>; Anthony M. Roncalli <Anthony M. Roncalli>; "Miller, Steve" <Steve Miller>; Mara Leventhal <Mara Leventhal>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman>; Robert Rendine <Robert J. Rendine>; David Sackler <David A. Sackler>; Ed Williams <Ed Williams>; James Morris <James Morris>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | Re: Final MTD Release | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21464 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 13:25 | Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> | Davis, Morgan <Morgan Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Nikki Ritchie <Nikki Ritchie> Mortimer Sackler <Mortimer D. A. Sackler> Anthony M. Roncalli <Anthony M. Roncalli> "Miller, Steve" <Steve Miller> Mara Leventhal <Mara Leventhal> George Sard <George Sard> Paul Gallagher <Paul Gallagher> Marc Kesselman <Marc Kesselman> Robert Rondine <Robert J. Rondine> David S. Sackler <David A. Sackler> Ed Williams <Ed Williams> James Morris <James Morris> Jacqueline Sackler <Jacqueline Pugh Sackler> "Stahl, Jacob W." <Jacob W. Stahl> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Sackler-SVC <Sackler-SVC> "Dunkels, Antony" <Antony Dunkels> | RE: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21465 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 13:26 | Davis, Morgan <Morgan Davis> Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Nikki Ritchie <Nikki Ritchie> Mortimer Sackler <Mortimer D. A. Sackler> Anthony M. Roncalli <Anthony M. Roncalli> "Miller, Steve" <Steve Miller> Mara Leventhal <Mara Leventhal> George Sard <George Sard> Paul Gallagher <Paul Gallagher> Marc Kesselman <Marc Kesselman> Robert Rondine <Robert J. Rondine> David S. Sackler <David A. Sackler> Ed Williams <Ed Williams> James Morris <James Morris> Jacqueline Sackler <Jacqueline Pugh Sackler> "Stahl, Jacob W." <Jacob W. Stahl> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Sackler-SVC <Sackler-SVC> "Dunkels, Antony" <Antony Dunkels> | RE: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21473 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 13:39 | Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> | Davis, Morgan <Morgan Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Nikki Ritchie <Nikki Ritchie> Mortimer Sackler <Mortimer D. A. Sackler> Anthony M. Roncalli <Anthony M. Roncalli> "Miller, Steve" <Steve Miller> Mara Leventhal <Mara Leventhal> George Sard <George Sard> Paul Gallagher <Paul Gallagher> Marc Kesselman <Marc Kesselman> Robert Rondine <Robert J. Rondine> David S. Sackler <David A. Sackler> Ed Williams <Ed Williams> James Morris <James Morris> Jacqueline Sackler <Jacqueline Pugh Sackler> "Stahl, Jacob W." <Jacob W. Stahl> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Sackler-SVC <Sackler-SVC> "Dunkels, Antony" <Antony Dunkels> | RE: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21476 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 14:32 | Davidson Goldin <Davidson Goldin> Paul Renzetti <Paul Renzetti> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Richard S. Sackler <Dr. Richard Sackler, M.D.> David S. Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> "David Bernick - Paul, Weiss, Rifkind, Wharton & Garrison LLP [David M. Bernick]" <David M. Bernick> Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Project <Goldin Listserve> Paul Gallagher <Paul Gallagher> "Sheldon, Jo" <Jo Sheldon> LONSackler_edelman.com <LONSackler> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells <Ted Wells> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Sackler-SVC <Sackler-SVC> | RE: GMA: David Bernick Interview | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21477 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 14:33 | Paul Renzetti <Paul Renzetti> Davidson Goldin <Davidson Goldin> David M. Bernick | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Goldin Listserve Paul Gallagher <Paul Gallagher> "Sheldon, Jo" <Jo Sheldon> LONSackler Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells <Ted Wells> Sackler-SVC <Sackler-SVC> | RE: GMA: David Bernick Interview | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21478 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 14:39 | Mortimer Sackler <Mortimer D. A. Sackler> Paul Renzetti <Paul Renzetti> Davidson Goldin <Davidson Goldin> | Bernick, David M <David M. Bernick> | Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan> Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Goldin Listserve Paul Gallagher <Paul Gallagher> "Sheldon, Jo" <Jo Sheldon> LONSackler Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> "Wells Jr., Theodore V" <Ted Wells> Sackler-SVC <Sackler-SVC> | RE: GMA: David Bernick Interview | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

152

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21482 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 14:56 | Bernick, David M <David M. Bernick> | Mortimer D. A. Sackler | Paul Renzetti <Paul Renzetti>; Davidson Goldin <Davidson Goldin>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Goldin Listserve Paul Gallagher; "Sheldon, Jo" <Jo Sheldon>; LONSackler Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; "Wells Jr., Theodore V" <Ted Wells>; Sacklor-SVC <Sacklor-SVC> | Re: GMA: David Bernick Interview | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21483 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 14:58 | Mortimer Sackler <Mortimer D. A. Sackler>; "Bernick, David M" <David M. Bernick> | Davidson Goldin <Davidson Goldin> | Paul Renzetti <Paul Renzetti>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacob W. Stahl "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli> Project <Goldin Listserve>; Paul Gallagher <Paul Gallagher>; "Sheldon, Jo" <Jo Sheldon>; LONSackler_edelman.com <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; "Wells Jr., Theodore V" <Ted Wells>; Sacklor-SVC <Sacklor-SVC> | Re: GMA: David Bernick Interview | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21484 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 15:04 | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Sheldon, Jo" <Jo Sheldon>; LONSackler Sacklor-SVC <Sacklor-SVC> | Re: GMA: David Bernick Interview | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21485 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 15:06 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Renzetti <Paul Renzetti> | Mary Jo White <Mary Jo White>; Craig Landau <dr.Dr. Craig Landau>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Marc Kesselman <Marc Kesselman>; Anthony M. Roncalli <Anthony M. Roncalli>; Steve Miller; Mark Cheffo <Mark Cheffo>; Sheila Birnbaum <Sheila Birnbaum>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick Mara Leventhal <Mara Leventhal>; Davidson Goldin <Davidson Goldin>; Goldin Listserve Paul Gallagher "Sheldon, Jo" <Jo Sheldon>; LONSackler Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells Sacklor-SVC <Sacklor-SVC>; Ed Williams <Ed Williams>; James Morris | RE: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21486 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 15:07 | Davis, Morgan <Morgan Davis> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Nikki Ritchie <Nikki Ritchie>; Anthony M. Roncalli <Anthony M. Roncalli>; "Miller, Steve" <Steve Miller>; Mara Leventhal <Mara Leventhal>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman>; Robert Rendine <Robert J. Rendine>; David S. Sackler <David A. Sackler>; Ed Williams <Ed Williams>; James Morris <James Morris>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Stahl, Jacob W." <Jacob W. Stahl>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sacklor-SVC <Sacklor-SVC>; "Dunkels, Antony" <Antony Dunkels> | Re: Final MTD Release | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21487 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 15:11 | Mortimer Sackler <Mortimer D. A. Sackler>; "Davis, Morgan" <Morgan Davis> | Nikki Ritchie <Nikki Ritchie> | Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Anthony M. Roncalli <Anthony M. Roncalli>; "Miller, Steve" <Steve Miller>; Mara Leventhal <Mara Leventhal>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman>; Robert Rendine <Robert J. Rendine>; David S. Sackler <David A. Sackler>; Ed Williams <Ed Williams>; James Morris <James Morris>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Stahl, Jacob W." <Jacob W. Stahl>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sacklor-SVC <Sacklor-SVC>; "Dunkels, Antony" <Antony Dunkels> | Re: Final MTD Release | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21490 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 15:18 | Nikki Ritchie <Nikki Ritchie>; Davidson Goldin <Davidson Goldin>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; James Morris | Mortimer D. A. Sackler | Davis, Morgan <Morgan Davis>; Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Anthony M. Roncalli <Anthony M. Roncalli>; "Miller, Steve" <Steve Miller>; Mara Leventhal <Mara Leventhal>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman>; Robert Rendine <Robert J. Rendine>; David S. Sackler <David A. Sackler>; Ed Williams <Ed Williams>; James Morris <James Morris>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Stahl, Jacob W." <Jacob W. Stahl>; "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sacklor-SVC <Sacklor-SVC>; "Dunkels, Antony" <Antony Dunkels> | Re: Final MTD Release | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting an intent to seek legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED – SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21491 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 15:21 | Mortimer Sackler <Mortimer D. A. Sackler> Nikki Ritchie <Nikki Ritchie> Jeffrey J. Rosen <Jeffrey J. Rosen> Ed Williams <Ed Williams> James Morris <James Morris> | Davidson Goldin <Davidson Goldin> | Davis, Morgan <Morgan Davis> Ellen Davis <Ellen Davis> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Anthony M. Roncalli <Anthony M. Roncalli> "Miller, Steve" <Steve Miller> Mara Leventhal <Mara Leventhal> George Sard <George Sard> Paul Gallagher <Paul Gallagher> Marc Kesselman <Marc Kesselman> Robert Rendine <Robert J. Rendine> David Sackler <David A. Sackler> Ed Williams <Ed Williams> James Morris <James Morris> Jacqueline Sackler <Jacqueline Pugh Sackler> Jacob W. Stahl "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Sackler-SVC <Sackler-SVC> "Dunkels, Antony" <Antony Dunkels> | Re: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21492 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 15:24 | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> Nikki Ritchie <Nikki Ritchie> Jeffrey J. Rosen <Jeffrey J. Rosen> Ed Williams <Ed Williams> James Morris <James Morris> "Davis, Morgan" <Morgan Davis> Ellen Davis <Ellen Davis> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Anthony M. Roncalli <Anthony M. Roncalli> "Miller, Steve" <Steve Miller> Mara Leventhal <Mara Leventhal> George Sard <George Sard> Paul Gallagher <Paul Gallagher> Marc Kesselman <Marc Kesselman> Robert Rendine <Robert J. Rendine> Jacqueline Sackler <Jacqueline Pugh Sackler> Jacob W. Stahl "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Sackler-SVC <Sackler-SVC> "Dunkels, Antony" <Antony Dunkels> | Re: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21493 | MSF00644634 | E-MAIL | Mortimer DA Sackler | 4/2/2019 15:27 | Paul Renzetti <Paul Renzetti> Mary Jo White <Mary Jo White> Luther Strange | Mortimer D. A. Sackler | Craig Landau <dr Dr. Craig Landau> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Marc Kesselman <Marc Kesselman> Anthony M. Roncalli <Anthony M. Roncalli> Steve Miller Mark Cheffo <Mark Cheffo> Sheila Birnbaum <Sheila Birnbaum> Jacqueline Sackler <Jacqueline Pugh Sackler> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick Mara Leventhal <Mara Leventhal> Davidson Goldin <Davidson Goldin> Goldin Listserve Paul Gallagher "Sheldon, Jo" <Jo Sheldon> LONSackler Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> Ted Wells Sackler-SVC <Sackler-SVC> Ed Williams> James Morris | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21494 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 15:29 | Mortimer Sackler <Mortimer D. A. Sackler> Paul Renzetti <Paul Renzetti> Mary Jo White <Mary Jo White> Luther Strange | Birnbaum, Sheila <Sheila Birnbaum> | Craig Landau <dr Dr. Craig Landau> "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan> "EXT Marc Kesselman" <Marc Kesselman> Anthony M. Roncalli <Anthony M. Roncalli> Steve Miller "Cheffo, Mark" <Mark Cheffo> Jacqueline Sackler <Jacqueline Pugh Sackler> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "EXT Jacob W. Stahl" <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange> David M. Bernick "EXT Mara Leventhal" <Mara Leventhal> Davidson Goldin <Davidson Goldin> Goldin Listserve Paul Gallagher "Sheldon, Jo" <Jo Sheldon> LONSackler Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> "Theodore Wells, Jr." <Ted Wells> Sackler-SVC <Sackler-SVC> Ed Williams <Ed Williams> James Morris | RE: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21495 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 15:34 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Nikki Ritchie <Nikki Ritchie> Jeffrey J. Rosen <Jeffrey J. Rosen> Ed Williams <Ed Williams> James Morris <James Morris> "Davis, Morgan" <Morgan Davis> Ellen Davis <Ellen Davis> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Anthony M. Roncalli <Anthony M. Roncalli> "Miller, Steve" <Steve Miller> Mara Leventhal <Mara Leventhal> George Sard <George Sard> Paul Gallagher <Paul Gallagher> Marc Kesselman <Marc Kesselman> Robert Rendine <Robert J. Rendine> David Sackler <David A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Jacob W. Stahl "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Sackler-SVC <Sackler-SVC> "Dunkels, Antony" <Antony Dunkels> | Re: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21496 | MSF00644639 | E-MAIL | Mortimer DA Sackler | 4/2/2019 15:36 | Birnbaum, Sheila <Sheila Birnbaum> | Mortimer D. A. Sackler | Paul Renzetti <Paul Renzetti> Mary Jo White <Mary Jo White> Luther Strange Craig Landau <dr Dr. Craig Landau> "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan> "EXT Marc Kesselman" <Marc Kesselman> Anthony M. Roncalli <Anthony M. Roncalli> Steve Miller "Cheffo, Mark" <Mark Cheffo> Jacqueline Sackler <Jacqueline Pugh Sackler> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "EXT Jacob W. Stahl" <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick "EXT Mara Leventhal" <Mara Leventhal> Davidson Goldin <Davidson Goldin> Goldin Listserve Paul Gallagher "Sheldon, Jo" <Jo Sheldon> LONSackler Greg Joseph <Gregory P. Joseph, Esq.> "EXT Douglas J. Pepe" <Douglas J. Pepe> "Theodore Wells, Jr." <Ted Wells> Sackler-SVC <Sackler-SVC> Ed Williams <Ed Williams> James Morris | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21498 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 16:02 | Davidson Goldin <Davidson Goldin>· "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Nikki Ritchie <Nikki Ritchie>·Jeffrey J. Rosen <Jeffrey J. Rosen>·Ed Williams <Ed Williams>·James Morris <James Morris>·"Davis, Morgan" <Morgan Davis>·Ellen Davis <Ellen Davis>·Anthony M. Roncalli <Anthony M. Roncalli>·"Miller, Steve" <Steve Miller>·Mara Leventhal <Mara Leventhal>·George Sard <George Sard>·Paul Gallagher <Paul Gallagher>·Marc Kesselman <Marc Kesselman>·Robert Rendine <Robert J. Rendine>·David Sackler <David A. Sackler>·Jacqueline Sackler <Jacqueline Pugh Sackler>·Jacob W. Stahl "Bernick, David M" <David M. Bernick>·Luther Strange <Luther Strange>·Greg Joseph <Gregory P. Joseph, Esq.>·Doug Pepe <Douglas J. Pepe>·"Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>·Jonathan D. Sackler <Jonathan D. Sackler>·"Wells Jr., Theodore V" <Ted Wells>·Sackler SVC <Sackler-SVC>·"Dunkels, Antony" <Antony Dunkels> | Re: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21499 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 16:10 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Nikki Ritchie <Nikki Ritchie>·Jeffrey J. Rosen <Jeffrey J. Rosen>·Ed Williams <Ed Williams>·James Morris <James Morris>·"Davis, Morgan" <Morgan Davis>·Ellen Davis <Ellen Davis>·"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>·Anthony M. Roncalli <Anthony M. Roncalli>·"Miller, Steve" <Steve Miller>·Mara Leventhal <Mara Leventhal>·George Sard <George Sard>·Paul Gallagher <Paul Gallagher>·Marc Kesselman <Marc Kesselman>·Robert Rendine <Robert J. Rendine>·David Sackler <David A. Sackler>·Jacqueline Sackler <Jacqueline Pugh Sackler>·Jacob W. Stahl "Bernick, David M" <David M. Bernick>·Luther Strange <Luther Strange>·Greg Joseph <Gregory P. Joseph, Esq.>·Doug Pepe <Douglas J. Pepe>·"Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>·Jonathan D. Sackler <Jonathan D. Sackler>·"Wells Jr., Theodore V" <Ted Wells>·Sackler SVC <Sackler-SVC>·"Dunkels, Antony" <Antony Dunkels>·Project <Goldin Listserve> | Re: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21500 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 16:15 | Mortimer Sackler <Mortimer D. A. Sackler>· "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | Nikki Ritchie <Nikki Ritchie>·Jeffrey J. Rosen <Jeffrey J. Rosen>·Ed Williams <Ed Williams>·James Morris <James Morris>·"Davis, Morgan" <Morgan Davis>·Ellen Davis <Ellen Davis>·Anthony M. Roncalli <Anthony M. Roncalli>·"Miller, Steve" <Steve Miller>·Mara Leventhal <Mara Leventhal>·George Sard <George Sard>·Paul Gallagher <Paul Gallagher>·Marc Kesselman <Marc Kesselman>·Robert Rendine <Robert J. Rendine>·David Sackler <David A. Sackler>·Jacqueline Sackler <Jacqueline Pugh Sackler>·Jacob W. Stahl "Bernick, David M" <David M. Bernick>·Luther Strange <Luther Strange>·Greg Joseph <Gregory P. Joseph, Esq.>·Doug Pepe <Douglas J. Pepe>·"Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>·Jonathan D. Sackler <Jonathan D. Sackler>·"Wells Jr., Theodore V" <Ted Wells>·Sackler SVC <Sackler-SVC>·"Dunkels, Antony" <Antony Dunkels> | Re: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21501 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 16:18 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>·Nikki Ritchie <Nikki Ritchie>·Jeffrey J. Rosen <Jeffrey J. Rosen>·Ed Williams <Ed Williams>·James Morris <James Morris>·"Davis, Morgan" <Morgan Davis>·Ellen Davis <Ellen Davis>·Anthony M. Roncalli <Anthony M. Roncalli>·"Miller, Steve" <Steve Miller>·Mara Leventhal <Mara Leventhal>·George Sard <George Sard>·Paul Gallagher <Paul Gallagher>·Marc Kesselman <Marc Kesselman>·Robert Rendine <Robert J. Rendine>·David Sackler <David A. Sackler>·Jacqueline Sackler <Jacqueline Pugh Sackler>·Jacob W. Stahl "Bernick, David M" <David M. Bernick>·Luther Strange <Luther Strange>·Greg Joseph <Gregory P. Joseph, Esq.>·Doug Pepe <Douglas J. Pepe>·"Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>·Jonathan D. Sackler <Jonathan D. Sackler>·"Wells Jr., Theodore V" <Ted Wells>·Sackler SVC <Sackler-SVC>·"Dunkels, Antony" <Antony Dunkels> | Re: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21502 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 16:24 | Mortimer Sackler <Mortimer D. A. Sackler>·Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>·Nikki Ritchie <Nikki Ritchie>·Jeffrey J. Rosen <Jeffrey J. Rosen>·Ed Williams <Ed Williams>·James Morris <James Morris>·"Davis, Morgan" <Morgan Davis>·Anthony M. Roncalli <Anthony M. Roncalli>·"Miller, Steve" <Steve Miller>·Mara Leventhal <Mara Leventhal>·George Sard <George Sard>·Paul Gallagher <Paul Gallagher>·Marc Kesselman <Marc Kesselman>·Robert Rendine <Robert J. Rendine>·David Sackler <David A. Sackler>·Jacqueline Sackler <Jacqueline Pugh Sackler>·Jacob W. Stahl "Bernick, David M" <David M. Bernick>·Luther Strange <Luther Strange>·Greg Joseph <Gregory P. Joseph, Esq.>·Doug Pepe <Douglas J. Pepe>·"Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>·Jonathan D. Sackler <Jonathan D. Sackler>·"Wells Jr., Theodore V" <Ted Wells>·Sackler SVC <Sackler-SVC>·"Dunkels, Antony" <Antony Dunkels> | Re: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21503 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 16:27 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin>· "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>·Nikki Ritchie <Nikki Ritchie>·Jeffrey J. Rosen <Jeffrey J. Rosen>·Ed Williams <Ed Williams>·James Morris <James Morris>·"Davis, Morgan" <Morgan Davis>·Anthony M. Roncalli <Anthony M. Roncalli>·"Miller, Steve" <Steve Miller>·Mara Leventhal <Mara Leventhal>·George Sard <George Sard>·Paul Gallagher <Paul Gallagher>·Marc Kesselman <Marc Kesselman>·Robert Rendine <Robert J. Rendine>·David Sackler <David A. Sackler>·Jacqueline Sackler <Jacqueline Pugh Sackler>·Jacob W. Stahl "Bernick, David M" <David M. Bernick>·Luther Strange <Luther Strange>·Greg Joseph <Gregory P. Joseph, Esq.>·Doug Pepe <Douglas J. Pepe>·"Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>·Jonathan D. Sackler <Jonathan D. Sackler>·"Wells Jr., Theodore V" <Ted Wells>·Sackler SVC <Sackler-SVC>·"Dunkels, Antony" <Antony Dunkels> | Re: Final MTD Release | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21504 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 16:47 | Mortimer Sackler <Mortimer D. A. Sackler> | Gentin Stock, Danielle <Danielle Gentin Stock> | Paul Renzetti; "White, Mary Jo" <Mary Jo White>; Luther Strange; dr Dr. Craig Landau; "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>; "EXT Marc Kesselman" <Marc Kesselman>; Anthony M. Roncalli Steve Miller "Cheffo, Mark" <Mark Cheffo>; "Birnbaum, Sheila" <Sheila Birnbaum>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "EXT Jacob W. Stahl" <Jacob W. Stahl>; Morgan Davis; Dr. Richard Sackler, M.D. David A. Sackler; Jonathan D. Sackler; David M. Bernick; "EXT Mara Leventhal" <Mara Leventhal>; Davidson Goldin; Goldin Listserve; Paul Gallagher; Jo Sheldon LON; Sackler Gregory P. Joseph <Gregory P. Joseph, Esq.>; "EXT Douglas J. Pepe" <Douglas J. Pepe>; "Theodore Wells, Jr." <Ted Wells>; Sackler-SVC; Ed Williams; James Morris | RE: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21505 | | E-MAIL | Mortimer Sackler | 4/2/2019 17:44 | Gentin Stock, Danielle <Danielle Gentin Stock> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Renzetti; "White, Mary Jo" <Mary Jo White>; Luther Strange; dr Dr. Craig Landau; "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>; "EXT Marc Kesselman" <Marc Kesselman>; Anthony M. Roncalli Steve Miller; "Cheffo, Mark" <Mark Cheffo>; "Birnbaum, Sheila" <Sheila Birnbaum>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "EXT Jacob W. Stahl" <Jacob W. Stahl>; Morgan Davis; Dr. Richard Sackler, M.D. David A. Sackler; Jonathan D. Sackler; David M. Bernick; "EXT Mara Leventhal" <Mara Leventhal>; Davidson Goldin; Goldin Listserve; Paul Gallagher; Jo Sheldon LON; Sackler Gregory P. Joseph <Gregory P. Joseph, Esq.>; "EXT Douglas J. Pepe" <Douglas J. Pepe>; "Theodore Wells, Jr." <Ted Wells>; Sackler-SVC; Ed Williams; James Morris | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, requesting information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21506 | | E-MAIL | Mortimer Sackler | 4/2/2019 18:01 | Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis> | Nikki Ritchie <Nikki Ritchie> | Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; James Morris <James Morris>; "Davis, Morgan" <Morgan Davis>; Anthony M. Roncalli <Anthony M. Roncalli>; "Miller, Steve" <Steve Miller>; Mara Leventhal <Mara Leventhal>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman>; Robert Rendine <Robert J. Rendine>; David Sackler <David A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pepe>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | RE: Final MTD Release | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21508 | | E-MAIL | Mortimer Sackler | 4/2/2019 18:21 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Sackler-SVC | Mortimer D. A. Sackler | | Fwd: Tufts Daily: Tufts announces review of its relationship with the Sackler family | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 21509 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 18:38 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Gentin Stock, Danielle <Danielle Gentin Stock> | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Renzetti; "White, Mary Jo" <Mary Jo White>; Luther Strange; dr Dr. Craig Landau; "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>; "EXT Marc Kesselman" <Marc Kesselman>; Anthony M. Roncalli Steve Miller; "Cheffo, Mark" <Mark Cheffo>; "Birnbaum, Sheila" <Sheila Birnbaum>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "EXT Jacob W. Stahl" <Jacob W. Stahl>; Morgan Davis; Dr. Richard Sackler, M.D. David A. Sackler; Jonathan D. Sackler; David M. Bernick; "EXT Mara Leventhal" <Mara Leventhal>; Davidson Goldin; Goldin Listserve; Paul Gallagher; Jo Sheldon LON; Sackler Gregory P. Joseph <Gregory P. Joseph, Esq.>; "EXT Douglas J. Pepe" <Douglas J. Pepe>; "Theodore Wells, Jr." <Ted Wells>; Sackler-SVC; Ed Williams; James Morris | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21510 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 18:47 | Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis> | Nikki Ritchie <Nikki Ritchie> | Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; James Morris <James Morris>; "Davis, Morgan" <Morgan Davis>; Anthony M. Roncalli <Anthony M. Roncalli>; "Miller, Steve" <Steve Miller>; Mara Leventhal <Mara Leventhal>; George Sard <George Sard>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman>; Robert Rendine <Robert J. Rendine>; David Sackler <David A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jacob W. Stahl "Bernick, David M" <David M. Bernick>; Luther Strange <Luther Strange>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pepe>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; "Wells Jr., Theodore V" <Ted Wells>; Sackler-SVC <Sackler-SVC>; "Dunkels, Antony" <Antony Dunkels> | RE: Final MTD Release | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21511 | | E-MAIL | Theresa Sackler | 4/2/2019 19:07 | Kate Gorgi <Kate Gorgi>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LON; Sackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pepe>; Ted Wells; Sackler-SVC <Sackler-SVC> | Re: FYI: Motions to Dismiss Submitted by Sackler Family Members | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21512 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 19:07 | Kate Gorgi <Kate Gorgi>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick;Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve;Paul Gallagher "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>;LONSackler Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells;Sackler-SVC <Sackler-SVC> | RE: FYI: Motions to Dismiss Submitted by Sackler Family Members | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21513 | | E-MAIL | Theresa Sackler | 4/2/2019 19:09 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Kate Gorgi <Kate Gorgi> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard S. Sackler" <Dr. Richard Sackler, M.D.>; David A. Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells; Sackler-SVC <Sackler-SVC> | RE: FYI: Motions to Dismiss Submitted by Sackler Family Members | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21514 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 19:09 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Kate Gorgi <Kate Gorgi> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; David A. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher; Theresa Sackler <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells;Sackler-SVC <Sackler-SVC> | RE: FYI: Motions to Dismiss Submitted by Sackler Family Members | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21515 | MSF00972791 | E-MAIL | Theresa Sackler | 4/2/2019 19:20 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Jacqueline Sackler" <Jacqueline Pugh Sackler> | Kate Gorgi <Kate Gorgi> | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard S. Sackler" <Dr. Richard Sackler, M.D.>; "David A. Sackler" <David A. Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells;Sackler-SVC <Sackler-SVC> | RE: FYI: Motions to Dismiss Submitted by Sackler Family Members | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21516 | MSF00994473 | E-MAIL | Mortimer DA Sackler | 4/2/2019 19:20 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Kate Gorgi <Kate Gorgi> | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick;Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher; Theresa Sackler <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells;Sackler-SVC <Sackler-SVC> | RE: FYI: Motions to Dismiss Submitted by Sackler Family Members | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21517 | | E-MAIL | Theresa Sackler | 4/2/2019 19:22 | Kate Gorgi <Kate Gorgi> | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard S. Sackler" <Dr. Richard Sackler, M.D.>; "David S. Sackler" <David A. Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells; Sackler-SVC <Sackler-SVC> | RE: FYI: Motions to Dismiss Submitted by Sackler Family Members | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21518 | MSF00644752 | E-MAIL | Mortimer DA Sackler | 4/2/2019 19:22 | Kate Gorgi <Kate Gorgi> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick;Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher; Theresa Sackler <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells;Sackler-SVC <Sackler-SVC> | RE: FYI: Motions to Dismiss Submitted by Sackler Family Members | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21519 | | E-MAIL | Theresa Sackler | 4/2/2019 19:32 | Mortimer Sackler <Mortimer D. A. Sackler>; Kate Gorgi <Kate Gorgi> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard S. Sackler" <Dr. Richard Sackler, M.D.>; "David S. Sackler" <David A. Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells; Sackler-SVC <Sackler-SVC> | RE: FYI: Motions to Dismiss Submitted by Sackler Family Members | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21520 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 19:32 | Mortimer Sackler <Mortimer D. A. Sackler>; Kate Gorgi <Kate Gorgi> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher; Theresa Sackler <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells; Sackler-SVC <Sackler-SVC> | RE: FYI: Motions to Dismiss Submitted by Sackler Family Members | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21521 | | E-MAIL | Theresa Sackler | 4/2/2019 19:38 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Kate Gorgi <Kate Gorgi> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard S. Sackler" <Dr. Richard Sackler, M.D.>; "David S. Sackler" <David A. Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells; Sackler-SVC <Sackler-SVC> | RE: Motions to Dismiss Submitted by Sackler Family Members | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21522 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 19:38 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Kate Gorgi <Kate Gorgi> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher; Theresa Sackler <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells; Sackler-SVC <Sackler-SVC> | RE: FYI: Motions to Dismiss Submitted by Sackler Family Members | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21536 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 22:24 | Paul Renzetti <Paul Renzetti> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher; "Sackler, Dame Theresa"; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells; Sackler-SVC <Sackler-SVC> | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over 'inaccuracies' | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21538 | MSF90022909 | E-MAIL | Theresa Sackler | 4/2/2019 22:24 | Paul Renzetti <Paul Renzetti> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells; Sackler-SVC <Sackler-SVC> | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over 'inaccuracies' | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 21539 | MSF00644878 | E-MAIL | Mortimer DA Sackler | 4/2/2019 22:26 | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Renzetti <Paul Renzetti> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher; Theresa Sackler <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells; Sackler-SVC <Sackler-SVC> | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over 'inaccuracies' | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21540 | MSF90022915 | E-MAIL | Theresa Sackler | 4/2/2019 22:26 | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Renzetti <Paul Renzetti> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard S. Sackler" <Dr. Richard Sackler, M.D.>; "David S. Sackler" <David A. Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve: Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells: Sackler-SVC <Sackler-SVC> | RE: Guardian: Sackler family asks judge to toss out Massachusetts suit over 'inaccuracies' | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21542 | | E-MAIL | Theresa Sackler | 4/2/2019 22:30 | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Renzetti <Paul Renzetti> | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve: Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells: Sackler-SVC <Sackler-SVC> | RE: Guardian: Sackler family asks judge to toss out Massachusetts suit over 'inaccuracies' | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21543 | MSF00644881 | E-MAIL | Mortimer DA Sackler | 4/2/2019 22:30 | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Renzetti <Paul Renzetti> | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve: Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells: Sackler-SVC <Sackler-SVC> | RE: Guardian: Sackler family asks judge to toss out Massachusetts suit over 'inaccuracies' | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21544 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 22:31 | Paul Renzetti <Paul Renzetti> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve: Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells: Sackler-SVC <Sackler-SVC> | Re: WP: Sackler family fights back against allegations Purdue Pharma fueled the opioid epidemic | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21545 | MSF90022918 | E-MAIL | Theresa Sackler | 4/2/2019 22:31 | Paul Renzetti <Paul Renzetti> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve: Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells: Sackler-SVC <Sackler-SVC> | Re: WP: Sackler family fights back against allegations Purdue Pharma fueled the opioid epidemic | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 21546 | MSF00644885 | E-MAIL | Mortimer DA Sackler | 4/2/2019 22:32 | Paul Renzetti <Paul Renzetti> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve: Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells: Sackler-SVC <Sackler-SVC> | Re: WP: Sackler family fights back against allegations Purdue Pharma fueled the opioid epidemic | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21547 | MSF00972900 | E-MAIL | Theresa Sackler | 4/2/2019 22:32 | Paul Renzetti <Paul Renzetti> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve: Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells: Sackler-SVC <Sackler-SVC> | Re: WP: Sackler family fights back against allegations Purdue Pharma fueled the opioid epidemic | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21548 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 22:33 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Paul Renzetti <Paul Renzetti>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve Paul Gallagher "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe> Ted Wells;Sackler SVC <Sackler SVC> | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over 'inaccuracies' | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21549 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 22:34 | Robert Rendine <Robert J. Rendine>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC>; Mary Jo White <Mary Jo White>; Jacob W. Stahl Ed Williams <Ed Williams>; James Morris <James Morris> | Re: Prep | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21550 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 22:34 | Robert Rendine <Robert J. Rendine>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC>; Mary Jo White <Mary Jo White>; Jacob W. Stahl Ed Williams <Ed Williams>; James Morris <James Morris> | Re: Prep | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21563 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 23:09 | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Robert Rendine <Robert J. Rendine> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC>; Mary Jo White <Mary Jo White>; Jacob W. Stahl Ed Williams <Ed Williams>; James Morris <James Morris> | RE: Prep | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21564 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 23:17 | Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC>; Mary Jo White <Mary Jo White>; Jacob W. Stahl Ed Williams <Ed Williams>; James Morris <James Morris> | Re: Prep | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21588 | | E-MAIL | Mortimer DA Sackler | 4/3/2019 11:39 | White, Mary Jo <Mary Jo White> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Sackler-SVC Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Possible language | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21589 | MSF90022931 | E-MAIL | Theresa Sackler | 4/3/2019 11:45 | Sophia Hotung <Sophia Hotung>; Paul Gallagher <Paul Gallagher>; "Kesselman, Marc" <Marc Kesselman> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve Paul Gallagher: "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells; Sackler SVC <Sackler SVC> | Re: Sackler Family Media Coverage | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 21590 | | E-MAIL | Mortimer DA Sackler | 4/3/2019 12:02 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Sackler-SVC Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Possible language | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21591 | | E-MAIL | Mortimer DA Sackler | 4/3/2019 12:18 | White, Mary Jo <Mary Jo White> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Sackler-SVC Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Possible language | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21592 | | E-MAIL | Ilene Sackler Lefcourt | 4/3/2019 12:18 | Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> | Samantha Hunt <Samantha Sackler Hunt> | John Hunt <John Hunt>; Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Dr Kathe Sackler <Kathe Sackler>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. & Mrs Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Ed Williams <Ed Williams>; Mary Jo White <Mary Jo White>; Mr. Jonathan White <Jonathan G. White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Leslie Schreyer <Leslie J. Schreyer> | Re: Statements re 'Family' | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21593 | | E-MAIL | Kathe Sackler | 4/3/2019 12:18 | Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> | Samantha Hunt <Samantha Sackler Hunt> | John Hunt <John Hunt>; "Sackler, Theresa" <Theresa E. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe [af]" <Kathe Sackler>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. & Mrs Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Ed Williams <Ed Williams>; Mary Jo White <Mary Jo White>; Mr. Jonathan White <Jonathan G. White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Leslie Schreyer <Leslie J. Schreyer> | Re: Statements re 'Family' | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21594 | | E-MAIL | Mortimer DA Sackler | 4/3/2019 12:35 | Landau, Dr. Craig (US) <dr Dr. Craig Landau> | Davidson Goldin <Davidson Goldin> | Martin, Josephine | Re: UPDATED - Litigation & PR working group weekly call | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21597 | | E-MAIL | Mortimer DA Sackler | 4/3/2019 12:40 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Davidson Goldin <Davidson Goldin> | | Fw: SAMHSA stats | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 21600 | | E-MAIL | Mortimer DA Sackler | 4/3/2019 13:05 | Dr. Richard Sackler, M.D.; Richard W. Silbert <Richard W. Silbert>; Marc Kesselman <Marc Kesselman>; David Bernick <David M. Bernick>; David Goldin <Davidson Goldin>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacob W. Stahl Craig Landau <dr Dr. Craig Landau>; "J. David Haddox DDS, MD" <J. David Haddox>; Sackler SVC; David A. Sackler <David A. Sackler>; Jonathan Sackler <Jonathan D. Sackler>; Anthony M. Roncalli <Anthony M. Roncalli>; Paul Gallagher | Mortimer D. A. Sackler | | Fwd: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21614 | | E-MAIL | Mortimer DA Sackler | 4/3/2019 16:15 | Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jeffrey J. Rosen | Jacqueline Sackler <Jacqueline Pugh Sackler> | MDAS <Mortimer D.A. Sackler>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Ellen Davis <Ellen Davis>; Robert J. Rendine <Robert J. Rendine> | Op Ed | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21616 | | E-MAIL | Theresa Sackler | 4/3/2019 19:59 | Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bornick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | FYI: CNN: Why lawsuits alone aren't the opioid solution we need | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21618 | | E-MAIL | Theresa Sackler | 4/3/2019 21:11 | Samantha Hunt <Samantha Sackler Hunt> | Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | John Hunt <John Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (Jrl)" <Kathe Sackler>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Mr. & Mrs Jeffrey Lefcourt" <Jeffrey Lefcourt>; Karon Lefcourt Taylor <Karon Lefcourt-Taylor>; Ed Williams <Ed Williams>; Mary Jo White <Mary Jo White>; "Mr. Jonathan White" <Jonathan G. White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Leslie Schreyer <Leslie J. Schreyer> | Re: Statements re 'Family' | Privilege Withheld | Attorney-Client Communication | Requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21619 | | E-MAIL | Ilene Sackler Lefcourt | 4/3/2019 21:11 | Samantha Hunt <Samantha Sackler Hunt> | Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | John Hunt <John Hunt>; Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Dr Kathe Sackler <Kathe Sackler>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. & Mrs Jeffrey Lefcourt <Jeffrey Lefcourt>; Karon Lefcourt Taylor <Karon Lefcourt-Taylor>; Ed Williams <Ed Williams>; Mary Jo White <Mary Jo White>; Mr. Jonathan White <Jonathan G. White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Leslie Schreyer <Leslie J. Schreyer> | Re: Statements re 'Family' | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21620 | | E-MAIL | Kathe Sackler | 4/3/2019 21:11 | Samantha Hunt <Samantha Sackler Hunt> | Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | John Hunt <John Hunt>; "Sackler, Theresa" <Theresa E. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (Jrl)" <Kathe Sackler>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. & Mrs Jeffrey Lefcourt <Jeffrey Lefcourt>; Karon Lefcourt Taylor <Karon Lefcourt-Taylor>; Ed Williams <Ed Williams>; Mary Jo White <Mary Jo White>; Mr. Jonathan White <Jonathan G. White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Leslie Schreyer <Leslie J. Schreyer> | Re: Statements re 'Family' | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Purdue opioid products |
| 21626 | | E-MAIL | Mortimer DA Sackler | 4/3/2019 22:45 | Paul Verbinnen <Paul Verbinnen>; Ellen Davis; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | | Story idea | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 21627 | | E-MAIL | Mortimer DA Sackler | 4/3/2019 23:11 | Ellen Davis <Ellen Davis> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Renzetti <Paul Renzetti>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bornick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells; Sackler-SVC <Sackler-SVC> | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over 'inaccuracies' | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21628 | MSF90022970 | E-MAIL | Theresa Sackler | 4/3/2019 23:11 | Ellen Davis <Ellen Davis> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Renzetti <Paul Renzetti>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bornick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells; Sackler-SVC <Sackler-SVC> | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over 'inaccuracies' | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 21629 | | E-MAIL | Mortimer DA Sackler | 4/3/2019 23:16 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Verbinnen <Paul Verbinnen> | Ellen Davis <Ellen Davis>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: Story idea | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21630 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 0:26 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | The opioid epidemic: the Sacklers profited off OxyContin, then looked at addiction treatment - Vox | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21631 | | E-MAIL | Theresa Sackler | 4/4/2019 0:32 | David Sackler <David A. Sackler> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Renzetti <Paul Renzetti>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler: Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells; Sackler-SVC <Sackler-SVC> | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over 'inaccuracies' | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21632 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 0:32 | David Sackler <David A. Sackler> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Renzetti <Paul Renzetti>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler: Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells; Sackler-SVC <Sackler-SVC> | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over 'inaccuracies' | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21633 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 0:37 | Ellen Davis <Ellen Davis> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Renzetti <Paul Renzetti>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler: Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells; Sackler-SVC <Sackler-SVC> | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over 'inaccuracies' | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21634 | MSF90022974 | E-MAIL | Theresa Sackler | 4/4/2019 0:37 | Ellen Davis <Ellen Davis> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Renzetti <Paul Renzetti>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler: Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells; Sackler-SVC <Sackler-SVC> | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over 'inaccuracies' | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21638 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 1:51 | Ellen Davis <Ellen Davis>; Gerald Lefcourt <Gerald Lefcourt>; Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Karen Lefcourt <Karen Lefcourt-Taylor>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC> | Re: NYT | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 21642 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 10:52 | Dr. Richard Sackler, M.D.: "Sackler, David A. (David A. Sackler)" <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler> | Landau, Dr. Craig (US) <dr Dr. Craig Landau> | Martin, Josephine | Purdue Pharma Foundation | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid prod |
| 21643 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 13:44 | Landau, Dr. Craig (US) <dr Dr. Craig Landau> | Sackler, Jonathan <Jonathan D. Sackler> | Martin, Josephine | Re: Purdue Pharma Foundation | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21651 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 14:27 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ellen Davis Robert J. Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | | Fwd: Purdue Pharma Foundation | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21655 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 14:32 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ellen Davis Robert J. Rendine <Robert J. Rendine> | Re: Purdue Pharma Foundation | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21658 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 14:33 | White, Mary Jo <Mary Jo White> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ellen Davis Robert J. Rendine <Robert J. Rendine> | Re: Purdue Pharma Foundation | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21659 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 14:37 | Mortimer Sackler <Mortimer D. A. Sackler> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ellen Davis Robert J. Rendine <Robert J. Rendine> | Re: Purdue Pharma Foundation | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21660 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 14:39 | Rosen, Jeffrey J. <Jeffrey J. Rosen> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ellen Davis Robert J. Rendine <Robert J. Rendine> | Re: Purdue Pharma Foundation | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21661 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 14:39 | Gerald Lefcourt <Gerald Lefcourt> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Karen Lefcourt <Karen Lefcourt-Taylor>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC> | RE: NYT | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 21664 | MSF00994620 | E-MAIL | Mortimer DA Sackler | 4/4/2019 14:44 | Anthony M. Roncalli <Anthony M. Roncalli>; Robert Cordy;Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC;Paul Gallagher;Marc Kesselman <Marc Kesselman>;Craig Landau <dr Dr. Craig Landau> | Mortimer D. A. Sackler | | Fwd: White Paper | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: Purdue opioid products |
| 21667 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 14:45 | White, Mary Jo <Mary Jo White> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Rosen, Jeffrey J. <Jeffrey J. Rosen> Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ellen Davis;Robert J. Rondine <Robert J. Rondine> | Re: Purdue Pharma Foundation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21669 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 14:55 | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Gerald Lefcourt <Gerald Lefcourt> Mortimer Sackler <Mortimer D. A. Sackler>; Mary Jo White <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Paul Verbinnen <Paul Verbinnen>;Karen Lefcourt <Karen Lefcourt-Taylor>;Sackler-SVC <Sackler-SVC> | Re: NYT | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21672 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 14:59 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis> | Gerald Lefcourt <Gerald Lefcourt> Mortimer Sackler <Mortimer D. A. Sackler>; Mary Jo White <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan>; George Sard <George Sard>;Paul Verbinnen <Paul Verbinnen>;Karen Lefcourt <Karen Lefcourt-Taylor>;Sackler-SVC <Sackler-SVC> | RE: NYT | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 21674 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 15:18 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC;Robert J. Rondine <Robert J. Rondine> Paul Verbinnen <Paul Verbinnen> Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Mary Jo White <Mary Jo White>;George Sard <George Sard>; Ellen Davis <Ellen Davis> | May I send this to my sister and parents, and just a few close friends? | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21678 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 15:50 | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White> | Mortimer D. A. Sackler | Rosen, Jeffrey J. <Jeffrey J. Rosen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>;Paul Verbinnen <Paul Verbinnen>;Leslie J. Schreyer <Leslie J. Schreyer>;Jonathan G. White <Jonathan G. White>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> | Re: Purdue Pharma Foundation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21679 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 15:56 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Gerald Lefcourt <Gerald Lefcourt>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>;George Sard <George Sard>;Paul Verbinnen <Paul Verbinnen>;Karen Lefcourt <Karen Lefcourt-Taylor>;Sackler-SVC <Sackler-SVC>; Jacqueline Pugh Sackler <Sackler-SVC> <Sackler-SVC> | Re: NYT | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 21681 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 16:17 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;George Sard <George Sard>;Paul Verbinnen <Paul Verbinnen>;Leslie J. Schreyer <Leslie J. Schreyer>;Jonathan G. White <Jonathan G. White>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> | Re: Purdue Pharma Foundation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21684 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 16:35 | Sackler-SVC;Anthony M. Roncalli <Anthony M. Roncalli>; Marc Kesselman <Marc Kesselman>; Paul Gallagher;Jacob W. Stahl David Goldin <Davidson Goldin>; David A. Sackler <David A. Sackler>; David Bernick <David M. Bernick> | Mortimer D. A. Sackler | | Codeine, hydrocodone, oxycodone, buprenorphine, fentanyl: Ranking the strength of opioids - Washington Post | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Purdue opioid products |
| 21685 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 16:36 | Craig Landau <dr Dr. Craig Landau>; "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>; "EXT Marc Kesselman" <Marc Kesselman>;Anthony M. Roncalli <Anthony M. Roncalli>; Steve Miller "Cheffo, Mark" <Mark Cheffo>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "EXT Jacob W. Stahl" <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick;"EXT Mara Leventhal" <Mara Leventhal>; Davidson Goldin <Davidson Goldin>; Goldin Listserve;Paul Gallagher;"Sheldon, Jo" <Jo Sheldon>; LONSackler Greg Joseph <Gregory P. Joseph, Esq.>; "EXT Douglas J. Pepe" <Douglas J. Pepe>; "Theodore Wells, Jr." <Ted Wells>; Sackler-SVC;Ed Williams <Ed Williams>; James Morris;"Birnbaum, Sheila" <Sheila Birnbaum>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Renzetti <Paul Renzetti>; Mary Jo White <Mary Jo White>; Luther Strange | David Sackler <David A. Sackler> | | FW: (BN) Oklahoma Narrows Opioid Lawsuit Before Trial in J&J, Teva C | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21687 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 16:46 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC;Robert J. Rondine <Robert J. Rondine> Paul Verbinnen <Paul Verbinnen>; "White, Mary Jo" <Mary Jo White>;George Sard <George Sard>; Ellen Davis <Ellen Davis> | Re: May I send this to my sister and parents, and just a few close friends? | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21688 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 16:47 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC;Robert J. Rondine <Robert J. Rondine> Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard>; Ellen Davis <Ellen Davis> | RE: May I send this to my sister and parents, and just a few close friends? | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21690 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 16:49 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC <Sackler-SVC>; Robert Rondine <Robert J. Rondine>;Paul Verbinnen <Paul Verbinnen>; "White, Mary Jo" <Mary Jo White>;George Sard <George Sard> | Re: May I send this to my sister and parents, and just a few close friends? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21692 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 17:08 | Paul Renzetti <Paul Renzetti> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan;Mary Jo White;Jeffrey J. Rosen Morgan Davis;Sackler-SVC <Sackler-SVC> | Re: FYI: WP: The problems with one-size-fits-all laws on opioid prescriptions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21693 | MSF00994630 | E-MAIL | Mortimer DA Sackler | 4/4/2019 17:13 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Kate Gorgi <Kate Gorgi> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl><Sackler-SVC <Sackler-SVC> | Documents | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21695 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 17:30 | Craig Landau <dr.Dr. Craig Landau>; "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>; "EXT Marc Kesselman <Marc Kesselman>; Anthony M. Roncalli <Anthony M. Roncalli>; Steve Miller "Cheffo, Mark" <Mark Cheffo>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "EXT Jacob W. Stahl" <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick "EXT Mara Leventhal" <Mara Leventhal>; Davidson Goldin <Davidson Goldin>; Goldin Listserve Paul Gallagher "Sheldon, Jo" <Jo Sheldon><LONSackler Greg Joseph <Gregory P. Joseph, Esq.>; "EXT Douglas J. Pepe" <Douglas J. Pepe>; "Theodore Wells, Jr." <Ted Wells>; Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; James Morris; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Renzetti <Paul Renzetti>; Mary Jo White <Mary Jo White>; Paul Strange | David Sackler <David A. Sackler> | | RE: (BN) Oklahoma Narrows Opioid Lawsuit Before Trial in J&J, Teva C | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21696 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 17:31 | Mortimer Sackler <Mortimer D. A. Sackler>; Mary Jo White <Mary Jo White> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Rosen, Jeffrey J. <Jeffrey J. Rosen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Paul Verbinnen<Paul Verbinnen>; Leslie J. Schreyer <Leslie J. Schreyer>; Jonathan G. White<Jonathan G. White>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> | Re: Purdue Pharma Foundation | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21702 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 17:52 | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC <Sackler-SVC>; Robert Rondine <Robert J. Rondine>; Paul Verbinnen<Paul Verbinnen>; "White, Mary Jo" <Mary Jo White>; George Sard <George Sard> | Re: May I send this to my sister and parents, and just a few close friends? | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21703 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 17:52 | Kate Gorgi <Kate Gorgi>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Nikki Ritchie <Nikki Ritchie> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl><Sackler-SVC <Sackler-SVC> | RE: Documents | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 21709 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 18:39 | Kate Gorgi <Kate Gorgi> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: Articles | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21715 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 19:45 | Ellen Davis <Ellen Davis>; Gerald Lefcourt <Gerald Lefcourt> | Nikki Ritchie <Nikki Ritchie> | Mortimer Sackler <Mortimer D. A. Sackler>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Karen Lefcourt <Karen Lefcourt-Taylor>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC>; "Davis, Morgan" <Morgan Davis> | RE: NYT | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |
| 21717 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 19:48 | David Sackler <David A. Sackler>; Craig Landau <dr.Dr. Craig Landau>; "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>; "EXT Marc Kesselman" <Marc Kesselman>; Anthony M. Roncalli <Anthony M. Roncalli>; Steve Miller "Cheffo, Mark" <Mark Cheffo>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "EXT Jacob W. Stahl" <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick "EXT Mara Leventhal" <Mara Leventhal>; Davidson Goldin <Davidson Goldin>; Goldin Listserve Paul Gallagher "Sheldon, Jo" <Jo Sheldon><LONSackler Greg Joseph <Gregory P. Joseph, Esq.>; "EXT Douglas J. Pepe" <Douglas J. Pepe>; "Theodore Wells, Jr." <Ted Wells>; Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; James Morris; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Renzetti <Paul Renzetti>; Mary Jo White <Mary Jo White>; Luther Strange | Birnbaum, Sheila <Sheila Birnbaum> | | RE: (BN) Oklahoma Narrows Opioid Lawsuit Before Trial in J&J, Teva C | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21718 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 19:52 | Birnbaum, Sheila <Sheila Birnbaum> | Mortimer D. A. Sackler | David Sackler <David A. Sackler>; Craig Landau <dr.Dr. Craig Landau>; "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>; "EXT Marc Kesselman" <Marc Kesselman>; Anthony M. Roncalli <Anthony M. Roncalli>; Steve Miller "Cheffo, Mark" <Mark Cheffo>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "EXT Jacob W. Stahl" <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick "EXT Mara Leventhal" <Mara Leventhal>; Davidson Goldin <Davidson Goldin>; Goldin Listserve Paul Gallagher "Sheldon, Jo" <Jo Sheldon><LONSackler Greg Joseph <Gregory P. Joseph, Esq.>; "EXT Douglas J. Pepe" <Douglas J. Pepe>; "Theodore Wells, Jr." <Ted Wells>; Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; James Morris; Paul Renzetti <Paul Renzetti>; Mary Jo White <Mary Jo White>; Luther Strange | Re: (BN) Oklahoma Narrows Opioid Lawsuit Before Trial in J&J, Teva C | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21719 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 19:53 | Nikki Ritchie <Nikki Ritchie>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | | Re: NYT | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 21721 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 20:14 | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Nikki Ritchie <Nikki Ritchie> | | RE: NYT | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21723 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 21:44 | Mortimer Sackler <Mortimer D. A. Sackler> | Birnbaum, Sheila <Sheila Birnbaum> | David Sackler <David A. Sackler>; Craig Landau <dr Dr. Craig Landau>; "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>; "EXT Marc Kesselman" <Marc Kesselman>; Anthony M. Roncalli <Anthony M. Roncalli>; Steve Miller "Cheffo, Mark" <Mark Cheffo>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "EXT Jacob W. Stahl" <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick "EXT Mara Leventhal" <Mara Leventhal>; Davidson Goldin <Davidson Goldin>; Goldin Listserve Paul Gallagher "Sheldon, Jo" <Jo Sheldon>; LONSackler Greg Joseph <Gregory P. Joseph, Esq.> "EXT Douglas J. Pepe" <Douglas J. Pepe>; "Theodore Wells, Jr." <Ted Wells>; Sackler SVC <Sackler-SVC>; Ed Williams <Ed Williams>; James Morris Paul Renzetti <Paul Renzetti>; Mary Jo White <Mary Jo White>; Luther Strange | RE: (BN) Oklahoma Narrows Opioid Lawsuit Before Trial in J&J, Teva C | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21725 | | E-MAIL | Mortimer Sackler | 4/4/2019 21:49 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Leslie J. Schreyer <Leslie J. Schreyer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> | Re: Purdue Pharma Foundation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21726 | MSF00994739 | E-MAIL | Mortimer DA Sackler | 4/4/2019 22:27 | Paul Renzetti <Paul Renzetti>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Mary Jo White; Jeffrey J. Rosen Morgan Davis Sackler SVC <Sackler-SVC> | Re: FYI: Rolling Stone: How the Opioid Epidemic Became a Uniquely American Problem | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 21727 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 22:47 | Jacqueline Sackler <Jacqueline Pugh Sackler> Kate Gorgi <Kate Gorgi> | Nikki Ritchie <Nikki Ritchie> | Sackler SVC <Sackler-SVC>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler> | RE: Articles | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21729 | | E-MAIL | Theresa Sackler | 4/4/2019 22:48 | Karen Lefcourt-Taylor; Kathe Sackler@debevoisellp.com; Dr. Kerry J. Sulkowicz, M.D.; Marissa Sackler; Michael Daniel Sackler; Mortimer D. A. Sackler; Samantha Sackler Hunt; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Sophie Sackler Dalrymple; "Sackler, Dame Theresa" <Theresa E. Sackler>; Alexa Saunders; Hermance B. M. Schaepman; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Jeffrey Lefcourt; "Fischer, Joerg" <Joerg Fischer>; Jonathan G. White | Gittes, Susan Reagan <Susan Reagan Gittes> | Davis, Morgan <Morgan Davis>; Sackler-SVC; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl> | Privileged & Confidential - Draft Talking Points | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21731 | | E-MAIL | Ilene Sackler Lefcourt | 4/4/2019 22:48 | Karen Lefcourt-Taylor; Kathe Sackler@debevoisellp.com; Dr. Kerry J. Sulkowicz, M.D. Marissa Sackler Michael Daniel Sackler Mortimer D. A. Sackler Samantha Sackler Hunt "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Sophie Sackler Dalrymple; Theresa Sackler <Theresa E. Sackler>; Alexa Saunders; Hermance B. M. Schaepman; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jacqueline Pugh Sackler; Jeffrey Lefcourt; Joerg Fischer; Jonathan G. White | Gittes, Susan Reagan <Susan Reagan Gittes> | Davis, Morgan <Morgan Davis>; Sackler-SVC; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl> | Privileged & Confidential - Draft Talking Points | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21733 | | E-MAIL | Kathe Sackler | 4/4/2019 22:48 | Karen Lefcourt-Taylor; Kathe Sackler@debevoisellp.com; Dr. Kerry J. Sulkowicz, M.D. Marissa Sackler Michael Daniel Sackler Mortimer D. A. Sackler Samantha Sackler Hunt; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Sophie Sackler Dalrymple; Theresa Sackler <Theresa E. Sackler>; Alexa Saunders; Hermance B. M. Schaepman; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jacqueline Pugh Sackler; Jeffrey Lefcourt; Joerg Fischer; Jonathan G. White | Gittes, Susan Reagan <Susan Reagan Gittes> | Davis, Morgan <Morgan Davis>; Sackler-SVC; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl> | Privileged & Confidential - Draft Talking Points | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21736 | | E-MAIL | Mortimer DA Sackler | 4/5/2019 0:37 | Nikki Ritchie <Nikki Ritchie> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Kate Gorgi <Kate Gorgi>; Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: Articles | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 21737 | | E-MAIL | Mortimer DA Sackler | 4/5/2019 1:12 | Jonathan White <Jonathan G. White>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Leslie J. Schreyer <Leslie J. Schreyer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> | Re: Purdue Pharma Foundation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21738 | | E-MAIL | Mortimer DA Sackler | 4/5/2019 1:12 | Nikki Ritchie <Nikki Ritchie> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Kate Gorgi <Kate Gorgi>; Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: Articles | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21740 | | E-MAIL | Mortimer DA Sackler | 4/5/2019 1:16 | Nikki Ritchie <Nikki Ritchie> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: NYT | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 21741 | | E-MAIL | Mortimer DA Sackler | 4/5/2019 1:27 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Jonathan White <Jonathan G. White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> | Re: Purdue Pharma Foundation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21742 | | E-MAIL | Mortimer DA Sackler | 4/5/2019 1:29 | White, Mary Jo <Mary Jo White> | Mortimer D. A. Sackler | Jonathan White <Jonathan G. White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> | Re: Purdue Pharma Foundation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21743 | | E-MAIL | Mortimer DA Sackler | 4/5/2019 2:18 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Verbinnen <Paul Verbinnen> | White, Mary Jo <Mary Jo White>; Jonathan White <Jonathan G. White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; George Sard <George Sard>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> | Re: Purdue Pharma Foundation | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21748 | | E-MAIL | Mortimer DA Sackler | 4/5/2019 12:18 | David Sackler <David A. Sackler>; "Landau, Dr. Craig (US)" <dr Dr. Craig Landau>; "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Miller, Steve" <Steve Miller>; "Cheffo, Mark" <Mark Cheffo>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "EXT Jacob W. Stahl" <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; "EXT Mara Leventhal" <Mara Leventhal>; Davidson Goldin <Davidson Goldin>; Goldin Listserve Paul Gallagher "Sheldon, Jo" <Jo Sheldon>; LONSackler Greg Joseph <Gregory P. Joseph, Esq.>; "EXT Douglas J. Pope" <Douglas J. Pope>; "Theodore Wells, Jr." <Ted Wells>; Sacklor-SVC <Sacklor-SVC>; Ed Williams <Ed Williams>; James Morris "Birnbaum, Sheila" <Sheila Birnbaum>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Renzetti <Paul Renzetti>; Mary Jo White <Mary Jo White>; Luther Strange | Kesselman, Marc <Marc Kesselman> | Eric Pinker <Eric Pinker>; "Trey Cox (Trey Cox)" <Trey Cox> | RE: (BN) Oklahoma Narrows Opioid Lawsuit Before Trial in J&J, Teva C | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21750 | | E-MAIL | Mortimer DA Sackler | 4/5/2019 12:23 | Kesselman, Marc <Marc Kesselman>; "Landau, Dr. Craig (US)" <dr Dr. Craig Landau>; "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Miller, Steve" <Steve Miller>; "Cheffo, Mark" <Mark Cheffo>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "EXT Jacob W. Stahl" <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; "EXT Mara Leventhal" <Mara Leventhal>; Davidson Goldin <Davidson Goldin>; Goldin Listserve Paul Gallagher "Sheldon, Jo" <Jo Sheldon>; LONSackler Greg Joseph <Gregory P. Joseph, Esq.>; "EXT Douglas J. Pope" <Douglas J. Pope>; "Theodore Wells, Jr." <Ted Wells>; Sacklor-SVC <Sacklor-SVC>; Ed Williams <Ed Williams>; James Morris "Birnbaum, Sheila" <Sheila Birnbaum>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Renzetti <Paul Renzetti>; Mary Jo White <Mary Jo White>; Luther Strange | David Sackler <David A. Sackler> | Eric Pinker <Eric Pinker>; "Trey Cox (Trey Cox)" <Trey Cox> | RE: (BN) Oklahoma Narrows Opioid Lawsuit Before Trial in J&J, Teva C | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21751 | | E-MAIL | Theresa Sackler | 4/5/2019 12:26 | Sackler, Dame Theresa <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon> | Mitchell, Marianne <Marianne Mitchell> | Hope, Nick <Nick Hope>; "Sackler List Serv" <LONSackler>; "Pearson, Leo" <Leo Pearson> | Kettles Yard | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 21754 | | E-MAIL | Mortimer DA Sackler | 4/5/2019 12:27 | Paul Verbinnen <Paul Verbinnen>; "White, Mary Jo" <Mary Jo White> | Mortimer D. A. Sackler | Jonathan White <Jonathan G. White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; George Sard <George Sard>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> | Re: Purdue Pharma Foundation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21755 | | E-MAIL | Theresa Sackler | 4/5/2019 12:31 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Sackler List Serv" <LONSackler>; "Pearson, Leo" <Leo Pearson> | Re: Kettles Yard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21760 | | E-MAIL | Mortimer DA Sackler | 4/5/2019 12:49 | Mortimer Sackler <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Paul Verbinnen <Paul Verbinnen>; "White, Mary Jo" <Mary Jo White>; Jonathan White <Jonathan G. White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; George Sard <George Sard>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Purdue Pharma Foundation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21761 | | E-MAIL | Mortimer DA Sackler | 4/5/2019 13:21 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan Mary Jo White; Jeffrey J. Rosen Morgan Davis | Sophia Hotung <Sophia Hotung> | | Sackler Family Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21772 | | E-MAIL | Mortimer DA Sackler | 4/5/2019 14:20 | Schreyer, Leslie J. <Leslie J. Schreyer> | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Verbinnen <Paul Verbinnen>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; George Sard <George Sard>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> | Re: Purdue Pharma Foundation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21773 | | E-MAIL | Mortimer DA Sackler | 4/5/2019 14:21 | Jonathan White <Jonathan G. White>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; George Sard <George Sard>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> | Re: Purdue Pharma Foundation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21774 | | E-MAIL | Mortimer DA Sackler | 4/5/2019 14:23 | White, Mary Jo <Mary Jo White> | Jonathan White <Jonathan G. White> | Leslie J. Schreyer, Esq. <Leslie J. Schreyer>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; George Sard <George Sard>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> | Re: Purdue Pharma Foundation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21775 | | E-MAIL | Mortimer DA Sackler | 4/5/2019 14:30 | Jonathan White <Jonathan G. White> | White, Mary Jo <Mary Jo White> | Leslie J. Schreyer, Esq. <Leslie J. Schreyer>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; George Sard <George Sard>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> | Re: Purdue Pharma Foundation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21776 | | E-MAIL | Mortimer DA Sackler | 4/5/2019 14:30 | Jonathan White <Jonathan G. White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Verbinnen <Paul Verbinnen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; George Sard <George Sard>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> | Re: Purdue Pharma Foundation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21784 | | E-MAIL | Mortimer D A Sackler | 4/5/2019 15:10 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Sackler-SVC <Sackler-SVC>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Fwd: | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21806 | | E-MAIL | Mortimer DA Sackler | 4/5/2019 16:58 | Paul Verbinnen' (Paul Verbinnen) <Paul Verbinnen>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jonathan G. White | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | FW: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 21807 | | E-MAIL | Mortimer DA Sackler | 4/5/2019 16:58 | Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Sackler-SVC; Jonathan G. White <Jonathan G. White>; Leslie J. Schreyer <Leslie J. Schreyer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> | Mortimer D. A. Sackler | | Fwd: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 21808 | MSF00994741 | E-MAIL | Mortimer DA Sackler | 4/5/2019 17:07 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; "Stahl, Jacob W. (Jacob W. Stahl)" <Jacob W. Stahl>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; Sackler-SVC <Sackler-SVC> | FW: Tufts | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21811 | MSF00994744 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 4/5/2019 17:07 | Silbert, Richard W <Richard W. Silbert>; Mark Cheffo <Mark Cheffo> | Josephson, Robert <Robert Josephson> | Paul Gallagher | Fwd: Upcoming Tufts story | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 21820 | | E-MAIL | Mortimer DA Sackler | 4/5/2019 19:21 | Landau, Dr. Craig (US) <dr Dr. Craig Landau>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen>; Marc Kesselman <Marc Kesselman>; Anthony M. Roncalli <Anthony M. Roncalli>; Marshall S. Huebner <Marshall S. Huebner>; Sheila Birnbaum <Sheila Birnbaum>; Mark Cheffo <Mark Cheffo> | Mortimer D. A. Sackler | Martin, Josephine | Re: Purdue Pharma Foundation | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice, requesting information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Messaging and legal strategy for Purdue Pharma Foundation launch |
| 21822 | MSF00967293 | E-MAIL | Mortimer DA Sackler | 4/5/2019 20:03 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Stahl, Jacob W. (Jacob W. Stahl)" <Jacob W. Stahl>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; Sackler-SVC <Sackler-SVC> | FW: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21823 | MSF00967295 | E-MAIL | Mortimer DA Sackler | 4/5/2019 20:10 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Stahl, Jacob W. (Jacob W. Stahl)" <Jacob W. Stahl>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; Sackler-SVC <Sackler-SVC> | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21824 | MSF00967298 | E-MAIL | Mortimer DA Sackler | 4/5/2019 20:20 | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Stahl, Jacob W. (Jacob W. Stahl)" <Jacob W. Stahl>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; Sackler-SVC <Sackler-SVC> | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21825 | MSF00967301 | E-MAIL | Mortimer DA Sackler | 4/5/2019 20:23 | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; "Stahl, Jacob W. (Jacob W. Stahl)" <Jacob W. Stahl>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; Sackler-SVC <Sackler-SVC> | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21826 | MSF00967304 | E-MAIL | Mortimer DA Sackler | 4/5/2019 20:27 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | | RE: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products from Mary Jo White re: media coverage concerning Purdue opioid products |
| 21827 | MSF00967307 | E-MAIL | Mortimer DA Sackler | 4/5/2019 20:34 | Jacqueline Sackler <Jacqueline Pugh Sackler> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Ellen Davis <Ellen Davis>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler-SVC <Sackler-SVC> | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21828 | MSF00967309 | E-MAIL | Mortimer DA Sackler | 4/5/2019 20:35 | Jacqueline Sackler <Jacqueline Pugh Sackler> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Ellen Davis <Ellen Davis>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler-SVC <Sackler-SVC> | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21829 | MSF00645245 | E-MAIL | Mortimer DA Sackler | 4/5/2019 20:37 | White, Mary Jo <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler-SVC <Sackler-SVC> | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21830 | MSF00994746 | E-MAIL | Mortimer DA Sackler | 4/5/2019 20:38 | Jacqueline Sackler <Jacqueline Pugh Sackler> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Ellen Davis <Ellen Davis>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler-SVC <Sackler-SVC> | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21831 | MSF00645250 | E-MAIL | Mortimer DA Sackler | 4/5/2019 20:39 | White, Mary Jo <Mary Jo White> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Ellen Davis <Ellen Davis>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler-SVC <Sackler-SVC> | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21832 | MSF00994749 | E-MAIL | Mortimer DA Sackler | 4/5/2019 20:39 | Ellen Davis <Ellen Davis> | White, Mary Jo <Mary Jo White> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler-SVC <Sackler-SVC> | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21835 | MSF00485461 | E-MAIL | Ilene Sackler Lefcourt | 4/5/2019 20:47 | Mortimer Sackler <Mortimer D. A. Sackler>: "White, Mary Jo" <Mary Jo White> | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Stahl, Jacob W." <Jacob W. Stahl>: "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC> Ilene Sackler Lefcourt Kathe Sackler | RE: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21836 | MSF00739090 | E-MAIL | Kathe Sackler | 4/5/2019 20:47 | Mortimer D.A. Sackler <Mortimer D. A. Sackler>: "White, Mary Jo" <Mary Jo White> | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Stahl, Jacob W." <Jacob W. Stahl>: "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC> Ilene Sackler Lefcourt "Sackler, Dr Kathe (af)" <Kathe Sackler> | RE: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21838 | MSF00645253 | E-MAIL | Mortimer DA Sackler | 4/5/2019 20:50 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Jacqueline Sackler <Jacqueline Pugh Sackler>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Ellen Davis <Ellen Davis>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC> | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21840 | MSF00485465 | E-MAIL | Ilene Sackler Lefcourt | 4/5/2019 20:51 | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Stahl, Jacob W." <Jacob W. Stahl>: "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC> Ilene Sackler Lefcourt Kathe Sackler | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21841 | MSF00485469 | E-MAIL | Ilene Sackler Lefcourt | 4/5/2019 20:51 | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>: "White, Mary Jo" <Mary Jo White>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Stahl, Jacob W." <Jacob W. Stahl>: "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC> Ilene Sackler Lefcourt Kathe Sackler | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21842 | MSF00645256 | E-MAIL | Mortimer DA Sackler | 4/5/2019 20:51 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Stahl, Jacob W." <Jacob W. Stahl>: "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC> Ilene Sackler Lefcourt | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21843 | MSF00739094 | E-MAIL | Kathe Sackler | 4/5/2019 20:51 | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Stahl, Jacob W." <Jacob W. Stahl>: "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC> Ilene Sackler Lefcourt "Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21844 | MSF00739098 | E-MAIL | Kathe Sackler | 4/5/2019 20:51 | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D.A. Sackler <Mortimer D. A. Sackler>: "White, Mary Jo" <Mary Jo White>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Stahl, Jacob W." <Jacob W. Stahl>: "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC> "Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21845 | MSF00739103 | E-MAIL | Kathe Sackler | 4/5/2019 20:51 | Ellen Davis <Ellen Davis> | Ilene <Ilene Sackler Lefcourt> | Mortimer D.A. Sackler <Mortimer D. A. Sackler>: "White, Mary Jo" <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Stahl, Jacob W." <Jacob W. Stahl>: "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC>: "Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21846 | MSF00977979 | E-MAIL | Ilene Sackler Lefcourt | 4/5/2019 20:51 | Ellen Davis <Ellen Davis> | Ilene <Ilene Sackler Lefcourt> | Mortimer Sackler <Mortimer D. A. Sackler>: "White, Mary Jo" <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Stahl, Jacob W." <Jacob W. Stahl>: "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC> Kathe Sackler | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21847 | MSF00485473 | E-MAIL | Ilene Sackler Lefcourt | 4/5/2019 20:52 | Ellen Davis <Ellen Davis> | Ilene <Ilene Sackler Lefcourt> | Mortimer Sackler <Mortimer D. A. Sackler>: "White, Mary Jo" <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Stahl, Jacob W." <Jacob W. Stahl>: "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC> Kathe Sackler | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21848 | MSF00739108 | E-MAIL | Kathe Sackler | 4/5/2019 20:52 | Ellen Davis <Ellen Davis> | Ilene <Ilene Sackler Lefcourt> | Mortimer D.A. Sackler <Mortimer D. A. Sackler>: "White, Mary Jo" <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Stahl, Jacob W." <Jacob W. Stahl>: "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC>: "Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21849 | | E-MAIL | Mortimer DA Sackler | 4/5/2019 20:53 | Ellen Davis <Ellen Davis> Mary Jo White <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Re: NYAS Statement | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 21850 | MSF00485477 | E-MAIL | Ilene Sackler Lefcourt | 4/5/2019 20:53 | Ellen Davis <Ellen Davis> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC> Ilene Sackler Lefcourt | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21852 | MSF00645260 | E-MAIL | Mortimer DA Sackler | 4/5/2019 20:53 | Ellen Davis <Ellen Davis> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21855 | MSF00485493 | E-MAIL | Ilene Sackler Lefcourt | 4/5/2019 20:58 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | White, Mary Jo <Mary Jo White> | Ellen Davis <Ellen Davis> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler>: "Monaghan, Maura Kathleen Monaghan>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Stahl, Jacob W." <Jacob W. Stahl>: "Davis, Morgan" <Morgan Davis> Sackler-SVC | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21857 | MSF00485501 | E-MAIL | Ilene Sackler Lefcourt | 4/5/2019 20:58 | White, Mary Jo <Mary Jo White> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Stahl, Jacob W." <Jacob W. Stahl>: "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC> Kathe Sackler | RE: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21858 | MSF00645264 | E-MAIL | Mortimer DA Sackler | 4/5/2019 20:58 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | White, Mary Jo <Mary Jo White> | Ellen Davis <Ellen Davis>·Mortimer Sackler <Mortimer D. A. Sackler>·Jacqueline Sackler <Jacqueline Pugh Sackler>·"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>·"Rosen, Jeffrey J." <Jeffrey J. Rosen>·"Stahl, Jacob W." <Jacob W. Stahl>·"Davis, Morgan" <Morgan Davis>·Sackler-SVC <Sackler-SVC>·Kathe Sackler | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21859 | MSF00739113 | E-MAIL | Kathe Sackler | 4/5/2019 20:58 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | White, Mary Jo <Mary Jo White> | Ellen Davis <Ellen Davis>·Mortimer Sackler <Mortimer D. A. Sackler>·"Jacqueline Sackler" <Jacqueline Pugh Sackler>·"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>·"Rosen, Jeffrey J." <Jeffrey J. Rosen>·"Stahl, Jacob W." <Jacob W. Stahl>·"Davis, Morgan" <Morgan Davis>·Sackler-SVC <Sackler-SVC>·"Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information re: media coverage concerning Purdue opioid products |
| 21860 | MSF00739119 | E-MAIL | Kathe Sackler | 4/5/2019 20:58 | White, Mary Jo <Mary Jo White>·Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Ellen Davis <Ellen Davis> | Mortimer D.A. Sackler <Mortimer D. A. Sackler>·"Jacqueline Sackler" <Jacqueline Pugh Sackler>·"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>·"Rosen, Jeffrey J." <Jeffrey J. Rosen>·"Stahl, Jacob W." <Jacob W. Stahl>·"Davis, Morgan" <Morgan Davis>·Sackler-SVC <Sackler-SVC>·"Sackler, Dr Kathe (af)" <Kathe Sackler> | RE: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21861 | MSF00485506 | E-MAIL | Ilene Sackler Lefcourt | 4/5/2019 20:59 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | White, Mary Jo <Mary Jo White> | Ellen Davis <Ellen Davis>·Mortimer Sackler <Mortimer D. A. Sackler>·Jacqueline Sackler <Jacqueline Pugh Sackler>·"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>·"Rosen, Jeffrey J." <Jeffrey J. Rosen>·"Stahl, Jacob W." <Jacob W. Stahl>·"Davis, Morgan" <Morgan Davis>·Sackler-SVC <Sackler-SVC>·Kathe Sackler | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21863 | MSF00645268 | E-MAIL | Mortimer DA Sackler | 4/5/2019 20:59 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | White, Mary Jo <Mary Jo White> | Ellen Davis <Ellen Davis>·Mortimer Sackler <Mortimer D. A. Sackler>·Jacqueline Sackler <Jacqueline Pugh Sackler>·"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>·"Rosen, Jeffrey J." <Jeffrey J. Rosen>·"Stahl, Jacob W." <Jacob W. Stahl>·"Davis, Morgan" <Morgan Davis>·Sackler-SVC <Sackler-SVC>·Kathe Sackler | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21864 | MSF00739125 | E-MAIL | Kathe Sackler | 4/5/2019 20:59 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | White, Mary Jo <Mary Jo White> | Ellen Davis <Ellen Davis>·"Mortimer D.A. Sackler" <Mortimer D. A. Sackler>·"Jacqueline Sackler" <Jacqueline Pugh Sackler>·"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>·"Rosen, Jeffrey J." <Jeffrey J. Rosen>·"Stahl, Jacob W." <Jacob W. Stahl>·"Davis, Morgan" <Morgan Davis>·Sackler-SVC <Sackler-SVC>·"Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information re: media coverage concerning Purdue opioid products |
| 21865 | | E-MAIL | Mortimer DA Sackler | 4/5/2019 21:03 | White, Mary Jo <Mary Jo White> | Mortimer D. A. Sackler | Ellen Davis <Ellen Davis>·"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>·Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: NYAS Statement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21869 | MSF00485514 | E-MAIL | Ilene Sackler Lefcourt | 4/5/2019 21:05 | Mortimer Sackler <Mortimer D. A. Sackler>·"White, Mary Jo" <Mary Jo White> | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler>·"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>·"Rosen, Jeffrey J." <Jeffrey J. Rosen>·"Stahl, Jacob W." <Jacob W. Stahl>·"Davis, Morgan" <Morgan Davis>·Sackler-SVC <Sackler-SVC>·Ilene Sackler Lefcourt·Kathe Sackler | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21870 | MSF00739130 | E-MAIL | Mortimer DA Sackler | 4/5/2019 21:05 | Mortimer D.A. Sackler <Mortimer D. A. Sackler>·"White, Mary Jo" <Mary Jo White> | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler>·"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>·"Rosen, Jeffrey J." <Jeffrey J. Rosen>·"Stahl, Jacob W." <Jacob W. Stahl>·"Davis, Morgan" <Morgan Davis>·Sackler-SVC <Sackler-SVC>·Ilene Sackler Lefcourt·"Sackler, Dr Kathe Sackler> | RE: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21871 | MSF00967312 | E-MAIL | Mortimer DA Sackler | 4/5/2019 21:09 | White, Mary Jo <Mary Jo White>·Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler>·"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>·"Rosen, Jeffrey J." <Jeffrey J. Rosen>·"Stahl, Jacob W." <Jacob W. Stahl>·"Davis, Morgan" <Morgan Davis>·Sackler-SVC <Sackler-SVC> | RE: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21872 | | E-MAIL | Mortimer DA Sackler | 4/5/2019 21:10 | White, Mary Jo <Mary Jo White>·Brandon Messina | Mortimer D. A. Sackler | Ellen Davis <Ellen Davis>·"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>·Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: NYAS Statement | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21873 | MSF00485518 | E-MAIL | Ilene Sackler Lefcourt | 4/5/2019 21:12 | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>·"White, Mary Jo" <Mary Jo White>·Jacqueline Sackler <Jacqueline Pugh Sackler>·"Rosen, Jeffrey J." <Jeffrey J. Rosen>·"Stahl, Jacob W." <Jacob W. Stahl>·"Davis, Morgan" <Morgan Davis>·Sackler-SVC <Sackler-SVC>·Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>·Kathe Sackler | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21875 | MSF00967315 | E-MAIL | Mortimer DA Sackler | 4/5/2019 21:12 | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>·"White, Mary Jo" <Mary Jo White>·Jacqueline Sackler <Jacqueline Pugh Sackler>·"Rosen, Jeffrey J." <Jeffrey J. Rosen>·"Stahl, Jacob W." <Jacob W. Stahl>·"Davis, Morgan" <Morgan Davis>·Sackler-SVC <Sackler-SVC>·Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>·Kathe Sackler | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21876 | MSF00739135 | E-MAIL | Kathe Sackler | 4/5/2019 21:12 | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D.A. Sackler <Mortimer D. A. Sackler>·"White, Mary Jo" <Mary Jo White>·Jacqueline Sackler <Jacqueline Pugh Sackler>·"Rosen, Jeffrey J." <Jeffrey J. Rosen>·"Stahl, Jacob W." <Jacob W. Stahl>·"Davis, Morgan" <Morgan Davis>·Sackler-SVC <Sackler-SVC>·Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>·"Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21877 | MSF00485526 | E-MAIL | Ilene Sackler Lefcourt | 4/5/2019 21:14 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler>·"White, Mary Jo" <Mary Jo White>·Jacqueline Sackler <Jacqueline Pugh Sackler>·"Rosen, Jeffrey J." <Jeffrey J. Rosen>·"Stahl, Jacob W." <Jacob W. Stahl>·"Davis, Morgan" <Morgan Davis>·Sackler-SVC <Sackler-SVC>·Ilene Sackler Lefcourt·Kathe Sackler | RE: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information re: media coverage concerning Purdue opioid products |
| 21878 | MSF00739140 | E-MAIL | Kathe Sackler | 4/5/2019 21:14 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Mortimer D.A. Sackler <Mortimer D. A. Sackler>·"White, Mary Jo" <Mary Jo White>·"Jacqueline Sackler" <Jacqueline Pugh Sackler>·"Rosen, Jeffrey J." <Jeffrey J. Rosen>·"Stahl, Jacob W." <Jacob W. Stahl>·"Davis, Morgan" <Morgan Davis>·Sackler-SVC <Sackler-SVC>·Ilene Sackler Lefcourt·Ilene Sackler Lefcourt>·"Sackler, Dr Kathe (af)" <Kathe Sackler> | RE: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

**OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21879 | MSF00485531 | E-MAIL | Ilene Sackler Lefcourt | 4/5/2019 21:15 | Ellen Davis <Ellen Davis> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21881 | MSF00877230 | E-MAIL | Mortimer DA Sackler | 4/5/2019 21:15 | Ellen Davis <Ellen Davis> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21882 | MSF00739146 | E-MAIL | Kathe Sackler | 4/5/2019 21:15 | Ellen Davis <Ellen Davis> | White, Mary Jo <Mary Jo White> | Mortimer D.A. Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21883 | MSF00485539 | E-MAIL | Ilene Sackler Lefcourt | 4/5/2019 21:16 | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21885 | MSF00877234 | E-MAIL | Mortimer DA Sackler | 4/5/2019 21:16 | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21886 | MSF00739151 | E-MAIL | Kathe Sackler | 4/5/2019 21:16 | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis>; "Mortimer D.A Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21887 | MSF00485548 | E-MAIL | Ilene Sackler Lefcourt | 4/5/2019 21:23 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | White, Mary Jo <Mary Jo White>; Ellen Davis <Ellen Davis>; Mortimer sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC>; Kathe Sackler | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21888 | MSF00739157 | E-MAIL | Ilene Sackler Lefcourt | 4/5/2019 21:23 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | White, Mary Jo <Mary Jo White>; Ellen Davis <Ellen Davis>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC>; "Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21889 | MSF00485552 | E-MAIL | Ilene Sackler Lefcourt | 4/5/2019 21:37 | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White> | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC>; Ilene Sackler Lefcourt Kathe Sackler | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21890 | MSF00739162 | E-MAIL | Kathe Sackler | 4/5/2019 21:37 | Mortimer D.A. Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White> | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC>; Ilene Sackler Lefcourt "Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21891 | MSF00485556 | E-MAIL | Ilene Sackler Lefcourt | 4/5/2019 21:42 | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC>; Ilene Sackler Lefcourt Kathe Sackler | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21892 | MSF00645272 | E-MAIL | Mortimer DA Sackler | 4/5/2019 21:42 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC>; Ilene Sackler Lefcourt Kathe Sackler | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21893 | MSF00739167 | E-MAIL | Kathe Sackler | 4/5/2019 21:42 | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC>; Ilene Sackler Lefcourt "Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21894 | MSF00485564 | E-MAIL | Ilene Sackler Lefcourt | 4/5/2019 21:43 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | White, Mary Jo <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC>; Ilene Sackler Lefcourt Kathe Sackler | RE: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21895 | MSF00739173 | E-MAIL | Kathe Sackler | 4/5/2019 21:43 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | White, Mary Jo <Mary Jo White>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC>; Ilene Sackler Lefcourt "Sackler, Dr Kathe (af)" <Kathe Sackler> | RE: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21896 | MSF00485569 | E-MAIL | Ilene Sackler Lefcourt | 4/5/2019 21:50 | Ellen Davis <Ellen Davis> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21898 | MSF00645278 | E-MAIL | Mortimer DA Sackler | 4/5/2019 21:50 | Ellen Davis <Ellen Davis> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21899 | MSF00739179 | E-MAIL | Kathe Sackler | 4/5/2019 21:50 | Ellen Davis <Ellen Davis> | White, Mary Jo <Mary Jo White> | Mortimer D.A. Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler-SVC <Sackler-SVC>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21900 | MSF00485580 | E-MAIL | Ilene Sackler Lefcourt | 4/5/2019 21:56 | White, Mary Jo <Mary Jo White> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler-SVC <Sackler-SVC>; Ilene Sackler Lefcourt> Kathe Sackler | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21901 | MSF00739186 | E-MAIL | Kathe Sackler | 4/5/2019 21:56 | White, Mary Jo <Mary Jo White> | Ellen Davis <Ellen Davis> | Mortimer D.A. Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler-SVC <Sackler-SVC> Ilene Sackler Lefcourt> Kathe Sackler | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21902 | MSF00485587 | E-MAIL | Ilene Sackler Lefcourt | 4/5/2019 22:03 | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler-SVC <Sackler-SVC> Ilene Sackler Lefcourt> Dr. Kathe Sackler <Kathe Sackler@debevoisellp.com> | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21903 | MSF00645283 | E-MAIL | Mortimer DA Sackler | 4/5/2019 22:03 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler-SVC <Sackler-SVC>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Dr. Kathe Sackler <Kathe Sackler@debevoisellp.com> | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21904 | MSF00485593 | E-MAIL | Ilene Sackler Lefcourt | 4/5/2019 22:07 | Mortimer Sackler <Mortimer D. A. Sackler> | Brandon Messina <Brandon Messina> | Ellen Davis <Ellen Davis>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler-SVC <Sackler-SVC>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Dr. Kathe Sackler <Kathe Sackler@debevoisellp.com> | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21905 | MSF00485601 | E-MAIL | Ilene Sackler Lefcourt | 4/5/2019 22:12 | Ellen Davis <Ellen Davis> | Ilene <Ilene Sackler Lefcourt> | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler-SVC <Sackler-SVC>; Kathe Sackler | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21906 | MSF00739191 | E-MAIL | Kathe Sackler | 4/5/2019 22:12 | Ellen Davis <Ellen Davis> | Ilene <Ilene Sackler Lefcourt> | Mortimer D.A. Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler-SVC <Sackler-SVC>; "Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: URGENT - Sackler story | Privilege Redact | Attorney-Client Communication | Providing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21907 | | E-MAIL | Mortimer DA Sackler | 4/5/2019 22:28 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Jonathan <Jonathan D. Sackler> | Martin, Josephine | Re: Purdue Pharma Foundation | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Requesting and providing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Messaging and legal strategy for Purdue Pharma Foundation launch |
| 21908 | | E-MAIL | Mortimer DA Sackler | 4/5/2019 22:36 | Sackler, Jonathan <Jonathan D. Sackler> | Huebner, Marshall S. <Marshall S. Huebner> | Martin, Josephine | Re: Purdue Pharma Foundation | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Messaging and legal strategy for Purdue Pharma Foundation launch |
| 21909 | MSF00645288 | E-MAIL | Mortimer DA Sackler | 4/5/2019 23:01 | Ellen Davis;Paul Verbinnen <Paul Verbinnen>;Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC> | Re: WSJ: Members of Purdue Pharma's Sackler Family Leave Nonprofit Board | Privilege Redact | Attorney-Client Communication | Requesting legal advice, discussing legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 21910 | MSF00645290 | E-MAIL | Mortimer DA Sackler | 4/5/2019 23:06 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis> | Paul Verbinnen <Paul Verbinnen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC> | Re: WSJ: Members of Purdue Pharma's Sackler Family Leave Nonprofit Board | Privilege Redact | Attorney-Client Communication | Requesting legal advice, discussing legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 21911 | | E-MAIL | Ilene Sackler Lefcourt | 4/6/2019 8:55 | Theresa E. Sackler;Marissa Sackler;Michael Daniel Sackler;Sophie Sackler Dalrymple;"Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;Jeff <Jeffrey Lefcourt>;Karen Lefcourt-Taylor;Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope> | Sheldon, Jo <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; Maura Kathleen Monaghan; "Waldon, Will" <Will Waldon> | LEGALLY PRIVILEGED AND CONFIDENTIAL - coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 21912 | | E-MAIL | Mortimer DA Sackler | 4/6/2019 13:58 | Cordy, Robert <Robert Cordy>; Anthony M. Roncalli <Anthony M. Roncalli> | Mortimer D. A. Sackler | Stahl, Jacob W. <Jacob W. Stahl>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen> | Re: white paper | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21913 | | E-MAIL | Mortimer DA Sackler | 4/6/2019 14:08 | J. David Haddox DDS, MD <J. David Haddox> Jacob W. Stahl Richard W Silbert <Richard W. Silbert> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Paul Verbinnen <Paul Verbinnen> Jeffrey J. Rosen <Jeffrey J. Rosen> Jacqueline Sackler <Jacqueline Pugh Sackler> Ellen Davis Robert Cordy Anthony M. Roncalli <Anthony M. Roncalli> | Data | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting legal advice re: litigation concerning Purdue opioid products |
| 21914 | | E-MAIL | Mortimer DA Sackler | 4/6/2019 14:11 | Mortimer Sackler <Mortimer D. A. Sackler> | Cordy, Robert <Robert Cordy> | Anthony M. Roncalli <Anthony M. Roncalli> "Stahl, Jacob W." <Jacob W. Stahl> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler> Paul Verbinnen <Paul Verbinnen> | Re: white paper | Privilege Withhold | Attorney-Client Communication | Requesting and providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 21916 | | E-MAIL | Mortimer DA Sackler | 4/6/2019 14:33 | Cordy, Robert <Robert Cordy> Anthony M. Roncalli <Anthony M. Roncalli> | Mortimer D. A. Sackler | Stahl, Jacob W. <Jacob W. Stahl> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler> Paul Verbinnen <Paul Verbinnen> Ellen Davis | Re: white paper | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 21955 | | E-MAIL | Mortimer DA Sackler | 4/7/2019 1:03 | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Sackler-SVC <Sackler-SVC> "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Fwd: For Review: Draft Materials for Pharma Foundation Announcement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21959 | | E-MAIL | Mortimer DA Sackler | 4/7/2019 1:38 | J. David Haddox DDS, MD <J. David Haddox> Jacob W. Stahl Richard W Silbert <Richard W. Silbert> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Paul Verbinnen <Paul Verbinnen> Jeffrey J. Rosen <Jeffrey J. Rosen> Jacqueline Sackler <Jacqueline Pugh Sackler> Anthony M. Roncalli <Anthony M. Roncalli> | Re: Data | Privilege Withhold | Attorney-Client Communication | Requesting and providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 21962 | | E-MAIL | Mortimer DA Sackler | 4/7/2019 15:35 | Mary Jo White <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Fwd: Op-Ed | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 21963 | | E-MAIL | Mortimer DA Sackler | 4/7/2019 17:06 | Mary Jo White <Mary Jo White> Jeffrey J. Rosen <Jeffrey J. Rosen> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Paul Verbinnen <Paul Verbinnen> George Sard> | Mortimer D. A. Sackler | Jonathan G. White <Jonathan G. White> Leslie J. Schreyer <Leslie J. Schreyer> Jacqueline Sackler <Jacqueline Pugh Sackler> | Follow up | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting information for purpose of legal advice, requesting legal advice re: litigation concerning Purdue opioid products |
| 21964 | | E-MAIL | Mortimer DA Sackler | 4/7/2019 18:04 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> Jonathan G. White <Jonathan G. White> "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Follow up | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 21966 | | E-MAIL | Mortimer DA Sackler | 4/7/2019 19:39 | Mortimer Sackler <Mortimer D. A. Sackler> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jonathan G. White <Jonathan G. White> "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Follow up | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 21968 | | E-MAIL | Mortimer DA Sackler | 4/7/2019 20:01 | Stahl, Jacob W. <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Sackler-SVC" <Sackler-SVC> "Sackler-SVC" <Sackler-SVC> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | My markup of Dechert's response to STAT questions about Tufts | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 21970 | | E-MAIL | Mortimer DA Sackler | 4/7/2019 20:05 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | Stahl, Jacob W. <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Sackler-SVC" <Sackler-SVC> Mortimer Sackler <Mortimer D. A. Sackler> | Re: My markup of Dechert's response to STAT questions about Tufts | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 21971 | | E-MAIL | Mortimer DA Sackler | 4/7/2019 20:34 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Stahl, Jacob W. <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Sackler-SVC" <Sackler-SVC> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: My markup of Dechert's response to STAT questions about Tufts | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 21972 | | E-MAIL | Mortimer DA Sackler | 4/7/2019 20:53 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> "Davis, Morgan" <Morgan Davis> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Sackler-SVC" <Sackler-SVC> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> | Stahl, Jacob W. <Jacob W. Stahl> | | RE: My markup of Dechert's response to STAT questions about Tufts | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 21974 | | E-MAIL | Mortimer DA Sackler | 4/7/2019 21:16 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Stahl, Jacob W. <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Sackler-SVC" <Sackler-SVC> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: My markup of Dechert's response to STAT questions about Tufts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21975 | | E-MAIL | Mortimer DA Sackler | 4/7/2019 21:18 | Stahl, Jacob W. <Jacob W. Stahl> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> "Davis, Morgan" <Morgan Davis> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Sackler-SVC" <Sackler-SVC> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: My markup of Dechert's response to STAT questions about Tufts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21976 | | E-MAIL | Mortimer DA Sackler | 4/7/2019 23:09 | White, Mary Jo <Mary Jo White> Sackler-SVC <Sackler-SVC> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Review: Draft Materials for Pharma Foundation Announcement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 21977 | | E-MAIL | Mortimer DA Sackler | 4/7/2019 23:18 | Mortimer Sackler <Mortimer D. A. Sackler> "White, Mary Jo" <Mary Jo White> Sackler-SVC <Sackler-SVC> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> "Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: For Review: Draft Materials for Pharma Foundation Announcement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21981 | | E-MAIL | Theresa Sackler | 4/8/2019 8:43 | Sheldon, Jo <Jo Sheldon> "Sackler, Dame Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Hope, Nick <Nick Hope> _LONSackler <LONSackler> "Pearson, Leo" <Leo Pearson> | Re: Kettles Yard | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: media coverage concerning Purdue opioid products |
| 21982 | | E-MAIL | Theresa Sackler | 4/8/2019 8:45 | Mitchell, Marianne <Marianne Mitchell> "Sackler, Dame Theresa" <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | Hope, Nick <Nick Hope> "Sackler List Serv" <LONSackler> "Pearson, Leo" <Leo Pearson> | RE: Kettles Yard | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21983 | | E-MAIL | Mortimer DA Sackler | 4/8/2019 10:42 | Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC <Sackler-SVC>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Fwd: Press Statement re Tufts | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21986 | | E-MAIL | Mortimer DA Sackler | 4/8/2019 10:43 | Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC <Sackler-SVC>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Fwd: Press Statement re Tufts | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21987 | | E-MAIL | Mortimer DA Sackler | 4/8/2019 11:02 | Sackler-SVC <Sackler-SVC> | Davidson Goldin <Davidson Goldin> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan Sackler <Jonathan D. Sackler> | Fw: Opportunity to respond | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21988 | | E-MAIL | Mortimer DA Sackler | 4/8/2019 11:05 | Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis> | Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>; Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan Sackler <Jonathan D. Sackler> | Re: Opportunity to respond | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21989 | | E-MAIL | Mortimer DA Sackler | 4/8/2019 11:43 | Ellen Davis <Ellen Davis> | Sackler, Jonathan <Jonathan D. Sackler> | Davidson Goldin <Davidson Goldin>; Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Landau Craig <dr Dr. Craig Landau>; Mr. Roncalli Tony <Anthony M. Roncalli> | Re: Opportunity to respond | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21990 | | E-MAIL | Mortimer DA Sackler | 4/8/2019 11:50 | Sackler, Jonathan <Jonathan D. Sackler>; Ellen Davis <Ellen Davis> | Davidson Goldin <Davidson Goldin> | Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Landau Craig <dr Dr. Craig Landau>; Mr. Roncalli Tony <Anthony M. Roncalli> | Re: Opportunity to respond | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21991 | | E-MAIL | Mortimer DA Sackler | 4/8/2019 11:52 | Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jonathan D. Sackler <Jonathan D. Sackler>; Ellen Davis <Ellen Davis>; Sackler-SVC <Sackler-SVC>; Mara Leventhal <Mara Leventhal>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Landau Craig <dr Dr. Craig Landau>; Mr. Roncalli Tony <Anthony M. Roncalli> | Re: Opportunity to respond | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21992 | | E-MAIL | Mortimer DA Sackler | 4/8/2019 12:29 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Davidson Goldin <Davidson Goldin>; Jonathan D. Sackler <Jonathan D. Sackler>; Sackler-SVC <Sackler-SVC>; Mara Leventhal <Mara Leventhal>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Landau Craig <dr Dr. Craig Landau>; Mr. Roncalli Tony <Anthony M. Roncalli> | Re: Opportunity to respond | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting information for purpose of legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |
| 21998 | | E-MAIL | Mortimer DA Sackler | 4/8/2019 13:23 | Davidson Goldin <Davidson Goldin>; Sackler-SVC <Sackler-SVC> | Ellen Davis <Ellen Davis> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan D. Sackler> | RE: Opportunity to respond | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 21999 | | E-MAIL | Mortimer DA Sackler | 4/8/2019 13:26 | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin>; Sackler-SVC <Sackler-SVC>; Mara Leventhal <Mara Leventhal>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan D. Sackler> | Re: Opportunity to respond | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22000 | | E-MAIL | Mortimer DA Sackler | 4/8/2019 13:34 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Davidson Goldin <Davidson Goldin>; Sackler-SVC <Sackler-SVC>; Mara Leventhal <Mara Leventhal>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan D. Sackler> | Re: Opportunity to respond | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22003 | | E-MAIL | Mortimer DA Sackler | 4/8/2019 14:52 | Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin>; Sackler-SVC <Sackler-SVC>; Mara Leventhal <Mara Leventhal>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jonathan D. Sackler <Jonathan D. Sackler> | Re: Opportunity to respond | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22008 | | E-MAIL | Mortimer DA Sackler | 4/8/2019 15:51 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Mortimer D. A. Sackler | Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Jonathan G. White <Jonathan G. White>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Follow up | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22010 | | E-MAIL | Mortimer DA Sackler | 4/8/2019 16:29 | Paul Renzetti <Paul Renzetti>; Craig Landau <dr Dr. Craig Landau>; Marc Kesselman <Marc Kesselman>; Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Anthony M. Roncalli <Anthony M. Roncalli>; Steve Miller Mark Cheffo <Mark Cheffo>; Sheila Birnbaum <Sheila Birnbaum>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick Mara Leventhal <Mara Leventhal>; Davidson Goldin <Davidson Goldin>; Goldin Listserve Paul Gallagher; "Sheldon, Jo" <Jo Sheldon>; LONSackler Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; James Morris Paul Keary <Paul Keary> | Re: FYI; Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22011 | | E-MAIL | Mortimer DA Sackler | 4/8/2019 16:31 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; George Sard <George Sard> | Re: Edelman call | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 22012 | | E-MAIL | Mortimer DA Sackler | 4/8/2019 16:37 | Martin, Josephine | Landau, Dr. Craig (US) <dr Dr. Craig Landau> | Nikki Ritchie <Nikki Ritchie> | Litigation & PR working group weekly call | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22015 | MSF90023063 | E-MAIL | Theresa Sackler | 4/8/2019 18:22 | Sackler, Dame Theresa <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Hope, Nick <Nick Hope>; "Dunkels, Antony" <Antony Dunkels>; "Sackler List Serv" <LONSackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | FW: Research Professional: Best contact for comment? | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates |

D. PR Firms

173

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22017 | | E-MAIL | Mortimer DA Sackler | 4/8/2019 21:07 | Davidson Goldin <Davidson Goldin>; "Sackler, Jonathan" <Jonathan D. Sackler> | Ellen Davis <Ellen Davis> | Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Landau Craig <dr.Dr. Craig Landau>; Mr. Roncalli Tony <Anthony M. Roncalli>; "Paul Gallagher [Paul Gallagher]" <Paul Gallagher> | RE: Opportunity to respond | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22021 | MSF00994766 | E-MAIL | Mortimer DA Sackler | 4/8/2019 23:52 | Sackler-SVC <Sackler-SVC>; LONSackler | Davis, Morgan <Morgan Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Stahl, Jacob W." <Jacob W. Stahl>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Follow-Up Items from Edelman & Family Call | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 22023 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 0:00 | Davis, Morgan <Morgan Davis> | Ellen Davis <Ellen Davis> | Sackler-SVC <Sackler-SVC>; LONSackler; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Stahl, Jacob W." <Jacob W. Stahl>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Follow-Up Items from Edelman & Family Call | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 22024 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 0:07 | Sackler-SVC (Sackler-SVC) <Sackler-SVC>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | FW: Nan Goldin's Back Story Complicates Her Anti-Opioid Narrative of Accidental Addiction - Hit & Run : Reason.com | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 22027 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 0:19 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Paul Verbinnen <Paul Verbinnen> | Sackler-SVC (Sackler-SVC) <Sackler-SVC>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Nan Goldin's Back Story Complicates Her Anti-Opioid Narrative of Accidental Addiction - Hit & Run : Reason.com | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 22028 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 0:33 | Paul Verbinnen <Paul Verbinnen> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: Nan Goldin's Back Story Complicates Her Anti-Opioid Narrative of Accidental Addiction - Hit & Run : Reason.com | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22031 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 0:41 | Sackler-SVC (Sackler-SVC) <Sackler-SVC>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | FW: Good Quote | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22035 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 3:03 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Sackler-SVC (Sackler-SVC) <Sackler-SVC>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Nan Goldin's Back Story Complicates Her Anti-Opioid Narrative of Accidental Addiction - Hit & Run : Reason.com | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22036 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 3:08 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Sackler-SVC (Sackler-SVC) <Sackler-SVC>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Good Quote | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22037 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 3:20 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Sackler-SVC (Sackler-SVC)" <Sackler-SVC>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis> | Re: Good Quote | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22038 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 5:18 | Davis, Morgan <Morgan Davis> | Hope, Nick <Nick Hope> | Sackler-SVC <Sackler-SVC>; "Sackler List Serv" <LONSackler>; "Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Stahl, Jacob W." <Jacob W. Stahl>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Follow-Up Items from Edelman & Family Call | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 22039 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 11:14 | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Jonathan White <Jonathan G. White> | George Sard <George Sard>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Follow up | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22040 | MSF01029208 | E-MAIL | Mortimer DA Sackler | 4/9/2019 12:15 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC | Mortimer D. A. Sackler | | Fwd: STAT article | Privilege Withhold | Attorney-Client Communication | Providing for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22041 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 14:06 | Dr. Richard Sackler, M.D.:Richard W. Silbert<Richard W. Silbert>; Marc Kesselman<Marc Kesselman>; David Bernick <David M. Bernick>; David Goldin <Davidson Goldin>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacob W. Stahl Craig Landau <dr. Dr. Craig Landau>; "J. David Haddox DDS, MD" <J. David Haddox>; Sackler-SVC:David A. Sackler <David A. Sackler>; Jonathan Sackler <Jonathan D. Sackler>; Anthony M. Roncalli <Anthony M. Roncalli>; Paul Gallagher Paul Koary <Paul Koary>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer D. A. Sackler | | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22042 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 14:08 | J. David Haddox DDS, MD <J. David Haddox>; Jacob W. Stahl Richard W Silbert <Richard W. Silbert> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Anthony M. Roncalli <Anthony M. Roncalli> | Re: Data | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice re: litigation concerning Purdue opioid products |
| 22043 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 14:11 | Jacob W. Stahl | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen> | Re: Dove's address | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 22045 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 14:58 | Craig Landau <dr.Dr. Craig Landau> | Sackler, Jonathan <Jonathan D. Sackler> | Sackler, Richard - SRLLC <Dr. Richard Sackler, M.D.>; Mortimer Sackler <Mortimer D. A. Sackler>; Richard W Silbert <Richard W. Silbert>; Marc Kesselman <Marc Kesselman>; David Bernick <David M. Bernick>; David Goldin <Davidson Goldin>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacob W. Stahl:"J. David Haddox DDS, MD" <J. David Haddox>; Sackler-SVC:"Sackler, David" <David A. Sackler>; Anthony M. Roncalli <Anthony M. Roncalli>; Paul Gallagher;Paul Koary <Paul Koary>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Birnbaum Sheila <Sheila Birnbaum>; Cheffo Mark <Mark Cheffo>; Wells Ted <Ted Wells>; Joseph Gregory P. <Gregory P. Joseph, Esq.>; Leventhal Mara <Mara Leventhal>; Cordy Robert <Robert Cordy>; Luther Strange | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Privilege Withhold | Attorney-Client Communication | Providing for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22046 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 15:02 | Sackler, Jonathan <Jonathan D. Sackler> | Landau, Dr. Craig (US) <dr Dr. Craig Landau> | Sackler, Richard - SRLLC <Dr. Richard Sackler, M.D.> Mortimer Sackler <Mortimer D. A. Sackler> "Silbert, Richard W" <Richard W. Silbert> "Kesselman, Marc" <Marc Kesselman> David Bernick <David M. Bernick> David Goldin <Davidson Goldin> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacob W. Stahl "J. David Haddox DDS, MD" <J. David Haddox> Sackler-SVC "Sackler, David" <David A. Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> Paul Gallagher Paul Keary <Paul Keary> Mary Jo White <Mary Jo White> Jeffrey J. Rosen <Jeffrey J. Rosen> Birnbaum Sheila <Sheila Birnbaum> Cheffo Mark <Mark Cheffo> Wells Ted <Ted Wells> Joseph Gregory P. <Gregory P. Joseph, Esq.> Leventhal Mara <Mara Leventhal> Cordy Robert <Robert Cordy> Luther Strange | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22047 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 15:06 | Sackler, Jonathan <Jonathan D. Sackler> Craig Landau <dr Dr. Craig Landau> | Cordy, Robert <Robert Cordy> | Sackler, Richard - SRLLC <Dr. Richard Sackler, M.D.> Mortimer Sackler <Mortimer D. A. Sackler> Richard W Silbert <Richard W. Silbert> Marc Kesselman <Marc Kesselman> David Bernick <David M. Bernick> David Goldin <Davidson Goldin> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacob W. Stahl "J. David Haddox DDS, MD" <J. David Haddox> Sackler-SVC "Sackler, David" <David A. Sackler> Anthony M. Roncalli <Anthony M. Roncalli> Paul Gallagher Paul Keary <Paul Keary> Mary Jo White <Mary Jo White> Jeffrey J. Rosen <Jeffrey J. Rosen> Birnbaum Sheila <Sheila Birnbaum> Cheffo Mark <Mark Cheffo> Wells Ted <Ted Wells> Joseph Gregory P. <Gregory P. Joseph, Esq.> Leventhal Mara <Mara Leventhal> Luther Strange | RE: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 22048 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 15:07 | Paul Vorbinnen <Paul Verbinnen> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacob W. Stahl | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> Sackler-SVC | A collection of more research and fact based stories to look at | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22049 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 15:10 | Sackler, Jonathan <Jonathan D. Sackler> | Mortimer D. A. Sackler | Craig Landau <dr Dr. Craig Landau> "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.> Richard W Silbert <Richard W. Silbert> Marc Kesselman <Marc Kesselman> David Bernick <David M. Bernick> David Goldin <Davidson Goldin> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacob W. Stahl "J. David Haddox DDS, MD" <J. David Haddox> Sackler-SVC "Sackler, David" <David A. Sackler> Anthony M. Roncalli <Anthony M. Roncalli> Paul Gallagher Paul Keary <Paul Keary> Mary Jo White <Mary Jo White> Jeffrey J. Rosen <Jeffrey J. Rosen> Birnbaum Sheila <Sheila Birnbaum> Cheffo Mark <Mark Cheffo> Wells Ted <Ted Wells> Joseph Gregory P. <Gregory P. Joseph, Esq.> Leventhal Mara <Mara Leventhal> Cordy Robert <Robert Cordy> Luther Strange | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22050 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 15:11 | Cordy, Robert <Robert Cordy> | Mortimer D. A. Sackler | Sackler, Jonathan <Jonathan D. Sackler> Craig Landau <dr Dr. Craig Landau> "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.> Richard W Silbert <Richard W. Silbert> Marc Kesselman <Marc Kesselman> David Bernick <David M. Bernick> David Goldin <Davidson Goldin> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacob W. Stahl "J. David Haddox DDS, MD" <J. David Haddox> Sackler-SVC "Sackler, David" <David A. Sackler> Anthony M. Roncalli <Anthony M. Roncalli> Paul Gallagher Paul Keary <Paul Keary> Mary Jo White <Mary Jo White> Jeffrey J. Rosen <Jeffrey J. Rosen> Birnbaum Sheila <Sheila Birnbaum> Cheffo Mark <Mark Cheffo> Wells Ted <Ted Wells> Joseph Gregory P. <Gregory P. Joseph, Esq.> Leventhal Mara <Mara Leventhal> Luther Strange Paul Verbinnen <Paul Verbinnen> | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22051 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 15:24 | Mortimer Sackler <Mortimer D. A. Sackler> | Cordy, Robert <Robert Cordy> | Sackler, Jonathan <Jonathan D. Sackler> Craig Landau <dr Dr. Craig Landau> "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.> Richard W Silbert <Richard W. Silbert> Marc Kesselman <Marc Kesselman> David Bernick <David M. Bernick> David Goldin <Davidson Goldin> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacob W. Stahl "J. David Haddox DDS, MD" <J. David Haddox> Sackler-SVC "Sackler, David" <David A. Sackler> Anthony M. Roncalli <Anthony M. Roncalli> Paul Gallagher Paul Keary <Paul Keary> Mary Jo White <Mary Jo White> Jeffrey J. Rosen <Jeffrey J. Rosen> Birnbaum Sheila <Sheila Birnbaum> Cheffo Mark <Mark Cheffo> Wells Ted <Ted Wells> Joseph Gregory P. <Gregory P. Joseph, Esq.> Leventhal Mara <Mara Leventhal> Luther Strange Paul Verbinnen <Paul Verbinnen> | RE: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 22052 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 15:29 | Cordy, Robert <Robert Cordy> | Mortimer D. A. Sackler | Sackler, Jonathan <Jonathan D. Sackler> Craig Landau <dr Dr. Craig Landau> "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.> Richard W Silbert <Richard W. Silbert> Marc Kesselman <Marc Kesselman> David Bernick <David M. Bernick> David Goldin <Davidson Goldin> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacob W. Stahl "J. David Haddox DDS, MD" <J. David Haddox> Sackler-SVC "Sackler, David" <David A. Sackler> Anthony M. Roncalli <Anthony M. Roncalli> Paul Gallagher Paul Keary <Paul Keary> Mary Jo White <Mary Jo White> Jeffrey J. Rosen <Jeffrey J. Rosen> Birnbaum Sheila <Sheila Birnbaum> Cheffo Mark <Mark Cheffo> Wells Ted <Ted Wells> Joseph Gregory P. <Gregory P. Joseph, Esq.> Leventhal Mara <Mara Leventhal> Luther Strange Paul Verbinnen <Paul Verbinnen> | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22061 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 16:01 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Mortimer D. A. Sackler | Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> Jonathan G. White <Jonathan G. White> "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Follow up | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22066 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 16:30 | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> | Paul Verbinnen <Paul Verbinnen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Sackler-SVC | open letter draft as discussed | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 22068 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 16:30 | Mortimer Sackler <Mortimer D. A. Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> Jonathan G. White <Jonathan G. White> "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Follow up | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22069 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 16:39 | Mortimer Sackler <Mortimer D. A. Sackler> Jacob W. Stahl Richard W Silbert <Richard W. Silbert> | J. David Haddox | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Paul Verbinnen <Paul Verbinnen> Jeffrey J. Rosen <Jeffrey J. Rosen> Jacqueline Sackler <Jacqueline Pugh Sackler> Ellen Davis Robert Cordy Anthony M. Roncalli <Anthony M. Roncalli> | RE: Data | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice concerning Purdue opioid products |
| 22070 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 16:46 | Cordy, Robert <Robert Cordy> Mortimer Sackler <Mortimer D. A. Sackler> | J. David Haddox | Sackler, Jonathan <Jonathan D. Sackler> Craig Landau <dr Dr. Craig Landau> "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.> Richard W Silbert <Richard W. Silbert> Marc Kesselman <Marc Kesselman> David Bernick <David M. Bernick> David Goldin <Davidson Goldin> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacob W. Stahl Sackler, David" <David A. Sackler> Anthony M. Roncalli <Anthony M. Roncalli> Paul Gallagher Paul Keary <Paul Keary> Mary Jo White <Mary Jo White> Jeffrey J. Rosen <Jeffrey J. Rosen> Birnbaum Sheila <Sheila Birnbaum> Cheffo Mark <Mark Cheffo> Wells Ted <Ted Wells> Joseph Gregory P. <Gregory P. Joseph, Esq.> Leventhal Mara <Mara Leventhal> Luther Strange Paul Verbinnen <Paul Verbinnen> | RE: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22079 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 17:11 | J. David Haddox | Landau, Dr. Craig (US) <dr Dr. Craig Landau> | Cordy, Robert <Robert Cordy> Mortimer Sackler <Mortimer D. A. Sackler> "Sackler, Jonathan" <Jonathan D. Sackler> "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.> "Silbert, Richard W" <Richard W. Silbert> "Kesselman, Marc" <Marc Kesselman> David Bernick <David M. Bernick> David Goldin <Davidson Goldin> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacob W. Stahl Sackler SVC "Sackler, David" <David A. Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> Paul Gallagher Paul Keary <Paul Keary> Mary Jo White <Mary Jo White> Jeffrey J. Rosen <Jeffrey J. Rosen> Birnbaum Sheila <Sheila Birnbaum> Cheffo Mark <Mark Cheffo> Wells Ted <Ted Wells> Joseph Gregory P. <Gregory P. Joseph, Esq.> Leventhal Mara <Mara Leventhal> Luther Strange Paul Verbinnen <Paul Verbinnen> | RE: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22081 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 17:18 | Landau, Dr. Craig (US) <dr Dr. Craig Landau> | J. David Haddox | Cordy, Robert <Robert Cordy> Mortimer Sackler <Mortimer D. A. Sackler> "Sackler, Jonathan" <Jonathan D. Sackler> "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.> "Silbert, Richard W" <Richard W. Silbert> "Kesselman, Marc" <Marc Kesselman> David Bernick <David M. Bernick> David Goldin <Davidson Goldin> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacob W. Stahl Sackler SVC "Sackler, David" <David A. Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> Paul Gallagher Paul Keary <Paul Keary> Mary Jo White <Mary Jo White> Jeffrey J. Rosen <Jeffrey J. Rosen> Birnbaum Sheila <Sheila Birnbaum> Cheffo Mark <Mark Cheffo> Wells Ted <Ted Wells> Joseph Gregory P. <Gregory P. Joseph, Esq.> Leventhal Mara <Mara Leventhal> Luther Strange Paul Verbinnen <Paul Verbinnen> | RE: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22082 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 18:11 | Rosen, Jeffrey J. <Jeffrey J. Rosen> Paul Verbinnen <Paul Verbinnen> "White, Mary Jo" <Mary Jo White> George Sard <George Sard> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Jonathan G. White <Jonathan G. White> "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Follow up | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22083 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 18:24 | Mortimer Sackler <Mortimer D. A. Sackler> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "White, Mary Jo" <Mary Jo White> George Sard <George Sard> | Paul Verbinnen <Paul Verbinnen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Jonathan G. White <Jonathan G. White> "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Follow up | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22085 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 18:28 | Rosen, Jeffrey J. <Jeffrey J. Rosen> Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Jonathan G. White <Jonathan G. White> "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Follow up | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22086 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 18:30 | Rosen, Jeffrey J. <Jeffrey J. Rosen> Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Jonathan G. White <Jonathan G. White> "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Follow up | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22088 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 18:37 | White, Mary Jo <Mary Jo White> | Mortimer D. A. Sackler | Rosen, Jeffrey J. <Jeffrey J. Rosen> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Jonathan G. White <Jonathan G. White> "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Follow up | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22089 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 18:39 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Rosen, Jeffrey J. <Jeffrey J. Rosen> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Jonathan G. White <Jonathan G. White> "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Follow up | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22090 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 18:43 | Rosen, Jeffrey J. <Jeffrey J. Rosen> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Paul Verbinnen <Paul Verbinnen> "White, Mary Jo" <Mary Jo White> George Sard <George Sard> Jonathan G. White <Jonathan G. White> "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Follow up | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22091 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 18:59 | Paul Gallagher <Paul Gallagher> Sackler-SVC <Sackler-SVC> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | | Re: STAT answers | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22095 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 19:15 | Mortimer Sackler <Mortimer D. A. Sackler> Sackler-SVC <Sackler-SVC> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> | Paul Gallagher <Paul Gallagher> | Svetlana Vaisman <Svetlana Vaisman> | Re: STAT answers | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22098 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 19:54 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Verbinnen <Paul Verbinnen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> George Sard <George Sard> | RE: Follow up | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22101 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 21:35 | Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | George Sard <George Sard>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Follow up | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22102 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 21:37 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Verbinnen <Paul Verbinnen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; George Sard <George Sard>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Follow up | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22104 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 22:11 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Ed Williams <Ed Williams>; James Morris Nick Hope | Mortimer D. A. Sackler | | Fwd: STAT answers | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22108 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 22:21 | Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Maura Monaghan <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mary Jo White <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: Follow up | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22109 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 22:52 | Jacqueline Sackler <Jacqueline Pugh Sackler>; George Sard <George Sard>; Maura Monaghan <Maura Kathleen Monaghan> | Paul Verbinnen <Paul Verbinnen> | Mary Jo White <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler> | RE: Follow up | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22110 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 0:04 | Jacob W. Stahl J. David Haddox | Mortimer D. A. Sackler | Richard W Silbert <Richard W. Silbert>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Ellen Davis Robert Cordy Anthony M. Roncalli <Anthony M. Roncalli>; David Bernick <David M. Bernick>; David A. Sackler <David A. Sackler>; Jonathan Sackler <Jonathan D. Sackler> | Re: Data | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 22111 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 0:05 | Jacob W. Stahl | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen> | Re: Dove's address | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products |
| 22112 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 0:28 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Stahl, Jacob W. <Jacob W. Stahl>; Paul Verbinnen <Paul Verbinnen> | Re: Dove's address | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 22113 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 0:31 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacob W. Stahl | Paul Verbinnen <Paul Verbinnen> | Maura Kathleen Monaghan <Maura Kathleen Monaghan> | RE: Dove's address | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 22114 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 0:43 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Stahl, Jacob W. <Jacob W. Stahl>; Paul Verbinnen <Paul Verbinnen> | Re: Dove's address | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 22115 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 0:44 | Paul Verbinnen <Paul Verbinnen> | Mortimer D. A. Sackler | Jacob W. Stahl Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: Dove's address | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 22116 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 0:45 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Verbinnen <Paul Verbinnen> | Jacob W. Stahl Maura Kathleen Monaghan <Maura Kathleen Monaghan> | RE: Dove's address | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 22117 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 0:45 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Paul Verbinnen" (Paul Verbinnen) <Paul Verbinnen>; "George Sard (George Sard)' (George Sard)" <George Sard>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | The Five Commandments | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22119 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 0:52 | Mortimer Sackler <Mortimer D. A. Sackler>; "Paul Verbinnen' (Paul Verbinnen)" <Paul Verbinnen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Stahl, Jacob W. <Jacob W. Stahl> | RE: Dove's address | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 22120 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 0:53 | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Verbinnen <Paul Verbinnen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Stahl, Jacob W. <Jacob W. Stahl> | RE: Dove's address | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 22121 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 1:09 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Paul Verbinnen' (Paul Verbinnen) <Paul Verbinnen>; "Stahl, Jacob W." <Jacob W. Stahl> | Re: Dove's address | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 22122 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 1:13 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Paul Verbinnen' (Paul Verbinnen)" <Paul Verbinnen>; "Stahl, Jacob W." <Jacob W. Stahl> | Re: Dove's address | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 22123 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 1:16 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Paul Verbinnen' (Paul Verbinnen)" <Paul Verbinnen>; "Stahl, Jacob W." <Jacob W. Stahl> | Re: Dove's address | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 22124 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 1:19 | White, Mary Jo <Mary Jo White> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Paul Verbinnen' (Paul Verbinnen)" <Paul Verbinnen>; "Stahl, Jacob W." <Jacob W. Stahl> | Re: Dove's address | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 22125 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 1:26 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Paul Verbinnen' (Paul Verbinnen)" <Paul Verbinnen>; "Stahl, Jacob W." <Jacob W. Stahl> | Re: Dove's address | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 22126 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 1:30 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>; "Paul Verbinnen' (Paul Verbinnen)" <Paul Verbinnen>; "Stahl, Jacob W." <Jacob W. Stahl> | Re: Dove's address | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 22127 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 2:10 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacob W. Stahl J. David Haddox "Kesselman, Marc" <Marc Kesselman> | Silbert, Richard W <Richard W. Silbert> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Ellen Davis <Ellen Davis>; Robert Cordy; "Roncalli, Anthony" <Anthony M. Roncalli>; David Bernick <David M. Bernick>; David A. Sackler <David A. Sackler>; Jonathan Sackler <Jonathan D. Sackler>; "Ricarte, Christina" <Christina Ricarte>; "Freiwald, Hope" <Hope Freiwald> | RE: Data | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 22128 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 2:18 | Silbert, Richard W <Richard W. Silbert> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; "Stahl, Jacob W." <Jacob W. Stahl>; "White, Mary Jo" <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: [WARNING: EXTERNAL CONTENT] RE: Data | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22129 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 2:38 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Silbert, Richard W" <Richard W. Silbert> | Mortimer D. A. Sackler | Stahl, Jacob W. <Jacob W. Stahl>; "White, Mary Jo" <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: [WARNING: EXTERNAL CONTENT] RE: Data | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: litigation concerning Purdue opioid products |
| 22132 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 6:18 | Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris> | Re: STAT answers | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22141 | | E-MAIL | Theresa Sackler | 4/10/2019 10:52 | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler; Michael Daniel Sackler; Sophie Sackler Dalrymple; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Karen Lefcourt Taylor: Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Mitchell, Marianne" <Marianne Mitchell> | Hope, Nick <Nick Hope> | Sackler List Serv <LONSackler>; "Williams, Ed" <Ed Williams>; Sackler-SVC <Sackler-SVC>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Stahl, Jacob W." <Jacob W. Stahl> | Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22142 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 10:52 | Theresa E. Sackler: Marissa Sackler:Michael Daniel Sackler:Sophie Sackler Dalrymple: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Karen Lefcourt-Taylor: Mortimer Sackler <Mortimer D. A. Sackler>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Mitchell, Marianne" <Marianne Mitchell> | Hope, Nick <Nick Hope> | Sackler List Serv <LONSackler>; "Williams, Ed" <Ed Williams>; Sackler-SVC <Sackler-SVC>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Stahl, Jacob W." <Jacob W. Stahl> | Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 22143 | | E-MAIL | Theresa Sackler | 4/10/2019 11:14 | Hope, Nick <Nick Hope> | Theresa E. Sackler | Marissa Sackler: Michael Daniel Sackler: Sophie Sackler Dalrymple: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Karen Lefcourt-Taylor: Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Mitchell, Marianne" <Marianne Mitchell>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams>; Sackler-SVC <Sackler-SVC>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Stahl, Jacob W." <Jacob W. Stahl> | Re: Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 22144 | | E-MAIL | Theresa Sackler | 4/10/2019 11:14 | Hope, Nick <Nick Hope> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Marissa Sackler: Michael Daniel Sackler: Sophie Sackler Dalrymple: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Karen Lefcourt-Taylor: Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Mitchell, Marianne" <Marianne Mitchell>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams>; Sackler-SVC <Sackler-SVC>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Stahl, Jacob W." <Jacob W. Stahl> | Re: Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 22145 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 11:14 | Hope, Nick <Nick Hope> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Marissa Sackler:Michael Daniel Sackler: Sophie Sackler Dalrymple: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Karen Lefcourt-Taylor: Mortimer D. A. Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Mitchell, Marianne" <Marianne Mitchell>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams>; Sackler-SVC <Sackler-SVC>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Stahl, Jacob W." <Jacob W. Stahl> | Re: Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22146 | | E-MAIL | | 4/10/2019 11:16 | Sackler, Dame Theresa <Theresa E. Sackler>; "Hope, Nick" <Nick Hope> | Mitchell, Marianne <Marianne Mitchell> | Miss Marissa Sackler <Marissa Sackler>; Michael Sackler <Michael Daniel Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>: Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; _LONSackler <LONSackler>; "Williams, Ed" <Ed Williams>; Sackler-SVC <Sackler-SVC>; "Monaghan, Maura Kathleen Monaghan>; "Stahl, Jacob W." <Jacob W. Stahl> | Re: Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 22147 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 11:16 | Sackler, Theresa <Theresa E. Sackler>; "Hope, Nick" <Nick Hope> | Mitchell, Marianne <Marianne Mitchell> | Miss Marissa Sackler <Marissa Sackler>; Michael Sackler <Michael Daniel Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Mortimer Sackler <Mortimer D. A. Sackler>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; _LONSackler <LONSackler>; "Williams, Ed" <Ed Williams>; Sackler-SVC <Sackler-SVC>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Stahl, Jacob W." <Jacob W. Stahl> | Re: Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 22148 | | E-MAIL | Theresa Sackler | 4/10/2019 11:26 | Mitchell, Marianne <Marianne Mitchell> | Theresa E. Sackler | Hope, Nick <Nick Hope>; Miss Marissa Sackler <Marissa Sackler>; Michael Sackler <Michael Daniel Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>: Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; _LONSackler <LONSackler>; "Williams, Ed" <Ed Williams>; Sackler-SVC <Sackler-SVC>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Stahl, Jacob W." <Jacob W. Stahl> | Re: Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 22149 | | E-MAIL | Theresa Sackler | 4/10/2019 11:26 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Hope, Nick <Nick Hope>; Miss Marissa Sackler <Marissa Sackler>; Michael Sackler <Michael Daniel Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>: Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; _LONSackler <LONSackler>; "Williams, Ed" <Ed Williams>; Sackler-SVC <Sackler-SVC>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Stahl, Jacob W." <Jacob W. Stahl> | Re: Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22150 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 11:26 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Damo Theresa <Theresa E. Sackler> | Hope, Nick <Nick Hope>; Miss Marissa Sackler <Marissa Sackler>; Michael Sackler <Michael Daniel Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Mortimer Sackler <Mortimer D. A. Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; _LONSackler <LONSackler>; "Williams, Ed" <Ed Williams>; Sackler-SVC <Sackler-SVC>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Stahl, Jacob W." <Jacob W. Stahl> | Re: Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 22153 | | E-MAIL | Theresa Sackler | 4/10/2019 11:57 | Hope, Nick <Nick Hope> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Damo Theresa <Theresa E. Sackler>; Miss Marissa Sackler; Michael Daniel Sackler; Sophie Sackler Dalrymple; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Karen Lefcourt-Taylor: Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Mitchell, Marianne" <Marianne Mitchell>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams>; Sackler-SVC <Sackler-SVC>; "Stahl, Jacob W." <Jacob W. Stahl> | Re: Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 22154 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 11:57 | Hope, Nick <Nick Hope> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Theresa Sackler <Theresa E. Sackler>; Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Karen Lefcourt-Taylor Mortimer Sackler <Mortimer D. A. Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Mitchell, Marianne" <Marianne Mitchell>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams>; Sackler-SVC <Sackler-SVC>; "Stahl, Jacob W." <Jacob W. Stahl> | Re: Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 22155 | | E-MAIL | Theresa Sackler | 4/10/2019 12:02 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope>; "Sackler, Damo Theresa" <Theresa E. Sackler>; Marissa Sackler: Michael Daniel Sackler: Sophie Sackler Dalrymple: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Karen Lefcourt-Taylor: Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Mitchell, Marianne" <Marianne Mitchell>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams>; Sackler-SVC <Sackler-SVC>; "Stahl, Jacob W." <Jacob W. Stahl> | Re: Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 22156 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 12:02 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Hope, Nick <Nick Hope>; Theresa Sackler <Theresa E. Sackler>; Marissa Sackler: Michael Daniel Sackler Sophie Sackler Dalrymple; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Karen Lefcourt-Taylor: "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Mitchell, Marianne" <Marianne Mitchell>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams>; Sackler-SVC <Sackler-SVC>; "Stahl, Jacob W." <Jacob W. Stahl> | Re: Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 22158 | | E-MAIL | Theresa Sackler | 4/10/2019 13:46 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler> | Michael Sackler <Michael Daniel Sackler> | Hope, Nick <Nick Hope>; "Sackler, Damo Theresa" <Theresa E. Sackler>; Marissa Sackler: Sophie Sackler Dalrymple: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Karen Lefcourt-Taylor: Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Mitchell, Marianne" <Marianne Mitchell>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams>; Sackler-SVC <Sackler-SVC>; "Stahl, Jacob W." <Jacob W. Stahl> | Re: Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 22159 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 13:46 | Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Fwd: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22164 | | E-MAIL | Theresa Sackler | 4/10/2019 15:27 | Sackler, Damo Theresa <Theresa E. Sackler>; Michael Sackler <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope> | Marissa Sackler: Sophie Sackler Dalrymple: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Karen Lefcourt-Taylor: Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Mitchell, Marianne" <Marianne Mitchell>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams>; Sackler-SVC <Sackler-SVC>; "Stahl, Jacob W." <Jacob W. Stahl>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22176 | MSF00877240 | E-MAIL | Mortimer DA Sackler | 4/10/2019 15:52 | Josephson, Robert <Robert Josephson>; Sackler-SVC <Sackler-SVC>; Davidson Goldin;Paul Gallagher | Ellen Davis <Ellen Davis> | Martin, Josephine | RE: Media query for Purdue & Sacklers (Friday deadline) | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22179 | MSF00877247 | E-MAIL | Mortimer DA Sackler | 4/10/2019 16:07 | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Martin, Josephine | Re: Media query for Purdue & Sacklers (Friday deadline) | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22180 | MSF00877250 | E-MAIL | Mortimer DA Sackler | 4/10/2019 16:12 | Ellen Davis <Ellen Davis>; Bob Josephson <Robert Josephson>; Sackler-SVC <Sackler-SVC>; Paul Gallagher (Paul Gallagher) <Paul Gallagher> | Davidson Goldin <Davidson Goldin> | Martin, Josephine | Re: Media query for Purdue & Sacklers (Friday deadline) | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22181 | MSF00877253 | E-MAIL | Mortimer DA Sackler | 4/10/2019 16:16 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | | Re: Media query for Purdue & Sacklers (Friday deadline) | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice from Mary Jo White re: media coverage concerning Purdue opioid products |
| 22182 | MSF00877256 | E-MAIL | Mortimer DA Sackler | 4/10/2019 16:17 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Martin, Josephine | Re: Media query for Purdue & Sacklers (Friday deadline) | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22183 | MSF00877259 | E-MAIL | Mortimer DA Sackler | 4/10/2019 16:31 | Davidson Goldin <Davidson Goldin> | Josephson, Robert <Robert Josephson> | Martin, Josephine | Re: Media query for Purdue & Sacklers (Friday deadline) | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22184 | | E-MAIL | Theresa Sackler | 4/10/2019 16:43 | Hope, Nick <Nick Hope> | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <Theresa E. Sackler>; Michael Sackler <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Marissa Sackler; Sophie Sackler Dalrymple; Karen Lefcourt-Taylor: Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Mitchell, Marianne" <Marianne Mitchell>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams>; Sackler-SVC <Sackler-SVC>; "Stahl, Jacob W." <Jacob W. Stahl>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 22185 | MSF00877263 | E-MAIL | Mortimer Sackler | 4/10/2019 16:50 | Josephson, Robert <Robert Josephson> | Mortimer D. A. Sackler | Martin, Josephine | Re: Media query for Purdue & Sacklers (Friday deadline) | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22186 | MSF00877267 | E-MAIL | Mortimer DA Sackler | 4/10/2019 16:53 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Martin, Josephine | Re: Media query for Purdue & Sacklers (Friday deadline) | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22187 | MSF00877271 | E-MAIL | Mortimer DA Sackler | 4/10/2019 16:57 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Martin, Josephine | Re: Media query for Purdue & Sacklers (Friday deadline) | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22188 | | E-MAIL | Theresa Sackler | 4/10/2019 17:05 | Samantha Hunt <Samantha Sackler Hunt> | Hope, Nick <Nick Hope> | Sackler, Dame Theresa <Theresa E. Sackler>; Michael Sackler <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Marissa Sackler; Sophie Sackler Dalrymple; Karen Lefcourt-Taylor: Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Mitchell, Marianne" <Marianne Mitchell>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams>; Sackler-SVC <Sackler-SVC>; "Stahl, Jacob W." <Jacob W. Stahl>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 22189 | | E-MAIL | Theresa Sackler | 4/10/2019 17:17 | Hope, Nick <Nick Hope> | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <Theresa E. Sackler>; Michael Sackler <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Marissa Sackler; Sophie Sackler Dalrymple; Karen Lefcourt-Taylor: Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Mitchell, Marianne" <Marianne Mitchell>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams>; Sackler-SVC <Sackler-SVC>; "Stahl, Jacob W." <Jacob W. Stahl>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 22190 | | E-MAIL | Theresa Sackler | 4/10/2019 17:17 | Hope, Nick <Nick Hope> | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <Theresa E. Sackler>; Michael Sackler <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Marissa Sackler; Sophie Sackler Dalrymple; Karen Lefcourt-Taylor: Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Mitchell, Marianne" <Marianne Mitchell>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams>; Sackler-SVC <Sackler-SVC>; "Stahl, Jacob W." <Jacob W. Stahl>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22191 | | E-MAIL | Theresa Sackler | 4/10/2019 17:19 | Hope, Nick <Nick Hope> | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <Theresa E. Sackler>; Michael Sackler <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Marissa Sackler; Sophie Sackler Dalrymple; Karen Lefcourt-Taylor: Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Mitchell, Marianne" <Marianne Mitchell>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams>; Sackler-SVC <Sackler-SVC>; "Stahl, Jacob W." <Jacob W. Stahl>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22197 | MSF01029221 | E-MAIL | Mortimer DA Sackler | 4/10/2019 17:46 | Jacqueline Sackler <Jacqueline Pugh Sackler>;Maura Kathleen Monaghan <Maura Kathleen Monaghan> | David Sackler <David A. Sackler> | Martin, Josephine | RE: Media query for Purdue & Sacklers (Friday deadline) | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22215 | MSF00877275 | E-MAIL | Mortimer DA Sackler | 4/10/2019 18:10 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Ed Williams <Ed Williams> | Mortimer D. A. Sackler | | Fwd: Media query for Purdue & Sacklers (Friday deadline) | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22216 | MSF00877280 | E-MAIL | Mortimer DA Sackler | 4/10/2019 18:14 | David Sackler <David A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen> | Mortimer D. A. Sackler | Martin, Josephine | Re: Media query for Purdue & Sacklers (Friday deadline) | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22224 | MSF00877285 | E-MAIL | Mortimer DA Sackler | 4/10/2019 19:04 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | | Re: Media query for Purdue & Sacklers (Friday deadline) | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22230 | | E-MAIL | Theresa Sackler | 4/10/2019 22:44 | Paul Renzetti <Paul Renzetti>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.>; "Sackler, David" <David A. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pope>; Ted Wells | Sackler, Jonathan <Jonathan D. Sackler> | Sackler-SVC <Sackler-SVC> | RE: NLM: Preying on Prescribers (and Their Patients) — Pharmaceutical Marketing, Iatrogenic Epidemics, and the Sackler Legacy | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22231 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 22:44 | Paul Renzetti <Paul Renzetti>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.>; "Sackler, David" <David A. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells | Sackler, Jonathan <Jonathan D. Sackler> | Sackler-SVC <Sackler-SVC> | RE: NEJM: Preying on Prescribers (and Their Patients) — Pharmaceutical Marketing, Iatrogenic Epidemics, and the Sackler Legacy | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22235 | MSF00877290 | E-MAIL | Mortimer DA Sackler | 4/10/2019 23:01 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White <Mary Jo White>; Ed Williams <Ed Williams> | Mortimer D. A. Sackler | | Re: Media query for Purdue & Sacklers (Friday deadline) | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22236 | MSF00877295 | E-MAIL | Mortimer DA Sackler | 4/10/2019 23:10 | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White <Mary Jo White>; Ed Williams <Ed Williams> | Paul Verbinnen <Paul Verbinnen> | | RE: Media query for Purdue & Sacklers (Friday deadline) | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22237 | MSF00877301 | E-MAIL | Mortimer DA Sackler | 4/10/2019 23:14 | Paul Verbinnen <Paul Verbinnen> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Ed Williams <Ed Williams> | Re: Media query for Purdue & Sacklers (Friday deadline) | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22238 | MSF00877307 | E-MAIL | Mortimer DA Sackler | 4/10/2019 23:16 | Paul Verbinnen <Paul Verbinnen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White <Mary Jo White>; Ed Williams <Ed Williams> | Re: Media query for Purdue & Sacklers (Friday deadline) | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22239 | MSF00877313 | E-MAIL | Mortimer DA Sackler | 4/10/2019 23:17 | Paul Verbinnen <Paul Verbinnen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Ed Williams <Ed Williams> | Re: Media query for Purdue & Sacklers (Friday deadline) | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22240 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 23:23 | Paul Verbinnen <Paul Verbinnen>; Jacob W. Stahl | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: Dove's address | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 22242 | MSF00877319 | E-MAIL | Mortimer DA Sackler | 4/10/2019 23:40 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Paul Verbinnen <Paul Verbinnen>; Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; Ed Williams <Ed Williams> | Re: Media query for Purdue & Sacklers (Friday deadline) | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22243 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 23:42 | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Verbinnen <Paul Verbinnen> | Stahl, Jacob W. <Jacob W. Stahl> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | RE: Dove's address | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 22244 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 23:48 | Stahl, Jacob W. <Jacob W. Stahl> | Mortimer D. A. Sackler | Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: Dove's address | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 22251 | MSF00995023 | E-MAIL | Mortimer DA Sackler | 4/11/2019 14:50 | George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacob W. Stahl <Jacob W. Stahl>; Ed Williams> Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Fwd: Post-2000 Studies regarding Iatrogenic Addiction Rates - Privileged and Confidential - Joint Defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice concerning Purdue opioid products |
| 22257 | | E-MAIL | Mortimer DA Sackler | 4/11/2019 17:23 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan George Sard <George Sard> | Paul Verbinnen <Paul Verbinnen> | | Fwd: Media query for Purdue & Sacklers (Friday deadline) | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22258 | | E-MAIL | Mortimer DA Sackler | 4/11/2019 17:30 | Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Uzzi, Jerry" <Jerry Uzzi>; "Bernick, David M" <David M. Bernick>; "Roncalli, Anthony" <Anthony M. Roncalli>; Mary Jo White <Mary Jo White>; Mara Leventhal <Mara Leventhal> | Davidson Goldin <Davidson Goldin> | Project <Goldin Listserve>; David Sackler <David A. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Fw: Prep Documents | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22266 | | E-MAIL | Mortimer DA Sackler | 4/11/2019 18:43 | Stahl, Jacob W. <Jacob W. Stahl>; Anthony M. Roncalli <Anthony M. Roncalli> | Mortimer D. A. Sackler | Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: Dove's address | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 22276 | MSF00646765 | E-MAIL | Mortimer DA Sackler | 4/11/2019 18:49 | Mortimer Sackler <Mortimer D. A. Sackler>; Anthony M. Roncalli <Anthony M. Roncalli> | Stahl, Jacob W. <Jacob W. Stahl> | Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | RE: Dove's address | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: Purdue opioid products: media coverage concerning Purdue opioid products |
| 22288 | | E-MAIL | Mortimer DA Sackler | 4/11/2019 19:50 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; David Bernick <David M. Bernick>; Sheila Birnbaum <Sheila Birnbaum>; Marc Kesselman <Marc Kesselman>; Mark Cheffo <Mark Cheffo>; David A. Sackler <David A. Sackler>; Jonathan D. Sackler <Dr. Richard Sackler, M.D.>; David Goldin <Davidson Sackler-SVC; Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | J&J opposes Oklahoma bid to turn opioid case into nonjury trial - Reuters | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products |
| 22289 | | E-MAIL | Mortimer DA Sackler | 4/11/2019 19:51 | Ellen Davis Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacob W. Stahl | Mortimer D. A. Sackler | | Fwd: Prep Documents | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 22294 | | E-MAIL | Mortimer DA Sackler | 4/11/2019 20:02 | Mortimer Sackler <Mortimer D. A. Sackler> | Birnbaum, Sheila <Sheila Birnbaum> | EXT Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; David Bernick <David M. Bernick>; "EXT Marc Kesselman" <Marc Kesselman>; "Cheffo, Mark" <Mark Cheffo>; David A. Sackler <David A. Sackler>; Jonathan Sackler <Jonathan D. Sackler>; Dr. Richard Sackler, M.D. David Goldin <Davidson Goldin>; Sackler-SVC Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: J&J opposes Oklahoma bid to turn opioid case into nonjury trial - Reuters | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22295 | | E-MAIL | Mortimer DA Sackler | 4/11/2019 20:11 | Davidson Goldin <Davidson Goldin>; "Bernick, David M" <David M. Bernick>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Uzzi, Jerry" <Jerry Uzzi>; "Roncalli, Anthony" <Anthony M. Roncalli>; Mary Jo White <Mary Jo White>; Mara Leventhal <Mara Leventhal>; Project <Goldin Listserve>; David Sackler <David A. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Prep Documents | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22296 | | E-MAIL | Mortimer DA Sackler | 4/11/2019 20:15 | Mortimer Sackler <Mortimer D. A. Sackler>; Davidson Goldin <Davidson Goldin>; "Bernick, David M" <David M. Bernick>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | David Sackler <David A. Sackler> | Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Uzzi, Jerry" <Jerry Uzzi>; "Roncalli, Anthony" <Anthony M. Roncalli>; Mary Jo White <Mary Jo White>; Mara Leventhal <Mara Leventhal>; Project <Goldin Listserve>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Prep Documents | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22297 | | E-MAIL | Mortimer DA Sackler | 4/11/2019 20:18 | David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; David Bernick <David M. Bernick>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Uzzi, Jerry" <Jerry Uzzi>; "Roncalli, Anthony" <Anthony M. Roncalli>; Mary Jo White <Mary Jo White>; Mara Leventhal <Mara Leventhal>; Project <Goldin Listserve>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Prep Documents | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22298 | | | Theresa Sackler | 4/11/2019 20:27 | Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC>; Sackler-SVC <> | Washington Post: Stop blaming my late husband, Arthur Sackler , for the opioid crisis | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 22304 | MSF00877360 | E-MAIL | Mortimer DA Sackler | 4/11/2019 21:16 | Sackler-SVC <Sackler-SVC>; "Davidson Goldin (Davidson Goldin)" <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick> | Ellen Davis <Ellen Davis> | | FW: comment on story on unredacted AG lawsuit | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22305 | MSF00877362 | E-MAIL | Mortimer DA Sackler | 4/11/2019 21:26 | Davidson Goldin (Davidson Goldin) <Davidson Goldin>; Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Anthony M. Roncalli <Anthony M. Roncalli>; Paul Verbinnen <Paul Verbinnen>; "Bernick, David M" <David M. Bernick> | Mortimer D. A. Sackler | Sackler-SVC <Sackler-SVC>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David A. Sackler <David A. Sackler> | Re: comment on story on unredacted AG lawsuit | Privilege Withhold | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22306 | | E-MAIL | Mortimer DA Sackler | 4/11/2019 21:33 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Sackler-SVC; Jacob W. Stahl Goldin <Davidson Goldin>; David Bernick <David M. Bernick>; David A. Sackler <David A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Anthony M. Roncalli <Anthony M. Roncalli> | Mortimer D. A. Sackler | | The Purdue Case Is One in a Wave of Opioid Lawsuits. What Should Their Outcome Be? | The New Yorker | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 22308 | MSF00877365 | E-MAIL | Mortimer DA Sackler | 4/11/2019 22:26 | Mortimer Sackler <Mortimer D. A. Sackler> | Roncalli, Anthony <Anthony M. Roncalli> | Davidson Goldin (Davidson Goldin) <Davidson Goldin>; Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; "Bernick, David M" <David M. Bernick>; Sackler-SVC <Sackler-SVC>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David A. Sackler <David A. Sackler> | Re: comment on story on unredacted AG lawsuit | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22309 | MSF00877368 | E-MAIL | Mortimer DA Sackler | 4/11/2019 23:09 | Roncalli, Anthony <Anthony M. Roncalli> | Mortimer D. A. Sackler | Davidson Goldin (Davidson Goldin) <Davidson Goldin>; Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; "Bernick, David M" <David M. Bernick>; Sackler-SVC <Sackler-SVC>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David A. Sackler <David A. Sackler> | Re: comment on story on unredacted AG lawsuit | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22310 | MSF00877371 | E-MAIL | Mortimer DA Sackler | 4/11/2019 23:11 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Roncalli, Anthony <Anthony M. Roncalli>; "Davidson Goldin (Davidson Goldin)" <Davidson Goldin>; Ellen Davis <Ellen Davis>; "White, Mary Jo" <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; "Bernick, David M" <David M. Bernick>; Sackler-SVC <Sackler-SVC>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David S. Sackler <David A. Sackler> | Re: comment on story on unredacted AG lawsuit | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22314 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 5:02 | Ellen Davis <Ellen Davis>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Paul Verbinnen <Paul Verbinnen>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: Statement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 22315 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 5:32 | Ellen Davis <Ellen Davis>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Paul Verbinnen <Paul Verbinnen>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: Statement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22328 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 11:33 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard> | Re: Statement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22329 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 11:42 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard> | Re: Statement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22330 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 11:43 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard> | Re: Statement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage and requesting legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22355 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 15:17 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Maura Kathleen Monaghan;Paul Verbinnen <Paul Verbinnen>;Sackler-SVC <Sackler-SVC> | Fwd: On the record family statement - Privileged and Confidential - Joint Defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22356 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 15:21 | Ellen Davis <Ellen Davis>;Maura Kathleen Monaghan | Mortimer D. A. Sackler | Paul Verbinnen <Paul Verbinnen>;Sackler-SVC <Sackler-SVC>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: On the record family statement - Privileged and Confidential - Joint Defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22357 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 15:21 | Mortimer Sackler <Mortimer D. A. Sackler> Ellen Davis <Ellen Davis> Maura Kathleen Monaghan | Paul Verbinnen <Paul Verbinnen> | Sackler-SVC <Sackler-SVC>;Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: On the record family statement - Privileged and Confidential - Joint Defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22358 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 15:58 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Maura Kathleen Monaghan;Paul Verbinnen <Paul Verbinnen>;Sackler-SVC <Sackler-SVC> | Re: On the record family statement - Privileged and Confidential - Joint Defense | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22359 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 15:59 | Ellen Davis <Ellen Davis>;David Bernick <David M. Bernick>;David A. Sackler <David A. Sackler> | Mortimer D. A. Sackler | Maura Kathleen Monaghan;Paul Verbinnen <Paul Verbinnen>;Sackler-SVC <Sackler-SVC>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Mary Jo White <Mary Jo White> | Re: On the record family statement - Privileged and Confidential - Joint Defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22360 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 16:00 | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>;Paul Verbinnen <Paul Verbinnen>;Sackler-SVC <Sackler-SVC> | Re: On the record family statement - Privileged and Confidential - Joint Defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22361 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 16:00 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Maura Kathleen Monaghan;Paul Verbinnen <Paul Verbinnen>;Sackler-SVC <Sackler-SVC> | Re: On the record family statement - Privileged and Confidential - Joint Defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22362 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 16:01 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Ellen Davis <Ellen Davis>;Paul Verbinnen <Paul Verbinnen>;Sackler-SVC <Sackler-SVC> | Re: On the record family statement - Privileged and Confidential - Joint Defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22363 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 16:01 | Mortimer Sackler <Mortimer D. A. Sackler> Ellen Davis <Ellen Davis> David A. Sackler <David A. Sackler> | Bernick, David M <David M. Bernick> | Maura Kathleen Monaghan;Paul Verbinnen <Paul Verbinnen>;Sackler-SVC <Sackler-SVC>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Mary Jo White <Mary Jo White> | RE: On the record family statement - Privileged and Confidential - Joint Defense | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22364 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 16:03 | Bernick, David M <David M. Bernick> | Mortimer D. A. Sackler | Ellen Davis <Ellen Davis>;David A. Sackler <David A. Sackler>;Maura Kathleen Monaghan;Paul Verbinnen <Paul Verbinnen>;Sackler-SVC <Sackler-SVC>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Mary Jo White <Mary Jo White> | Re: On the record family statement - Privileged and Confidential - Joint Defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22365 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 16:06 | Ellen Davis <Ellen Davis>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Paul Verbinnen <Paul Verbinnen>;Sackler-SVC <Sackler-SVC> | Re: On the record family statement - Privileged and Confidential - Joint Defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22366 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 16:09 | Brown, David W <David W. Brown> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler>;David Sackler <David A. Sackler>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Davidson Goldin <Davidson Goldin>;"Bernick, David M" <David M. Bernick>;Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard> | Re: Call at 11:30 | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products; in connection with pending investigation |
| 22367 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 16:20 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>;Paul Verbinnen <Paul Verbinnen>;Sackler-SVC <Sackler-SVC> | Re: On the record family statement - Privileged and Confidential - Joint Defense | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22368 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 16:26 | Ellen Davis <Ellen Davis>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Paul Verbinnen <Paul Verbinnen> | Mortimer D. A. Sackler | Sackler-SVC <Sackler-SVC>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: On the record family statement - Privileged and Confidential - Joint Defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22369 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 16:28 | Maura Kathleen Monaghan;Mortimer Sackler <Mortimer D. A. Sackler> | Bernick, David M <David M. Bernick> | David Sackler <David A. Sackler>;Davidson Goldin <Davidson Goldin> | Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22370 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 16:33 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Paul Verbinnen <Paul Verbinnen>;Sackler-SVC <Sackler-SVC> | Re: On the record family statement - Privileged and Confidential - Joint Defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

<span style="color:red">OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER</span>

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22371 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 16:36 | Bernick, David M <David M. Bernick>·Paul Verbinnen <Paul Verbinnen>·Maura Kathleen Monaghan | Mortimer D. A. Sackler | David Sackler <David A. Sackler>·Davidson Goldin <Davidson Goldin>·Ellen Davis·Jacqueline Sackler <Jacqueline Pugh Sackler>·Mary Jo White <Mary Jo White> | Re: Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22372 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 16:39 | Bernick, David M <David M. Bernick>·"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>·Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | Re: Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22373 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 16:40 | Davidson Goldin <Davidson Goldin>·"Bernick, David M" <David M. Bernick>·"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>·Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | | RE: Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22374 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 16:42 | Paul Verbinnen <Paul Verbinnen>·Maura Kathleen Monaghan <Maura Kathleen Monaghan>·Ellen Davis | Mortimer D. A. Sackler | | Fwd: Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22375 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 16:45 | Mortimer Sackler <Mortimer D. A. Sackler>·Maura Kathleen Monaghan <Maura Kathleen Monaghan>·Ellen Davis <Ellen Davis> | Paul Verbinnen <Paul Verbinnen> | | RE: Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22376 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 16:51 | Paul Verbinnen <Paul Verbinnen>·Maura Kathleen Monaghan <Maura Kathleen Monaghan>·Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Ellen Davis <Ellen Davis>·Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22382 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 17:15 | Mortimer Sackler <Mortimer D. A. Sackler>·Paul Verbinnen <Paul Verbinnen> | David Sackler <David A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>·Davidson Goldin <Davidson Goldin>·"Bernick, David M" <David M. Bernick>·George Sard <George Sard>·Jacqueline Sackler <Jacqueline Pugh Sackler>·Ted Wells <Ted Wells>·Ellen Davis <Ellen Davis>·"Brown, David W" <David W. Brown>·Mary Jo White <Mary Jo White> | RE: State of Things | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 22386 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 17:16 | David Sackler <David A. Sackler>·Paul Verbinnen <Paul Verbinnen> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>·Davidson Goldin <Davidson Goldin>·"Bernick, David M" <David M. Bernick>·George Sard <George Sard>·Jacqueline Sackler <Jacqueline Pugh Sackler>·Ted Wells <Ted Wells>·Ellen Davis <Ellen Davis>·"Brown, David W" <David W. Brown>·Mary Jo White <Mary Jo White> | Re: State of Things | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 22396 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 17:34 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Paul Verbinnen <Paul Verbinnen>·"White, Mary Jo" <Mary Jo White>·Ellen Davis <Ellen Davis>·Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22397 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 17:38 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Paul Verbinnen <Paul Verbinnen>·"White, Mary Jo" <Mary Jo White>·Ellen Davis <Ellen Davis>·Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22398 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 17:42 | Mortimer Sackler <Mortimer D. A. Sackler>·"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Paul Verbinnen <Paul Verbinnen>·"White, Mary Jo" <Mary Jo White>·Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22399 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 17:48 | Ellen Davis <Ellen Davis>·"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>·Ed Williams <Ed Williams> | Mortimer D. A. Sackler | Paul Verbinnen <Paul Verbinnen>·"White, Mary Jo" <Mary Jo White>·Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22401 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 17:54 | Mortimer Sackler <Mortimer D. A. Sackler>·David Sackler <David A. Sackler> | Paul Verbinnen <Paul Verbinnen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>·Davidson Goldin <Davidson Goldin>·"Bernick, David M" <David M. Bernick>·George Sard <George Sard>·Jacqueline Sackler <Jacqueline Pugh Sackler>·Ted Wells <Ted Wells>·Ellen Davis <Ellen Davis>·"Brown, David W" <David W. Brown>·Mary Jo White <Mary Jo White> | RE: State of Things | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 22402 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 18:01 | Paul Verbinnen <Paul Verbinnen>·Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>·Davidson Goldin <Davidson Goldin>·"Bernick, David M" <David M. Bernick>·George Sard <George Sard>·Jacqueline Sackler <Jacqueline Pugh Sackler>·Ted Wells <Ted Wells>·Ellen Davis <Ellen Davis>·"Brown, David W" <David W. Brown>·Mary Jo White <Mary Jo White> | RE: State of Things | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22403 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 18:02 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>·Paul Verbinnen <Paul Verbinnen> | Re: Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22404 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 18:03 | David Sackler <David A. Sackler>·Mortimer Sackler <Mortimer D. A. Sackler> | Paul Verbinnen <Paul Verbinnen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>·Davidson Goldin <Davidson Goldin>·"Bernick, David M" <David M. Bernick>·George Sard <George Sard>·Jacqueline Sackler <Jacqueline Pugh Sackler>·Ted Wells <Ted Wells>·Ellen Davis <Ellen Davis>·"Brown, David W" <David W. Brown>·Mary Jo White <Mary Jo White> | RE: State of Things | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 22405 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 18:07 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>·Paul Verbinnen <Paul Verbinnen> | RE: Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22406 | | E-MAIL | Mortimer Sackler | 4/12/2019 18:08 | David Sackler <David A. Sackler>;Paul Verbinnen <Paul Verbinnen>;Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>;Davidson Goldin <Davidson Goldin>;"Bernick, David M" <David M. Bernick>;George Sard <George Sard>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Ted Wells <Ted Wells>;"Brown, David W" <David W. Brown>;Mary Jo White <Mary Jo White> | RE: State of Things | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22414 | | E-MAIL | Mortimer Sackler | 4/12/2019 18:12 | Ellen Davis <Ellen Davis> | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler>;Paul Verbinnen <Paul Verbinnen>;Mortimer Sackler <Mortimer D. A. Sackler>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;"Bernick, David M" <David M. Bernick>;George Sard <George Sard>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Ted Wells <Ted Wells>;"Brown, David W" <David W. Brown>;Mary Jo White <Mary Jo White> | Re: State of Things | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22416 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 18:24 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>;Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>;Paul Verbinnen <Paul Verbinnen> | Re: Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22417 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 18:25 | Ellen Davis <Ellen Davis>;Paul Verbinnen <Paul Verbinnen> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>;"White, Mary Jo" <Mary Jo White>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22418 | | E-MAIL | Mortimer Sackler | 4/12/2019 18:33 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis>;Ed Williams <Ed Williams>;Paul Verbinnen <Paul Verbinnen>;"White, Mary Jo" <Mary Jo White>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22419 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 18:33 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>;Paul Verbinnen <Paul Verbinnen> | Re: Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22420 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 18:33 | Mortimer Sackler <Mortimer D. A. Sackler>;Ellen Davis <Ellen Davis> | Paul Verbinnen <Paul Verbinnen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>;"White, Mary Jo" <Mary Jo White>;Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22421 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 18:33 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Ellen Davis <Ellen Davis>;Ed Williams <Ed Williams>;Paul Verbinnen <Paul Verbinnen>;"White, Mary Jo" <Mary Jo White>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22422 | | E-MAIL | Mortimer Sackler | 4/12/2019 18:34 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>;Ellen Davis <Ellen Davis>;Ed Williams <Ed Williams>;Paul Verbinnen <Paul Verbinnen>;"White, Mary Jo" <Mary Jo White> | Re: Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22424 | | E-MAIL | Mortimer Sackler | 4/12/2019 18:36 | Jacqueline Sackler <Jacqueline Pugh Sackler>;Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>;Ed Williams <Ed Williams>;Paul Verbinnen <Paul Verbinnen>;"White, Mary Jo" <Mary Jo White> | RE: Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22425 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 18:36 | Jacqueline Sackler <Jacqueline Pugh Sackler>;Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis>;Ed Williams <Ed Williams>;Paul Verbinnen <Paul Verbinnen>;"White, Mary Jo" <Mary Jo White> | RE: Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22426 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 18:37 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Ed Williams <Ed Williams>;Paul Verbinnen <Paul Verbinnen>;"White, Mary Jo" <Mary Jo White> | RE: Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22427 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 18:39 | Ellen Davis <Ellen Davis>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ed Williams <Ed Williams>;Paul Verbinnen <Paul Verbinnen>;"White, Mary Jo" <Mary Jo White> | RE: Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22428 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 18:40 | Ellen Davis <Ellen Davis>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ed Williams <Ed Williams>;Paul Verbinnen <Paul Verbinnen>;"White, Mary Jo" <Mary Jo White> | RE: Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22429 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 18:40 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>;Ellen Davis <Ellen Davis>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Mortimer Sackler <Mortimer D. A. Sackler> | Paul Verbinnen <Paul Verbinnen> | Ed Williams <Ed Williams>;"White, Mary Jo" <Mary Jo White> | RE: Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22430 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 19:12 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Ed Williams <Ed Williams>;Paul Verbinnen <Paul Verbinnen>;"White, Mary Jo" <Mary Jo White> | RE: Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22431 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 19:33 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Ed Williams <Ed Williams>;Paul Verbinnen <Paul Verbinnen>;"White, Mary Jo" <Mary Jo White> | Re: Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22432 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 19:53 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Ed Williams <Ed Williams>;Paul Verbinnen <Paul Verbinnen>;"White, Mary Jo" <Mary Jo White> | RE: Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22433 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 19:54 | Ellen Davis <Ellen Davis>; Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Ed Williams <Ed Williams>; Paul Verbinnen <Paul Verbinnen>; "White, Mary Jo" <Mary Jo White> | RE: Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22434 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 19:56 | Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Ed Williams <Ed Williams>; Paul Verbinnen <Paul Verbinnen>; "White, Mary Jo" <Mary Jo White> | Re: Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22435 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 19:59 | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Ed Williams <Ed Williams>; Paul Verbinnen <Paul Verbinnen>; "White, Mary Jo" <Mary Jo White> | Re: Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22436 | MSF01029229 | E-MAIL | Mortimer DA Sackler | 4/12/2019 20:49 | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Josephson, Robert <Robert Josephson>; Davidson Goldin Paul Gallagher; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: Media request | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: investment/business transactions; media coverage concerning Purdue opioid products |
| 22437 | | E-MAIL | Mortimer DA Sackler | 4/12/2019 20:54 | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Ed Williams <Ed Williams>; Paul Verbinnen <Paul Verbinnen>; "White, Mary Jo" <Mary Jo White> | Re: Privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22440 | | E-MAIL | Mortimer DA Sackler | 4/13/2019 1:26 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Kate Gorgi <Kate Gorgi> | Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan> Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | RE: Favor | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 22443 | | E-MAIL | Mortimer DA Sackler | 4/13/2019 3:10 | Kate Gorgi <Kate Gorgi> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Re: Favor | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22444 | | E-MAIL | Mortimer DA Sackler | 4/13/2019 3:26 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Kate Gorgi <Kate Gorgi> | Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Re: Favor | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22447 | | E-MAIL | Mortimer DA Sackler | 4/13/2019 12:30 | Dunkels, Antony <Antony Dunkels> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Theresa Sackler <Theresa E. Sackler>; Marissa Sackler Michael Sackler <Michael Daniel Sackler>; Sophie Sackler Dalrymple; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor Mortimer Sackler <Mortimer D. A. Sackler>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Walden, Will" <Will Walden> | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - coverage report | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 22448 | MSF00486320 | E-MAIL | Ilene Sackler Lefcourt | 4/13/2019 12:30 | Dunkels, Antony <Antony Dunkels> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Theresa Sackler <Theresa E. Sackler>; Marissa Sackler Michael Sackler <Michael Daniel Sackler>; Sophie Sackler Dalrymple; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor Mortimer Sackler <Mortimer D. A. Sackler>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Walden, Will" <Will Walden> | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - coverage report | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22450 | MSF90023239 | E-MAIL | Theresa Sackler | 4/13/2019 12:30 | Dunkels, Antony <Antony Dunkels> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler; Michael Sackler <Michael Daniel Sackler>; Sophie Sackler Dalrymple; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor; Mortimer Sackler <Mortimer D. A. Sackler>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Walden, Will" <Will Walden> | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - coverage report | Privilege Redact | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 22471 | | E-MAIL | Mortimer DA Sackler | 4/13/2019 15:50 | Paul Verbinnen <Paul Verbinnen>; Ellen Davis <Ellen Davis>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer Sackler> | | Idea | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 22476 | | E-MAIL | Mortimer DA Sackler | 4/13/2019 16:35 | Mortimer Sackler <Mortimer Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Paul Verbinnen <Paul Verbinnen>; Ellen Davis <Ellen Davis>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Idea | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 22485 | | E-MAIL | Mortimer DA Sackler | 4/13/2019 18:06 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Paul Verbinnen <Paul Verbinnen> | Mortimer Sackler <Mortimer Sackler>; Ellen Davis <Ellen Davis>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Idea | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 22486 | | E-MAIL | Mortimer DA Sackler | 4/13/2019 18:27 | Paul Verbinnen <Paul Verbinnen>; Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Idea | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 22487 | | E-MAIL | Mortimer DA Sackler | 4/13/2019 18:28 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer Sackler>; Paul Verbinnen <Paul Verbinnen>; Ellen Davis <Ellen Davis>; "White, Mary Jo" <Mary Jo White> | Re: Idea | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22489 | | E-MAIL | Mortimer DA Sackler | 4/13/2019 19:01 | Mortimer Sackler <Mortimer Sackler> | Ellen Davis <Ellen Davis> | Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Idea | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 22490 | | E-MAIL | Mortimer DA Sackler | 4/13/2019 19:07 | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer Sackler> | Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Idea | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 22491 | | E-MAIL | Mortimer DA Sackler | 4/13/2019 19:18 | Mortimer Sackler <Mortimer Sackler> | Ellen Davis <Ellen Davis> | Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Idea | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 22492 | | E-MAIL | Mortimer DA Sackler | 4/13/2019 19:33 | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer Sackler> | Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Idea | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 22493 | | E-MAIL | Mortimer DA Sackler | 4/13/2019 19:44 | Mortimer Sackler <Mortimer Sackler> | Ellen Davis <Ellen Davis> | Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> Robert Rendine <Robert J. Rendine> | Re: Idea | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 22494 | | E-MAIL | Mortimer DA Sackler | 4/13/2019 20:30 | Ellen Davis <Ellen Davis> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer Sackler> Paul Verbinnen <Paul Verbinnen>; "White, Mary Jo" <Mary Jo White> Robert Rendine <Robert J. Rendine> | Re: Idea | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 22495 | | E-MAIL | Mortimer DA Sackler | 4/13/2019 22:14 | Mortimer Sackler <Mortimer Sackler> | Paul Verbinnen <Paul Verbinnen> | Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Idea | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 22496 | | E-MAIL | Mortimer DA Sackler | 4/14/2019 2:05 | Ellen Davis <Ellen Davis> Mortimer Sackler <Mortimer Sackler> | Robert Rendine <Robert J. Rendine> | Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Idea | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 22504 | | E-MAIL | Mortimer DA Sackler | 4/14/2019 17:45 | Paul Verbinnen <Paul Verbinnen> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer Sackler> | | Re: Idea | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 22505 | | E-MAIL | Mortimer DA Sackler | 4/14/2019 17:49 | Mortimer Sackler <Mortimer Sackler> | Paul Verbinnen <Paul Verbinnen> | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Idea | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 22506 | | E-MAIL | Mortimer DA Sackler | 4/14/2019 17:56 | Paul Verbinnen <Paul Verbinnen> | Mortimer Sackler <Mortimer Sackler> | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Idea | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 22507 | | E-MAIL | Mortimer DA Sackler | 4/14/2019 19:31 | Mortimer Sackler <Mortimer Sackler> | Paul Verbinnen <Paul Verbinnen> | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Idea | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 22508 | | E-MAIL | Mortimer DA Sackler | 4/14/2019 20:46 | Paul Verbinnen <Paul Verbinnen> | Mortimer Sackler <Mortimer Sackler> | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Idea | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 22509 | | E-MAIL | Mortimer DA Sackler | 4/14/2019 20:51 | Mortimer Sackler <Mortimer Sackler> | Paul Verbinnen <Paul Verbinnen> | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Idea | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 22510 | | E-MAIL | Mortimer DA Sackler | 4/14/2019 20:58 | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan | Paul Verbinnen <Paul Verbinnen> | George Sard <George Sard> Ellen Davis <Ellen Davis> Robert Rendine <Robert J. Rendine> | Revised apology statements | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 22516 | MSF01029232 | E-MAIL | Mortimer DA Sackler | 4/15/2019 16:12 | Paul Renzetti <Paul Renzetti> Jacob W. Stahl | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan Mary Jo White Jeffrey J. Rosen Morgan Davis Sackler-SVC <Sackler-SVC> | Re: Sackler Family Media Coverage (2) | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22517 | | E-MAIL | Mortimer DA Sackler | 4/15/2019 16:24 | Ed Williams <Ed Williams> James Morris | Mortimer D. A. Sackler | | Fwd: Sackler Family Media Coverage (2) | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22518 | | E-MAIL | Mortimer DA Sackler | 4/15/2019 18:13 | Mortimer Sackler <Mortimer D. A. Sackler>; "Bernick, David M" <David M. Bernick> | Williford, Harold W. <Harold W. Williford> | Roncalli, Anthony <Anthony M. Roncalli>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White> David S. Sackler <David A. Sackler> Davidson Goldin "Paul Verbinnen" <Paul Verbinnen> | RE: scheduling PR Working Group WebEx | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22520 | | E-MAIL | Mortimer DA Sackler | 4/15/2019 18:16 | Williams, Ed <Ed Williams>; "Sackler List Serv" <LONSackler> | Brandon Messina <Brandon Messina> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC; <Sackler-SVC> | Privileged & Confidential - draft statements | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22522 | | E-MAIL | Mortimer DA Sackler | 4/15/2019 18:54 | Paul Verbinnen <Paul Verbinnen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Privileged -follow up | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 22523 | | E-MAIL | Theresa Sackler | 4/16/2019 9:42 | Kathe Sackler <Kathe Sackler@debevoisellp.com> | Mitchell, Marianne <Marianne Mitchell> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Miss Marissa Sackler <Marissa Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Williams, Ed <Ed Williams>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Collins, Tony" <Tony Collins>; "Sheldon, Jo" <Jo Sheldon>; Nick Hope | RE: IMPORTANT - CHARITY COMMISSION | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 22525 | | E-MAIL | Ilene Sackler Lefcourt | 4/16/2019 9:42 | Kathe Sackler <Kathe Sackler@debevoisellp.com> | Mitchell, Marianne <Marianne Mitchell> | Sackler Lefcourt, Illene <Ilene Sackler Lefcourt>; Miss Marissa Sackler <Marissa Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Sackler, Dr Kathe (Acorn Foundation)" <Kathe Sackler>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Williams, Ed" <Ed Williams>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Theresa" <Theresa E. Sackler>; Tony Collins <Tony Collins>; "Sheldon, Jo" <Jo Sheldon>; Nick Hope | RE: IMPORTANT - CHARITY COMMISSION | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 22527 | | E-MAIL | Theresa Sackler | 4/16/2019 10:43 | Mitchell, Marianne <Marianne Mitchell> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Kathe Sackler <Kathe Sackler@debevoisellp.com>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Miss Marissa Sackler <Marissa Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Williams, Ed" <Ed Williams>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Theresa" <Theresa E. Sackler>; Tony Collins <Tony Collins>; "Sheldon, Jo" <Jo Sheldon>; Nick Hope | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 22528 | | E-MAIL | Ilene Sackler Lefcourt | 4/16/2019 10:43 | Mitchell, Marianne <Marianne Mitchell> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Kathe Sackler <Kathe Sackler@debevoisellp.com>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Miss Marissa Sackler <Marissa Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Sackler, Dr Kathe (Acorn Foundation)" <Kathe Sackler>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Williams, Ed" <Ed Williams>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; Tony Collins <Tony Collins>; "Sheldon, Jo" <Jo Sheldon>; Nick Hope | RE: IMPORTANT - CHARITY COMMISSION | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 22530 | | E-MAIL | Kathe Sackler | 4/16/2019 10:43 | Mitchell, Marianne <Marianne Mitchell> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Kathe Sackler <Kathe Sackler@debevoisellp.com>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Miss Marissa Sackler <Marissa Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Sackler, Dr Kathe (Acorn Foundation)" <Kathe Sackler>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Williams, Ed" <Ed Williams>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; Tony Collins <Tony Collins>; "Sheldon, Jo" <Jo Sheldon>; Nick Hope | RE: IMPORTANT - CHARITY COMMISSION | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 22531 | | E-MAIL | Kathe Sackler | 4/16/2019 10:43 | Mitchell, Marianne <Marianne Mitchell> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Kathe Sackler <Kathe Sackler@debevoisellp.com>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Miss Marissa Sackler <Marissa Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Williams, Ed" <Ed Williams>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; Tony Collins <Tony Collins>; "Sheldon, Jo" <Jo Sheldon>; Nick Hope | RE: IMPORTANT - CHARITY COMMISSION | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 22533 | | E-MAIL | Theresa Sackler | 4/16/2019 11:10 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Kathe Sackler <Kathe Sackler@debevoisellp.com>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Miss Marissa Sackler <Marissa Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Williams, Ed" <Ed Williams>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Collins, Tony" <Tony Collins>; "Sheldon, Jo" <Jo Sheldon> | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22534 | | E-MAIL | Theresa E. Sackler | 4/16/2019 11:10 | Mitchell, Marianne <Marianne Mitchell> | Theresa E. Sackler | Kathe Sackler <Kathe Sackler@debevoisellp.com>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Miss Marissa Sackler <Marissa Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Williams, Ed" <Ed Williams>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Collins, Tony" <Tony Collins>; "Sheldon, Jo" <Jo Sheldon>; Nick Hope | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 22535 | | E-MAIL | Ilene Sackler Lefcourt | 4/16/2019 11:10 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> | Kathe Sackler <Kathe Sackler@debevoisellp.com>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Miss Marissa Sackler <Marissa Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Williams, Ed" <Ed Williams>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Collins, Tony" <Tony Collins>; "Sheldon, Jo" <Jo Sheldon>; Nick Hope | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 22536 | | E-MAIL | Mortimer Sackler | 4/16/2019 12:24 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan;Mary Jo White;Jeffrey J. Rosen;Morgan Davis | Sophia Hotung <Sophia Hotung> | Sackler-SVC <Sackler-SVC> | Sackler Family Media Coverage | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22537 | | E-MAIL | Mortimer Sackler | 4/16/2019 13:16 | Brandon Messina <Brandon Messina> | Hope, Nick <Nick Hope> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams>; "Sackler List Serv" <LONSackler> | RE: Privileged & Confidential - draft statements | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 22539 | | E-MAIL | Mortimer DA Sackler | 4/16/2019 13:46 | Ed Williams;Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Fwd: Privileged -follow up | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 22540 | | E-MAIL | Mortimer DA Sackler | 4/16/2019 13:50 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ed Williams;Mortimer Sackler <Mortimer D. A. Sackler> | Re: Privileged -follow up | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22552 | MSF00995205 | E-MAIL | Mortimer DA Sackler | 4/16/2019 16:51 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | FYI -- relevant media coverage | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22555 | MSF00995405 | E-MAIL | Mortimer DA Sackler | 4/16/2019 18:10 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | FYI: Relevant Media Coverage | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22556 | MSF00646930 | E-MAIL | Mortimer DA Sackler | 4/16/2019 20:23 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC>; "Paul Gallagher (Paul Gallagher)" <Paul Gallagher>; "Josephson, Robert" <Robert Josephson>; "Davidson Goldin (Davidson Goldin)" <Davidson Goldin> | Ellon Davis <Ellon Davis> | | FW: Greetings from ABC News 20/20 | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22557 | MSF00646932 | E-MAIL | Mortimer DA Sackler | 4/16/2019 20:26 | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC>; "Paul Gallagher (Paul Gallagher)" <Paul Gallagher>; Bob Josephson <Robert Josephson>; "Bernick, David M" <David M. Bernick>; David Sackler <David A. Sackler>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen> | Davidson Goldin <Davidson Goldin> | | Re: Greetings from ABC News 20/20 | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22564 | | E-MAIL | Mortimer DA Sackler | 4/17/2019 11:23 | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: NYT Meeting | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22565 | | E-MAIL | Mortimer DA Sackler | 4/17/2019 11:49 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; George Sard <George Sard>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: NYT Meeting | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22567 | | E-MAIL | Mortimer DA Sackler | 4/17/2019 14:13 | David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Sackler-SVC <Sackler-SVC>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Marc Kesselman <Marc Kesselman>; "Roncalli, Anthony" <Anthony M. Roncalli>; Purdue <Purdue Listserv>; "Bernick, David M" <David M. Bernick>; "Brown, David W" <David W. Brown>; Ted Wells <Ted Wells>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> | Davidson Goldin <Davidson Goldin> | Project <Goldin Listserve> | Re: Number of Overdose Deaths of Prescription Opioids Without Other Synthetic Narcotics, 1999-2017 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22569 | | E-MAIL | Mortimer DA Sackler | 4/17/2019 14:47 | Martin, Josephine | Landau, Dr. Craig (US) <dr. Dr. Craig Landau> | Nikki Ritchie <Nikki Ritchie>; Ellen Davis <Ellen Davis> | Litigation and PR working group weekly call | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22571 | | E-MAIL | Mortimer DA Sackler | 4/17/2019 15:32 | Davidson Goldin <Davidson Goldin>; Jacob W. Stahl | Mortimer D. A. Sackler | David Sackler <David A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Sackler-SVC <Sackler-SVC>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Marc Kesselman <Marc Kesselman>; "Roncalli, Anthony" <Anthony M. Roncalli>; Purdue <Purdue Listserv>; "Bernick, David M" <David M. Bernick>; "Brown, David W" <David W. Brown>; Ted Wells <Ted Wells>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Project <Goldin Listserve> | Re: Number of Overdose Deaths of Prescription Opioids Without Other Synthetic Narcotics, 1999-2017 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22585 | | E-MAIL | Mortimer DA Sackler | 4/17/2019 22:10 | David Bernick <David M. Bernick>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Mary Jo White <Mary Jo White>; David Goldin <Davidson Goldin>; David Sackler <David A. Sackler>; MDAS <Mortimer D.A. Sackler>; David W <Anthony M. Roncalli> | Richard Sackler <Dr. Richard Sackler, M.D.> | | FW: Dozens of Doctors in 7 States Charged in Opioid Fraud Bust | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22600 | | E-MAIL | Mortimer DA Sackler | 4/18/2019 1:04 | Mortimer Sackler <Mortimer D. A. Sackler>; Tom Clare <Tom Clare> | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | Fw: Fwd: | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22601 | | E-MAIL | Mortimer DA Sackler | 4/18/2019 1:05 | Mortimer Sackler <Mortimer D. A. Sackler>; Tom Clare <Tom Clare> | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | Fw: Privileged -- Re: DRAFT Letter to New York Times re: 12/26 Meier Opinion Piece | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22603 | MSF00995480 | E-MAIL | Mortimer DA Sackler | 4/18/2019 1:08 | George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC | Mortimer D. A. Sackler | | Fwd: Fw: Fwd: | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22604 | | E-MAIL | Mortimer DA Sackler | 4/18/2019 1:13 | George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC | Mortimer D. A. Sackler | | Fwd: Privileged -- Re: DRAFT Letter to New York Times re: 12/26 Meier Opinion Piece | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22606 | MSF00995482 | E-MAIL | Mortimer DA Sackler | 4/18/2019 1:13 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacqueline Pugh Sackler>; Sackler-SVC | Re: Fwd: Fw: Fwd: | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22607 | MSF00995484 | E-MAIL | Mortimer DA Sackler | 4/18/2019 1:22 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacqueline Pugh Sackler>; Sackler-SVC | Re: Fwd: Fw: Fwd: | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22608 | | E-MAIL | Mortimer DA Sackler | 4/18/2019 1:24 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jacob W. Stahl Sackler-SVC;Jacqueline Sackler <Jacqueline Pugh Sackler>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Jeffrey J. Rosen> | Mortimer D.A. Sackler | | Fwd: Dozens of Doctors in 7 States Charged in Opioid Fraud Bust | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22611 | | E-MAIL | Mortimer DA Sackler | 4/18/2019 1:40 | Mortimer Sackler <Mortimer D. A. Sackler>; Davidson Goldin <Davidson Goldin> | Stahl, Jacob W. <Jacob W. Stahl> | David S. Sackler <David A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Marc Kesselman <Marc Kesselman>; "Roncalli, Anthony" <Anthony M. Roncalli>; Purdue <Purdue Listserv>; "Bernick, David M" <David M. Bernick>; "Brown, David W" <David W. Brown>; Ted Wells <Ted Wells>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Project <Goldin Listserve> | RE: Number of Overdose Deaths of Prescription Opioids Without Other Synthetic Narcotics, 1999-2017 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22614 | | E-MAIL | Mortimer DA Sackler | 4/18/2019 3:09 | Hope, Nick <Nick Hope>; Paul Verbinnen <Paul Verbinnen> | Mortimer D. A. Sackler | Brandon Messina <Brandon Messina>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams> | Re: Privileged & Confidential - draft statements | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22615 | | E-MAIL | Mortimer DA Sackler | 4/18/2019 3:15 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; James Morris <James Morris>; Ed Williams <Ed Williams> | Mortimer D. A. Sackler | "Sackler List Serv" <LONSackler> | Fwd: Number of Overdose Deaths of Prescription Opioids Without Other Synthetic Narcotics, 1999-2017 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22629 | | E-MAIL | Mortimer DA Sackler | 4/18/2019 17:57 | Mortimer Sackler <Mortimer D. A. Sackler> | Williams, Ed <Ed Williams> | Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: open letter draft as discussed | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22631 | | E-MAIL | Mortimer DA Sackler | 4/18/2019 18:25 | Paul Verbinnen <Paul Verbinnen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Ed Williams <Ed Williams> | Mortimer D. A. Sackler | | Fwd: open letter draft as discussed | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22633 | MSF00995488 | E-MAIL | Mortimer DA Sackler | 4/18/2019 18:39 | Ellen Davis <Ellen Davis>; Ed Williams <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; George Sard <George Sard>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; Mary Jo White <Mary Jo White> | Re: CDA | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22634 | MSF00646995 | E-MAIL | Mortimer DA Sackler | 4/18/2019 18:48 | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler> | George Sard <George Sard>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White> | Re: CDA | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 22635 | MSF00646997 | E-MAIL | Mortimer DA Sackler | 4/18/2019 19:01 | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler> | George Sard <George Sard>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White> | Re: CDA | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 22639 | MSF00647007 | E-MAIL | Mortimer DA Sackler | 4/18/2019 23:16 | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Williams, Ed" <Ed Williams>; Mortimer Sackler <Mortimer D. A. Sackler>; George Sard <George Sard>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; "White, Mary Jo" <Mary Jo White> | Re: CDA | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22640 | MSF00647011 | E-MAIL | Mortimer DA Sackler | 4/19/2019 0:11 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | White, Mary Jo <Mary Jo White>; Ellen Davis <Ellen Davis>; "Williams, Ed" <Ed Williams>; Mortimer Sackler <Mortimer D. A. Sackler>; George Sard <George Sard>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen> | Re: CDA | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22641 | MSF00647030 | E-MAIL | Mortimer DA Sackler | 4/19/2019 7:15 | Jacqueline Sackler <Jacqueline Pugh Sackler> | David Yelland <David Yelland> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC; Ed Williams <Ed Williams>; Paul Verbinnen <Paul Verbinnen>; James Morris; Paul Gallagher <Paul Gallagher>; Paul Keary <Paul Keary> | Re: This week's ELLE (not about fashion) | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22643 | | E-MAIL | Mortimer DA Sackler | 4/19/2019 14:44 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan; Jeffrey J. Rosen <Jeffrey J. Rosen>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Sackler-SVC <Sackler-SVC> | Re: Reuters update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22644 | | E-MAIL | Mortimer DA Sackler | 4/19/2019 15:13 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan; Jeffrey J. Rosen <Jeffrey J. Rosen>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Sackler-SVC <Sackler-SVC> | Re: Reuters update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22645 | MSF00647071 | E-MAIL | Mortimer DA Sackler | 4/19/2019 15:30 | Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Williams, Ed <Ed Williams>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Ellen Davis <Ellen Davis>; George Sard <George Sard>; Sackler-SVC <Sackler-SVC> | Re: CDA | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22655 | | E-MAIL | Mortimer DA Sackler | 4/19/2019 22:08 | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Ed Williams <Ed Williams>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: The NYT meeting | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22657 | | E-MAIL | Mortimer DA Sackler | 4/20/2019 19:44 | Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard> | Mortimer D. A. Sackler | | In The Debate Over Safe Injection Sites, What Does The Science Say? : Shots - Health News : NPR | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22658 | | E-MAIL | Mortimer DA Sackler | 4/20/2019 21:18 | Mortimer Sackler <Mortimer D. A. Sackler>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Paul Verbinnen <Paul Verbinnen> | | RE: In The Debate Over Safe Injection Sites, What Does The Science Say? : Shots - Health News : NPR | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22659 | | E-MAIL | Mortimer DA Sackler | 4/20/2019 22:07 | Paul Verbinnen <Paul Verbinnen> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard> | Re: In The Debate Over Safe Injection Sites, What Does The Science Say? : Shots - Health News : NPR | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22660 | | E-MAIL | Mortimer DA Sackler | 4/20/2019 22:19 | White, Mary Jo <Mary Jo White> | Mortimer D. A. Sackler | Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard> | Re: In The Debate Over Safe Injection Sites, What Does The Science Say? : Shots - Health News : NPR | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22666 | | E-MAIL | Mortimer DA Sackler | 4/21/2019 20:50 | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Ted Wells <Ted Wells>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> | Davidson Goldin <Davidson Goldin> | Greg Joseph <Gregory P. Joseph, Esq.>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; David Sackler <David A. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; Ed Williams <Ed Williams>; "Williford, Harold W." <Harold W. Williford>; "Bernick, David M" <David M. Bernick>; Anthony M. Roncalli <Anthony M. Roncalli>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Uzzi, Jerry" <Jerry Uzzi>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: JDA Communication — Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22667 | | E-MAIL | Mortimer DA Sackler | 4/21/2019 22:17 | Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ellen Davis Ed Williams <Ed Williams>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jacob W. Stahl | Mortimer D. A. Sackler | | Key question ? | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products |
| 22668 | | E-MAIL | Mortimer DA Sackler | 4/21/2019 22:46 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ellen Davis Ed Williams <Ed Williams>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Stahl, Jacob W." <Jacob W. Stahl> | Re: Key question ? | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 22670 | | E-MAIL | Theresa Sackler | 4/22/2019 8:33 | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler; Michael Daniel Sackler; Sophie Sackler Dalrymple; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff; Jeffrey Lefcourt>; Karen Lefcourt-Taylor; Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope> | Sheldon, Jo <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Dunkels, Antony" <Antony Dunkels>; Maura Kathleen Monaghan; "Walden, Will" <Will Walden>; Sackler-SVC <Sackler-SVC> | LEGALLY PRIVILEGED AND CONFIDENTIAL - coverage | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22671 | | E-MAIL | Mortimer DA Sackler | 4/22/2019 11:00 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis> | Mary Jo White Maura Kathleen Monaghan; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC> | CT statement | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22672 | | E-MAIL | Mortimer DA Sackler | 4/22/2019 11:19 | Ellen Davis <Ellen Davis>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Davidson Goldin <Davidson Goldin> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Greg Joseph <Gregory P. Joseph, Esq.>; Project <Goldin Listserve>; David Sackler <David A. Sackler> | Re: CT statement | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22673 | MSF00647189 | E-MAIL | Mortimer DA Sackler | 4/22/2019 11:46 | George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; "Bernick, David M" <David M. Bernick>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David Sackler <David A. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare> | Davidson Goldin <Davidson Goldin> | | Fw: NYT : The Giants at the Heart of the Opioid Crisis (pg.A1) | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22674 | | E-MAIL | Mortimer DA Sackler | 4/22/2019 11:56 | George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> | Fwd: JDA Communication — Privileged and Confidential | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22675 | MSF00647194 | E-MAIL | Mortimer DA Sackler | 4/22/2019 12:09 | Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC <Sackler-SVC>; Jeffrey J. Rosen <Jeffrey J. Rosen> | George Sard <George Sard> | | Fwd: New York Times: The Giants at the Heart of the Opioid Crisis | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22676 | MSF00647199 | E-MAIL | Mortimer DA Sackler | 4/22/2019 12:36 | Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; "Bernick, David M" <David M. Bernick>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David Sackler <David A. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare> | Re: NYT : The Giants at the Heart of the Opioid Crisis (pg.A1) | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22677 | | E-MAIL | Mortimer DA Sackler | 4/22/2019 12:38 | George Sard <George Sard> | Mortimer D. A. Sackler | Paul Verbinnen <Paul Verbinnen>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: JDA Communication — Privileged and Confidential | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22678 | MSF00647204 | E-MAIL | Mortimer DA Sackler | 4/22/2019 12:39 | Mortimer Sackler <Mortimer D. A. Sackler>; Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Bernick, David M <David M. Bernick> | George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David Sackler <David A. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare> | Re: NYT : The Giants at the Heart of the Opioid Crisis (pg.A1) | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22679 | MSF00647210 | E-MAIL | Mortimer DA Sackler | 4/22/2019 12:40 | George Sard <George Sard> | Mortimer D. A. Sackler | Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: New York Times: The Giants at the Heart of the Opioid Crisis | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22680 | MSF00647215 | E-MAIL | Mortimer DA Sackler | 4/22/2019 12:41 | Bernick, David M <David M. Bernick> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare> | Re: NYT : The Giants at the Heart of the Opioid Crisis (pg.A1) | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22681 | | E-MAIL | Mortimer DA Sackler | 4/22/2019 12:50 | Sackler-SVC;Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jacob W. Stahl Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | The Physicians' Quandary with Opioids: Chronic Pain vs. Addiction | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22682 | MSF00647221 | E-MAIL | Mortimer DA Sackler | 4/22/2019 12:52 | White, Mary Jo <Mary Jo White>; Marc Kesselman <Marc Kesselman>; Paul Gallagher <Paul Gallagher>; Anthony M. Roncalli <Anthony M. Roncalli> | Mortimer D. A. Sackler | Bernick, David M <David M. Bernick>; Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare> | Re: NYT : The Giants at the Heart of the Opioid Crisis (pg.A1) | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

**OUTSIDE PROFESSIONALS' EYES ONLY / REDACTED - SUBJECT TO PROTECTIVE ORDER**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22683 | MSF00647227 | E-MAIL | Mortimer DA Sackler | 4/22/2019 12:59 | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli> | Kesselman, Marc <Marc Kesselman> | Bernick, David M <David M. Bernick>; Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare> | RE : NYT : The Giants at the Heart of the Opioid Crisis (pg.A1) | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22684 | MSF00647233 | E-MAIL | Mortimer DA Sackler | 4/22/2019 13:09 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; "Bernick, David M" <David M. Bernick>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare> | Re: NYT : The Giants at the Heart of the Opioid Crisis (pg.A1) | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22685 | MSF00647238 | E-MAIL | Mortimer DA Sackler | 4/22/2019 13:15 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; "Bernick, David M" <David M. Bernick>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare> | Re: NYT : The Giants at the Heart of the Opioid Crisis (pg.A1) | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22686 | | E-MAIL | Mortimer DA Sackler | 4/22/2019 13:20 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ellen Davis Ed Williams <Ed Williams>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Stahl, Jacob W." <Jacob W. Stahl> | Re: Key question ? | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 22687 | | E-MAIL | Mortimer DA Sackler | 4/22/2019 13:30 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ellen Davis Ed Williams <Ed Williams>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Stahl, Jacob W." <Jacob W. Stahl> | Re: Key question ? | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 22688 | MSF00647243 | E-MAIL | Mortimer DA Sackler | 4/22/2019 13:37 | Marc Kesselman <Marc Kesselman> Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli> | Davidson Goldin <Davidson Goldin> | Bernick, David M <David M. Bernick>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare> | RE : NYT : The Giants at the Heart of the Opioid Crisis (pg.A1) | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22689 | MSF00647249 | E-MAIL | Mortimer DA Sackler | 4/22/2019 13:39 | Davidson Goldin <Davidson Goldin> Marc Kesselman <Marc Kesselman> Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli> | David Sackler <David A. Sackler> | Bernick, David M <David M. Bernick>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare> | RE : NYT : The Giants at the Heart of the Opioid Crisis (pg.A1) | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22690 | MSF00647256 | E-MAIL | Mortimer DA Sackler | 4/22/2019 13:44 | David S. Sackler <David A. Sackler> Davidson Goldin <Davidson Goldin> Marc Kesselman <Marc Kesselman> Mortimer Sackler <Mortimer D. A. Sackler> Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli> | White, Mary Jo <Mary Jo White> | Bernick, David M <David M. Bernick>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare> | RE : NYT : The Giants at the Heart of the Opioid Crisis (pg.A1) | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22691 | MSF00647263 | E-MAIL | Mortimer DA Sackler | 4/22/2019 13:46 | White, Mary Jo <Mary Jo White> David Sackler <David A. Sackler> Marc Kesselman <Marc Kesselman> Mortimer Sackler <Mortimer D. A. Sackler> Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli> | Davidson Goldin <Davidson Goldin> | Bernick, David M <David M. Bernick>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare> | RE : NYT : The Giants at the Heart of the Opioid Crisis (pg.A1) | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22692 | | E-MAIL | Mortimer DA Sackler | 4/22/2019 13:47 | White, Mary Jo <Mary Jo White> David S. Sackler <David A. Sackler> Davidson Goldin <Davidson Goldin> Marc Kesselman <Marc Kesselman> Mortimer Sackler <Mortimer D. A. Sackler> Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli> | Bernick, David M <David M. Bernick> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare> | RE : NYT : The Giants at the Heart of the Opioid Crisis (pg.A1) | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22693 | | E-MAIL | Mortimer DA Sackler | 4/22/2019 13:48 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ellen Davis Ed Williams <Ed Williams>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Stahl, Jacob W." <Jacob W. Stahl> | Re: Key question ? | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 22694 | | E-MAIL | Mortimer DA Sackler | 4/22/2019 14:19 | Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> | Nikki Ritchie <Nikki Ritchie> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Greg Joseph <Gregory P. Joseph, Esq.>; Project <Goldin Listserve>; David Sackler <David A. Sackler> | RE: CT statement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22695 | | E-MAIL | Mortimer DA Sackler | 4/22/2019 14:25 | Nikki Ritchie <Nikki Ritchie> Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Greg Joseph <Gregory P. Joseph, Esq.>; Project <Goldin Listserve>; David Sackler <David A. Sackler> | RE: CT statement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22696 | | E-MAIL | Mortimer DA Sackler | 4/22/2019 14:27 | Nikki Ritchie <Nikki Ritchie> Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Greg Joseph <Gregory P. Joseph, Esq.>; Project <Goldin Listserve>; David Sackler <David A. Sackler> | RE: CT statement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22697 | | E-MAIL | Mortimer DA Sackler | 4/22/2019 14:36 | Ellen Davis <Ellen Davis>; Nikki Ritchie <Nikki Ritchie>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Davidson Goldin <Davidson Goldin> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Greg Joseph <Gregory P. Joseph, Esq.>; Project <Goldin Listserve>; David Sackler <David A. Sackler> | Re: CT statement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22698 | | E-MAIL | Mortimer DA Sackler | 4/22/2019 14:41 | Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis>; Nikki Ritchie <Nikki Ritchie>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Greg Joseph <Gregory P. Joseph, Esq.>; Project <Goldin Listserve>; David S. Sackler <David A. Sackler> | Re: CT statement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22699 | | E-MAIL | Mortimer DA Sackler | 4/22/2019 14:43 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Davidson Goldin <Davidson Goldin> | White, Mary Jo <Mary Jo White> | Ellen Davis <Ellen Davis>; Nikki Ritchie <Nikki Ritchie>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Greg Joseph <Gregory P. Joseph, Esq.>; Project <Goldin Listserve>; David S. Sackler <David A. Sackler> | RE: CT statement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22700 | | E-MAIL | Mortimer DA Sackler | 4/22/2019 14:46 | White, Mary Jo <Mary Jo White> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellen Davis>; Nikki Ritchie <Nikki Ritchie>; Jacqueline Sackler <Jacqueline Pugh Sackler>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Greg Joseph <Gregory P. Joseph, Esq.>; Project <Goldin Listserve>; David S. Sackler <David A. Sackler> | Re: CT statement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22701 | | E-MAIL | Mortimer DA Sackler | 4/22/2019 14:51 | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis>; Nikki Ritchie <Nikki Ritchie>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Greg Joseph <Gregory P. Joseph, Esq.>; Project <Goldin Listserve>; David S. Sackler <David A. Sackler> | Re: CT statement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22702 | | E-MAIL | Mortimer DA Sackler | 4/22/2019 14:52 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Ellen Davis <Ellen Davis>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC> | Re: CT statement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22703 | | E-MAIL | Mortimer DA Sackler | 4/22/2019 14:59 | David Sackler <David A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Davidson Goldin <Davidson Goldin>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Ellen Davis <Ellen Davis>; Nikki Ritchie <Nikki Ritchie>; Mortimer Sackler <Mortimer D. A. Sackler>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Greg Joseph <Gregory P. Joseph, Esq.>; Project <Goldin Listserve> | Re: CT statement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22704 | | E-MAIL | Mortimer DA Sackler | 4/22/2019 15:03 | Jacqueline Sackler <Jacqueline Pugh Sackler> | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Ellen Davis <Ellen Davis>; Nikki Ritchie <Nikki Ritchie>; Mortimer Sackler <Mortimer D. A. Sackler>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Greg Joseph <Gregory P. Joseph, Esq.>; Project <Goldin Listserve> | Re: CT statement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22705 | | E-MAIL | Mortimer DA Sackler | 4/22/2019 15:10 | David Sackler <David A. Sackler> | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Davidson Goldin <Davidson Goldin>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Nikki Ritchie <Nikki Ritchie>; Mortimer Sackler <Mortimer D. A. Sackler>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Greg Joseph <Gregory P. Joseph, Esq.>; Project <Goldin Listserve> | Re: CT statement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22706 | | E-MAIL | Mortimer DA Sackler | 4/22/2019 15:12 | Ellen Davis <Ellen Davis> | David Sackler <David A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Davidson Goldin <Davidson Goldin>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Nikki Ritchie <Nikki Ritchie>; Mortimer Sackler <Mortimer D. A. Sackler>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Greg Joseph <Gregory P. Joseph, Esq.>; Project <Goldin Listserve> | Re: CT statement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22707 | | E-MAIL | Mortimer DA Sackler | 4/22/2019 15:12 | Ellen Davis <Ellen Davis>; David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Nikki Ritchie <Nikki Ritchie>; Mortimer Sackler <Mortimer D. A. Sackler>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Greg Joseph <Gregory P. Joseph, Esq.>; Project <Goldin Listserve> | Re: CT statement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22708 | | E-MAIL | Mortimer DA Sackler | 4/22/2019 15:17 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | David Sackler <David A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Davidson Goldin <Davidson Goldin>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Nikki Ritchie <Nikki Ritchie>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; Greg Joseph <Gregory P. Joseph, Esq.>; Project <Goldin Listserve> | Re: CT statement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22709 | | E-MAIL | Mortimer DA Sackler | 4/22/2019 15:18 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | | Re: CT statement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22710 | | E-MAIL | Mortimer DA Sackler | 4/22/2019 15:19 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Ellen Davis <Ellen Davis> Jacqueline Sackler <Jacqueline Pugh Sackler> Davidson Goldin <Davidson Goldin> "White, Mary Jo" <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Nikki Ritchie <Nikki Ritchie> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Mara Leventhal <Mara Leventhal> Doug Pepe <Douglas J. Pepe> Greg Joseph <Gregory P. Joseph, Esq.> Project <Goldin Listserve> | Re: CT statement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22713 | MSF00877393 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 4/22/2019 20:53 | Mary Jo White <Mary Jo White> George Sard <George Sard> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | | Update | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22714 | MSF00877399 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 4/22/2019 20:53 | Mary Jo White <Mary Jo White> George Sard <George Sard> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | | Update | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22715 | MSF00877405 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 4/22/2019 20:57 | Mary Jo White <Mary Jo White> George Sard <George Sard> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | | Update | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22716 | MSF00877407 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 4/22/2019 20:57 | Mary Jo White <Mary Jo White> George Sard <George Sard> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | | Update | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22717 | MSF00877415 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 4/22/2019 20:59 | Mary Jo White <Mary Jo White> George Sard <George Sard> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | | Update | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22718 | MSF00877419 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 4/22/2019 21:02 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> George Sard <George Sard> | Mortimer Sackler <Mortimer D. A. Sackler> | | Call | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22719 | MSF00877421 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 4/22/2019 21:02 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> George Sard <George Sard> | Mortimer Sackler <Mortimer D. A. Sackler> | | Call | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22720 | MSF00877427 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 4/22/2019 21:07 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> George Sard <George Sard> | Mortimer Sackler <Mortimer D. A. Sackler> | | Call | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22721 | MSF00877496 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 4/22/2019 21:42 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> George Sard <George Sard> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Call | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22722 | MSF00877498 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 4/22/2019 21:42 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> George Sard <George Sard> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Call | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22723 | | E-MAIL | Theresa Sackler | 4/23/2019 1:37 | Mortimer Sackler <Mortimer D. A. Sackler> "Jacqueline Sackler" <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> "Jonathan D. Sackler" <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve: Paul Gallagher: "Sackler, Dame Theresa" <Theresa E. Sackler> "Sheldon, Jo" <Jo Sheldon> LONSackler: Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> Ted Wells | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | Reuters: Purdue's Sackler family wants global opioids settlement: Sackler lawyer Mary Jo White | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22724 | | E-MAIL | Mortimer DA Sackler | 4/23/2019 2:01 | Akash Lodh <Akash Lodh> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> "Jonathan D. Sackler" <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve: Paul Gallagher: "Sackler, Dame Theresa" <Theresa E. Sackler> "Sheldon, Jo" <Jo Sheldon> LONSackler Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> Ted Wells Sackler-SVC <Sackler-SVC> | Re: Reuters: Purdue's Sackler family wants global opioids settlement: Sackler lawyer Mary Jo White | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 22725 | MSF9023455 | E-MAIL | Theresa Sackler | 4/23/2019 2:01 | Akash Lodh <Akash Lodh> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> "Jonathan D. Sackler" <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve: Paul Gallagher: "Sackler, Dame Theresa" <Theresa E. Sackler> "Sheldon, Jo" <Jo Sheldon> LONSackler: Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> Ted Wells: Sackler-SVC <Sackler-SVC> | Re: Reuters: Purdue's Sackler family wants global opioids settlement: Sackler lawyer Mary Jo White | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22746 | | E-MAIL | Mortimer DA Sackler | 4/23/2019 15:48 | Ellen Davis <Ellen Davis> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen> Sackler-SVC <Sackler-SVC> | Re: Media update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22747 | | E-MAIL | Theresa Sackler | 4/23/2019 15:53 | Sackler, Dame Theresa <Theresa E. Sackler> Marissa Sackler: Michael Daniel Sackler: Sophie Sackler Dalrymple: "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Jeff <Jeffrey Lefcourt>: Karen Lefcourt-Taylor: Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope> | Sheldon, Jo <Jo Sheldon>: "Williams, Ed" <Ed Williams>: "Morris, James" <James Morris>: "Dunkels, Antony" <Antony Dunkels>: "Walden, Will" <Will Walden>: Maura Kathleen Monaghan | LEGALLY PRIVILEGED AND CONFIDENTIAL - philanthropy | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, reflecting a request for legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22749 | | E-MAIL | Ilene Sackler Lefcourt | 4/23/2019 15:53 | Theresa E. Sackler: Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple: "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Jeff <Jeffrey Lefcourt>: Karen Lefcourt-Taylor: Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope> | Sheldon, Jo <Jo Sheldon>: "Williams, Ed" <Ed Williams>: "Morris, James" <James Morris>: "Dunkels, Antony" <Antony Dunkels>: "Walden, Will" <Will Walden>: Maura Kathleen Monaghan | LEGALLY PRIVILEGED AND CONFIDENTIAL - philanthropy | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 22753 | | E-MAIL | Mortimer DA Sackler | 4/23/2019 16:48 | Mortimer Sackler <Mortimer D. A. Sackler>: Jacqueline Sackler <Jacqueline Pugh Sackler>: "White, Mary Jo" <Mary Jo White>: Maura Kathleen Monaghan <Maura Kathleen Monaghan>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Stahl, Jacob W." <Jacob W. Stahl>: "Davis, Morgan" <Morgan Davis> | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | New York Times: For First Time, Pharmaceutical Distributor Faces Federal Criminal Charges Over Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22757 | | E-MAIL | Mortimer DA Sackler | 4/23/2019 20:40 | Mortimer Sackler <Mortimer D. A. Sackler>: Jacqueline Sackler <Jacqueline Pugh Sackler>: Maura Kathleen Monaghan:Mary Jo White: Jeffrey J. Rosen:Morgan Davis | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | FYI -- Relevant Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22758 | | E-MAIL | Mortimer DA Sackler | 4/23/2019 20:42 | Sackler-SVC <Sackler-SVC>:"Bernick, David M" <David M. Bernick>:"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: "White, Mary Jo" <Mary Jo White>: George Sard (psard_sardverb.com) <George Sard> | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> | privileged & confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22759 | | E-MAIL | Mortimer DA Sackler | 4/23/2019 20:52 | Davidson Goldin <Davidson Goldin>: Sackler-SVC <Sackler-SVC>:"Bernick, David M" <David M. Bernick>:"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>:"White, Mary Jo" <Mary Jo White>: George Sard <George Sard> | Ellen Davis <Ellen Davis> | David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> | RE: privileged & confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22760 | | E-MAIL | Mortimer DA Sackler | 4/23/2019 21:36 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>: Ed Williams <Ed Williams>:Paul Verbinnen <Paul Verbinnen>:Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Fwd: privileged & confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22764 | MSF00995974 | E-MAIL | Mortimer DA Sackler | 4/23/2019 21:41 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>:Mary Jo White <Mary Jo White>:Paul Verbinnen <Paul Verbinnen>:George Sard <George Sard>:Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Fwd: AEI | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 22792 | | E-MAIL | Mortimer DA Sackler | 4/24/2019 16:56 | Paul Verbinnen <Paul Verbinnen>: Ed Williams <Ed Williams> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan>:Mary Jo White <Mary Jo White>:George Sard <George Sard>:Jeffrey J. Rosen <Jeffrey J. Rosen>:Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Call | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22801 | | E-MAIL | Mortimer DA Sackler | 4/24/2019 20:54 | Sackler-SVC <Sackler-SVC>:Mortimer Sackler <Mortimer D. A. Sackler>:Sackler Family Counsel & Associates <Sackler Family Counsel & Associates> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Fwd: Tufts - Letter to University School of Medicine Students | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 22806 | | E-MAIL | Mortimer DA Sackler | 4/25/2019 13:11 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>:Anthony M. Roncalli <Anthony M. Roncalli>:Robert Cordy <Robert Cordy> | Mortimer D. A. Sackler | Sackler-SVC <Sackler-SVC>: Sackler Family Counsel & Associates <Sackler Family Counsel & Associates>:Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Tufts - Letter to University School of Medicine Students | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 22809 | MSF00996011 | E-MAIL | Mortimer DA Sackler | 4/25/2019 13:25 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>:Paul Verbinnen <Paul Verbinnen> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Fwd: the Hari book | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: Purdue opioid products |
| 22810 | MSF00996023 | E-MAIL | Mortimer DA Sackler | 4/25/2019 13:49 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Paul Verbinnen <Paul Verbinnen>:Mortimer Sackler <Mortimer D. A. Sackler> | Re: the Hari book | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: Purdue opioid products |
| 22812 | | E-MAIL | Mortimer DA Sackler | 4/25/2019 14:01 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>:Paul Verbinnen <Paul Verbinnen>:Sackler-SVC:Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Fwd: Privileged and confidential - Philanthropy letter | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 22813 | | E-MAIL | Theresa Sackler | 4/25/2019 14:03 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>: Ed Williams <Ed Williams>: Nick Hope: James Morris: "Jacqueline Sackler" <Jacqueline Pugh Sackler>: Paul Verbinnen <Paul Verbinnen>: "Sackler, Dame Theresa" <Theresa E. Sackler>: Sackler-SVC | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: Tufts - Letter to University School of Medicine Students | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 22815 | | E-MAIL | Mortimer DA Sackler | 4/25/2019 14:03 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>: Ed Williams <Ed Williams>:Nick Hope: James Morris:Jacqueline Sackler <Jacqueline Pugh Sackler>: Paul Verbinnen <Paul Verbinnen>:Theresa Sackler <Theresa E. Sackler>: Sackler-SVC | Mortimer D. A. Sackler | | Fwd: Tufts - Letter to University School of Medicine Students | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 22817 | | E-MAIL | Mortimer DA Sackler | 4/25/2019 14:03 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>:Paul Verbinnen <Paul Verbinnen>:Jacqueline Sackler <Jacqueline Pugh Sackler>:James Morris:Nick Hope | Mortimer D. A. Sackler | | Re: privileged & confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 22818 | | E-MAIL | Mortimer DA Sackler | 4/25/2019 14:08 | Bernick, David M <David M. Bernick>: David Sackler <David A. Sackler>: "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>:"Sackler, Jonathan" <Jonathan D. Sackler>: Sackler-SVC <Sackler-SVC>:Maura Kathleen Monaghan <Maura Kathleen Monaghan>:"White, Mary Jo" <Mary Jo White>: Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Project <Goldin Listserve> | Fw: Connecticut Law Tribune request | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: Purdue opioid products |
| 22819 | MSF00647495 | E-MAIL | Mortimer DA Sackler | 4/25/2019 14:17 | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | Bernick, David M <David M. Bernick>: Richard Sackler <Dr. Richard Sackler, M.D.>: "Sackler, Jonathan" <Jonathan D. Sackler>: Sackler-SVC <Sackler-SVC>:Maura Kathleen Monaghan <Maura Kathleen Monaghan>:"White, Mary Jo" <Mary Jo White>: Mortimer Sackler <Mortimer D. A. Sackler>: Project <Goldin Listserve> | Re: Connecticut Law Tribune request | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22820 | MSF00996028 | E-MAIL | Mortimer DA Sackler | 4/25/2019 14:18 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Paul Verbinnen <Paul Verbinnen>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: the Hari book | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22821 | MSF00996031 | E-MAIL | Mortimer D. A. Sackler | 4/25/2019 14:25 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen> | Re: the Hari book | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22822 | MSF00647497 | E-MAIL | Mortimer DA Sackler | 4/25/2019 14:29 | Sackler, David <David A. Sackler> | Sackler, Jonathan <Jonathan D. Sackler> | Davidson Goldin <Davidson Goldin>; "Bernick, David M" <David M. Bernick>; "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.>; Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; Project <Goldin Listserve> | Re: Connecticut Law Tribune request | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22823 | MSF00647499 | E-MAIL | Mortimer DA Sackler | 4/25/2019 14:31 | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> | Bernick, David M <David M. Bernick>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; Project <Goldin Listserve> | Re: Connecticut Law Tribune request | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22824 | MSF00647501 | E-MAIL | Mortimer DA Sackler | 4/25/2019 14:32 | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | Bernick, David M <David M. Bernick>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; Project <Goldin Listserve> | Re: Connecticut Law Tribune request | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22825 | MSF00996049 | E-MAIL | Mortimer DA Sackler | 4/25/2019 15:28 | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> | Bernick, David M <David M. Bernick>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; Project <Goldin Listserve> | Re: Connecticut Law Tribune request | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22826 | MSF00996052 | E-MAIL | Mortimer DA Sackler | 4/25/2019 15:34 | Davidson Goldin <Davidson Goldin>; David Sackler <David A. Sackler> | George Sard <George Sard> | Bernick, David M <David M. Bernick>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; Project <Goldin Listserve> | RE: Connecticut Law Tribune request | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22827 | MSF00647504 | E-MAIL | Mortimer DA Sackler | 4/25/2019 15:38 | George Sard <George Sard> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin>; David S. Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard Sackler, M.D. <Dr. Richard Sackler, M.D.>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; Project <Goldin Listserve> | Re: Connecticut Law Tribune request | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22829 | MSF00647507 | E-MAIL | Mortimer DA Sackler | 4/25/2019 16:09 | Sackler, Jonathan <Jonathan D. Sackler>; Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Sackler, David <David A. Sackler>; "Bernick, David M" <David M. Bernick>; "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.>; Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Project <Goldin Listserve> | Re: Connecticut Law Tribune request | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22830 | MSF00996055 | E-MAIL | Mortimer DA Sackler | 4/25/2019 16:13 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jonathan D. Sackler <Jonathan D. Sackler>; Davidson Goldin <Davidson Goldin>; David S. Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; Project <Goldin Listserve> | Re: Connecticut Law Tribune request | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22831 | MSF00647522 | E-MAIL | Mortimer DA Sackler | 4/25/2019 16:15 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Davidson Goldin <Davidson Goldin>; "Bernick, David M" <David M. Bernick>; Richard Sackler <Dr. Richard Sackler, M.D.>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; Project <Goldin Listserve> | Re: Connecticut Law Tribune request | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22836 | | E-MAIL | Mortimer DA Sackler | 4/25/2019 20:45 | Mortimer Sackler <Mortimer D. A. Sackler> | Williams, Ed <Ed Williams> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen> | Re: The campaign for a 'drug-free world' is costing lives | Louise Arbour and Mohamed ElBaradei | Global development | The Guardian | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22837 | | E-MAIL | Mortimer Sackler <Mortimer D. A. Sackler> | 4/25/2019 20:48 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Verbinnen <Paul Verbinnen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; George Sard <George Sard>; Ellen Davis <Ellen Davis>; Robert Rendine <Robert J. Rendine> | RE: Open Letter | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 22839 | | E-MAIL | Mortimer DA Sackler | 4/25/2019 21:04 | Williams, Ed <Ed Williams>; Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: The campaign for a 'drug-free world' is costing lives | Louise Arbour and Mohamed ElBaradei | Global development | The Guardian | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22840 | | E-MAIL | Mortimer DA Sackler | 4/25/2019 21:07 | Mortimer Sackler <Mortimer D. A. Sackler>; Mary Jo White <Mary Jo White> | Williams, Ed <Ed Williams> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Hope, Nick" <Nick Hope> | Re: The campaign for a 'drug-free world' is costing lives | Louise Arbour and Mohamed ElBaradei | Global development | The Guardian | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22841 | | E-MAIL | Mortimer DA Sackler | 4/25/2019 21:13 | Williams, Ed <Ed Williams> | Mortimer D. A. Sackler | Mary Jo White <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Hope, Nick" <Nick Hope> | Re: The campaign for a 'drug-free world' is costing lives | Louise Arbour and Mohamed ElBaradei | Global development | The Guardian | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22842 | MSF00647579 | E-MAIL | Mortimer DA Sackler | 4/25/2019 21:37 | Davidson Goldin <Davidson Goldin>; David Sackler <David A. Sackler> | Richard Sackler <Dr. Richard Sackler, M.D.> | Bernick, David M <David M. Bernick>; "Sackler, Jonathan" <Jonathan D. Sackler>; Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; Project <Goldin Listserve> | Re: Connecticut Law Tribune request | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22843 | MSF00647582 | E-MAIL | Mortimer DA Sackler | 4/25/2019 21:37 | David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin> | Richard Sackler <Dr. Richard Sackler, M.D.> | Bernick, David M <David M. Bernick>; "Sackler, Jonathan" <Jonathan D. Sackler>; Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; Project <Goldin Listserve> | Re: Connecticut Law Tribune request | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22847 | MSF00647585 | E-MAIL | Mortimer DA Sackler | 4/25/2019 22:03 | Richard S. Sackler <Dr. Richard Sackler, M.D.> | White, Mary Jo <Mary Jo White> | Davidson Goldin <Davidson Goldin> David S. Sackler <David A. Sackler> "Bernick, David M" <David M. Bernick> Jonathan D. Sackler <Jonathan D. Sackler> Sackler-SVC <Sackler-SVC> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mortimer Sackler <Mortimer D. A. Sackler> Project <Goldin Listserve> | Re: Connecticut Law Tribune request | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22848 | MSF00647588 | E-MAIL | Mortimer DA Sackler | 4/25/2019 22:04 | White, Mary Jo <Mary Jo White> | Davidson Goldin <Davidson Goldin> | Richard Sackler <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> "Bernick, David M" <David M. Bernick> Jonathan D. Sackler <Jonathan D. Sackler> Sackler-SVC <Sackler-SVC> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mortimer Sackler <Mortimer D. A. Sackler> Project <Goldin Listserve> | Re: Connecticut Law Tribune request | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22849 | MSF00647590 | E-MAIL | Mortimer DA Sackler | 4/25/2019 22:05 | Richard S. Sackler <Dr. Richard Sackler, M.D.> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> David S. Sackler <David A. Sackler> "Bernick, David M" <David M. Bernick> Jonathan D. Sackler <Jonathan D. Sackler> Sackler-SVC <Sackler-SVC> "White, Mary Jo" <Mary Jo White> Mortimer Sackler <Mortimer D. A. Sackler> Project <Goldin Listserve> | Re: Connecticut Law Tribune request | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22850 | | E-MAIL | Mortimer DA Sackler | 4/25/2019 22:16 | Paul Verbinnen <Paul Verbinnen> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> David Goldin <Davidson Goldin> David Bernick <David M. Bernick> David A. Sackler <David A. Sackler> | Mortimer D. A. Sackler | Mary Jo White <Mary Jo White> George Sard <George Sard> Ellen Davis <Ellen Davis> Robert Rondine <Robert J. Rondine> Jacqueline Sackler <Jacqueline Pugh Sackler> Ed Williams <Ed Williams> | Re: Open Letter | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22851 | | E-MAIL | Mortimer DA Sackler | 4/25/2019 22:21 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Paul Verbinnen <Paul Verbinnen> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> David Goldin <Davidson Goldin> David Bernick <David M. Bernick> Mary Jo White <Mary Jo White> George Sard <George Sard> Ellen Davis <Ellen Davis> Robert Rondine <Robert J. Rondine> Jacqueline Sackler <Jacqueline Pugh Sackler> Ed Williams <Ed Williams> | Re: Open Letter | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 22852 | MSF00647593 | E-MAIL | Mortimer DA Sackler | 4/25/2019 22:23 | White, Mary Jo <Mary Jo White> | Robert Rondine <Robert J. Rondine> | Ellen Davis <Ellen Davis> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> Mortimer Sackler <Mortimer D. A. Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> David Sackler <David A. Sackler> Davidson Goldin <Davidson Goldin> Sackler-SVC <Sackler-SVC> | RE: New York Post/Sackler Interviews | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22853 | | E-MAIL | Mortimer DA Sackler | 4/25/2019 22:32 | David Sackler <David A. Sackler> | Mortimer D. A. Sackler | Paul Verbinnen <Paul Verbinnen> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> David Goldin <Davidson Goldin> David Bernick <David M. Bernick> Mary Jo White <Mary Jo White> George Sard <George Sard> Ellen Davis <Ellen Davis> Robert Rondine <Robert J. Rondine> Jacqueline Sackler <Jacqueline Pugh Sackler> Ed Williams <Ed Williams> | Re: Open Letter | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 22854 | | E-MAIL | Mortimer DA Sackler | 4/25/2019 22:36 | Williams, Ed <Ed Williams> | Mortimer D. A. Sackler | Paul Verbinnen <Paul Verbinnen> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> George Sard <George Sard> Jeffrey J. Rosen <Jeffrey J. Rosen> Jacqueline Sackler <Jacqueline Pugh Sackler> "Hope, Nick" <Nick Hope> | Re: Call | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 22855 | | E-MAIL | Mortimer DA Sackler | 4/25/2019 22:37 | Ed Williams <Ed Williams> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | | Fwd: Open Letter | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 22857 | | E-MAIL | Mortimer DA Sackler | 4/25/2019 22:59 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Verbinnen <Paul Verbinnen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> David Goldin <Davidson Goldin> David Bernick <David M. Bernick> David A. Sackler <David A. Sackler> Mary Jo White <Mary Jo White> George Sard <George Sard> Ellen Davis <Ellen Davis> Robert Rondine <Robert J. Rondine> Jacqueline Sackler <Jacqueline Pugh Sackler> Ed Williams <Ed Williams> | Re: Open Letter | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 22858 | | E-MAIL | Mortimer DA Sackler | 4/25/2019 23:01 | Paul Verbinnen <Paul Verbinnen> Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> David Bernick <David M. Bernick> David Sackler <David A. Sackler> Mary Jo White <Mary Jo White> George Sard <George Sard> Ellen Davis <Ellen Davis> Robert Rondine <Robert J. Rondine> Jacqueline Sackler <Jacqueline Pugh Sackler> Ed Williams <Ed Williams> "Sackler, Jonathan" <Jonathan D. Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> | Re: Open Letter | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 22859 | | E-MAIL | Mortimer DA Sackler | 4/25/2019 23:20 | Davidson Goldin <Davidson Goldin> | Paul Verbinnen <Paul Verbinnen> | Mortimer Sackler <Mortimer D. A. Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> David Bernick <David M. Bernick> David Sackler <David A. Sackler> Mary Jo White <Mary Jo White> George Sard <George Sard> Ellen Davis <Ellen Davis> Robert Rondine <Robert J. Rondine> Jacqueline Sackler <Jacqueline Pugh Sackler> Ed Williams <Ed Williams> "Sackler, Jonathan" <Jonathan D. Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> | Re: Open Letter | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 22860 | | E-MAIL | Mortimer DA Sackler | 4/25/2019 23:20 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Paul Verbinnen <Paul Verbinnen> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> David Bernick <David M. Bernick> David Sackler <David A. Sackler> Mary Jo White <Mary Jo White> George Sard <George Sard> Ellen Davis <Ellen Davis> Robert Rondine <Robert J. Rondine> Jacqueline Sackler <Jacqueline Pugh Sackler> Ed Williams <Ed Williams> "Sackler, Jonathan" <Jonathan D. Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> | Re: Open Letter | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 22861 | | E-MAIL | Mortimer DA Sackler | 4/25/2019 23:22 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Paul Verbinnen <Paul Verbinnen> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> David Bernick <David M. Bernick> David Sackler <David A. Sackler> Mary Jo White <Mary Jo White> George Sard <George Sard> Ellen Davis <Ellen Davis> Robert Rondine <Robert J. Rondine> Jacqueline Sackler <Jacqueline Pugh Sackler> Ed Williams <Ed Williams> "Sackler, Jonathan" <Jonathan D. Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> | Re: Open Letter | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 22862 | | E-MAIL | Mortimer DA Sackler | 4/25/2019 23:27 | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> Paul Verbinnen <Paul Verbinnen> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> David Bernick <David M. Bernick> Mary Jo White <Mary Jo White> George Sard <George Sard> Ellen Davis <Ellen Davis> Robert Rondine <Robert J. Rondine> Jacqueline Sackler <Jacqueline Pugh Sackler> Ed Williams <Ed Williams> "Sackler, Jonathan" <Jonathan D. Sackler> Richard Sackler <Dr. Richard Sackler, M.D.> | Re: Open Letter | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22863 | | E-MAIL | Mortimer DA Sackler | 4/25/2019 23:28 | Davidson Goldin <Davidson Goldin> | Sackler, Jonathan <Jonathan D. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; David Bernick <David M. Bernick>; "Sackler, David" <David A. Sackler>; Mary Jo White <Mary Jo White>; George Sard <George Sard>; Ellen Davis <Ellen Davis>; Robert Rondine <Robert J. Rondine>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Ed Williams <Ed Williams>; "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.> | Re: Open Letter | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 22864 | | E-MAIL | Mortimer DA Sackler | 4/25/2019 23:32 | David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; David Bernick <David M. Bernick>; Mary Jo White <Mary Jo White>; George Sard <George Sard>; Robert Rondine <Robert J. Rondine>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Ed Williams <Ed Williams>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.> | RE: Open Letter | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 22866 | | E-MAIL | Mortimer DA Sackler | 4/25/2019 23:33 | Sackler, Jonathan <Jonathan D. Sackler> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin>; Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; David Bernick <David M. Bernick>; "Sackler, David" <David A. Sackler>; Mary Jo White <Mary Jo White>; George Sard <George Sard>; Ellen Davis <Ellen Davis>; Robert Rondine <Robert J. Rondine>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Ed Williams <Ed Williams>; "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.> | Re: Open Letter | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 22867 | | E-MAIL | Mortimer DA Sackler | 4/25/2019 23:35 | Paul Verbinnen <Paul Verbinnen>; David Goldin <Davidson Goldin>; David Bernick <David M. Bernick>; David A. Sackler <David A. Sackler> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; George Sard <George Sard>; Ellen Davis <Ellen Davis>; Robert Rondine <Robert J. Rondine>; Jonathan Sackler <Jonathan D. Sackler>; Jacqueline Pugh Sackler> | Re: Open Letter | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 22868 | | E-MAIL | Mortimer DA Sackler | 4/25/2019 23:41 | Ellen Davis <Ellen Davis> | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; David Bernick <David M. Bernick>; Mary Jo White <Mary Jo White>; George Sard <George Sard>; Robert Rondine <Robert J. Rondine>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Ed Williams <Ed Williams>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.> | Re: Open Letter | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22872 | | E-MAIL | Mortimer DA Sackler | 4/26/2019 0:07 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | | Re: Open Letter | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 22880 | | E-MAIL | Mortimer DA Sackler | 4/26/2019 2:16 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Jonathan <Jonathan D. Sackler> | Davidson Goldin <Davidson Goldin>; Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; David Bernick <David M. Bernick>; "Sackler, David" <David A. Sackler>; Mary Jo White <Mary Jo White>; George Sard <George Sard>; Ellen Davis <Ellen Davis>; Robert Rondine <Robert J. Rondine>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Ed Williams <Ed Williams>; "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.> | Re: Open Letter | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22885 | MSF00647614 | E-MAIL | Mortimer DA Sackler | 4/26/2019 3:46 | White, Mary Jo <Mary Jo White> | Richard Sackler <Dr. Richard Sackler, M.D.> | David Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick>; Jonathan D. Sackler <Jonathan D. Sackler>; Sackler-SVC <Sackler-SVC>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Project -Goldin Listserv <Davidson Goldin> | Re: Connecticut Law Tribune request | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22886 | | E-MAIL | Mortimer DA Sackler | 4/26/2019 9:07 | Ellen Davis <Ellen Davis> | Williams, Ed <Ed Williams> | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard> | Re: Open Letter | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22887 | | E-MAIL | Mortimer DA Sackler | 4/26/2019 9:11 | Mortimer Sackler <Mortimer D. A. Sackler> | Williams, Ed <Ed Williams> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | FW: Open Letter | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22889 | | E-MAIL | Mortimer DA Sackler | 4/26/2019 9:35 | Williams, Ed <Ed Williams> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Robert Rondine <Robert J. Rondine>; Brandon Messina <Brandon Messina>; Nikki Ritchie <Nikki Ritchie> | Re: Open Letter | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22890 | | E-MAIL | Mortimer DA Sackler | 4/26/2019 10:39 | Williams, Ed <Ed Williams> | Paul Verbinnen <Paul Verbinnen> | Ellen Davis <Ellen Davis>; Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard> | Re: Open Letter | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22893 | | E-MAIL | Mortimer DA Sackler | 4/26/2019 13:15 | Williams, Ed <Ed Williams>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Open Letter | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22894 | | E-MAIL | Mortimer DA Sackler | 4/26/2019 13:23 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Verbinnen <Paul Verbinnen> | Williams, Ed <Ed Williams>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; George Sard <George Sard>; Robert Rondine <Robert J. Rondine> | Re: Open Letter | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22895 | | E-MAIL | Mortimer DA Sackler | 4/26/2019 13:25 | Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Robert J. Rondine <Robert J. Rondine>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | | Fwd: Open Letter | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22899 | | E-MAIL | Mortimer DA Sackler | 4/26/2019 13:27 | Paul Verbinnen <Paul Verbinnen>; "Williams, Ed" <Ed Williams>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; George Sard <George Sard>; Robert Rondine <Robert J. Rondine> | Re: Open Letter | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22900 | | E-MAIL | Mortimer DA Sackler | 4/26/2019 13:30 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Verbinnen <Paul Verbinnen> | Williams, Ed <Ed Williams>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; George Sard <George Sard>; Robert Rondine <Robert J. Rondine> | Re: Open Letter | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22901 | | E-MAIL | Mortimer DA Sackler | 4/26/2019 13:31 | Paul Verbinnen <Paul Verbinnen> | Williams, Ed <Ed Williams> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; George Sard <George Sard>; Robert Rondine <Robert J. Rondine> | Re: Open Letter | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22911 | | E-MAIL | Mortimer Sackler | 4/26/2019 14:14 | Mortimer Sackler <Mortimer D. A. Sackler>·Paul Verbinnen <Paul Verbinnen>·George Sard <George Sard>·Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Robert Rendine <Robert J. Rendine> | Brandon Messina <Brandon Messina> | RE: Open Letter | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22912 | | E-MAIL | Mortimer Sackler | 4/26/2019 14:48 | Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | Paul Verbinnen <Paul Verbinnen>·George Sard <George Sard>·Maura Kathleen Monaghan <Maura Kathleen Monaghan>·Brandon Messina <Brandon Messina> | Re: Open Letter | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22916 | MSF00996058 | E-MAIL | Mortimer Sackler | 4/26/2019 15:38 | White, Mary Jo <Mary Jo White> | Robert Rendine <Robert J. Rendine> | Ellen Davis <Ellen Davis>·Paul Verbinnen <Paul Verbinnen>·George Sard <George Sard>·Mortimer Sackler <Mortimer D. A. Sackler>·"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>·David Sackler <David A. Sackler>·Davidson Goldin <Davidson Goldin>·Sackler-SVC <Sackler-SVC> | RE: New York Post/Sackler interviews | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: media coverage concerning Purdue opioid products |
| 22918 | MSF00996061 | E-MAIL | Mortimer Sackler | 4/26/2019 15:48 | Robert Rendine <Robert J. Rendine>·"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>·Ellen Davis <Ellen Davis>·Paul Verbinnen <Paul Verbinnen>·George Sard <George Sard>·David Sackler <David Sackler>·Davidson Goldin <Davidson Goldin>·Sackler-SVC <Sackler-SVC>·Jacqueline Sackler <Jacqueline Pugh Sackler>·Ed Williams <Ed Williams> | Re: New York Post/Sackler interviews | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22919 | MSF00996064 | E-MAIL | Mortimer Sackler | 4/26/2019 15:52 | White, Mary Jo <Mary Jo White> | Robert Rendine <Robert J. Rendine> | "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>·Ellen Davis <Ellen Davis>·Paul Verbinnen <Paul Verbinnen>·George Sard <George Sard>·David S. Sackler <David A. Sackler>·Davidson Goldin <Davidson Goldin>·Sackler-SVC <Sackler-SVC>·Jacqueline Sackler <Jacqueline Pugh Sackler>·Ed Williams <Ed Williams> | Re: New York Post/Sackler interviews | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22920 | MSF00996067 | E-MAIL | Mortimer Sackler | 4/26/2019 15:53 | White, Mary Jo <Mary Jo White> | Mortimer D. A. Sackler | Robert Rendine <Robert J. Rendine>·"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>·Ellen Davis <Ellen Davis>·Paul Verbinnen <Paul Verbinnen>·George Sard <George Sard>·David S. Sackler <David A. Sackler>·Davidson Goldin <Davidson Goldin>·Sackler-SVC <Sackler-SVC>·Jacqueline Sackler <Jacqueline Pugh Sackler>·Ed Williams <Ed Williams> | Re: New York Post/Sackler interviews | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22921 | MSF00996070 | E-MAIL | Mortimer Sackler | 4/26/2019 15:58 | Mortimer Sackler <Mortimer D. A. Sackler>·"White, Mary Jo" <Mary Jo White> | Davidson Goldin <Davidson Goldin> | Robert Rendine <Robert J. Rendine>·"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>·Ellen Davis <Ellen Davis>·Paul Verbinnen <Paul Verbinnen>·George Sard <George Sard>·David Sackler <David A. Sackler>·Sackler-SVC <Sackler-SVC>·Jacqueline Sackler <Jacqueline Pugh Sackler>·Ed Williams <Ed Williams> | Re: New York Post/Sackler interviews | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22923 | MSF00996074 | E-MAIL | Mortimer Sackler | 4/26/2019 16:01 | Robert Rendine <Robert J. Rendine> | David Sackler <David A. Sackler> | White, Mary Jo <Mary Jo White>·Ellen Davis <Ellen Davis>·Paul Verbinnen <Paul Verbinnen>·George Sard <George Sard>·Mortimer Sackler <Mortimer D. A. Sackler>·"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>·Davidson Goldin <Davidson Goldin>·Sackler-SVC <Sackler-SVC> | Re: New York Post/Sackler interviews | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22925 | MSF00996077 | E-MAIL | Mortimer Sackler | 4/26/2019 16:18 | Davidson Goldin <Davidson Goldin>·Robert Rendine <Robert J. Rendine>·"White, Mary Jo" <Mary Jo White> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>·Ellen Davis <Ellen Davis>·Paul Verbinnen <Paul Verbinnen>·George Sard <George Sard>·David A. Sackler <David A. Sackler>·Sackler-SVC <Sackler-SVC>·Jacqueline Sackler <Jacqueline Pugh Sackler>·Ed Williams <Ed Williams> | Re: New York Post/Sackler interviews | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22926 | MSF00996081 | E-MAIL | Mortimer Sackler | 4/26/2019 16:19 | Mortimer Sackler <Mortimer D. A. Sackler>·Davidson Goldin <Davidson Goldin>·"White, Mary Jo" <Mary Jo White> | Robert Rendine <Robert J. Rendine> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>·Ellen Davis <Ellen Davis>·Paul Verbinnen <Paul Verbinnen>·George Sard <George Sard>·David A. Sackler <David A. Sackler>·Sackler-SVC <Sackler-SVC>·Jacqueline Sackler <Jacqueline Pugh Sackler>·Ed Williams <Ed Williams> | RE: New York Post/Sackler interviews | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22927 | | E-MAIL | Mortimer Sackler | 4/26/2019 16:28 | Williams, Ed <Ed Williams>·Paul Verbinnen <Paul Verbinnen>·Robert Rendine <Robert J. Rendine>·George Sard <George Sard> | Morris, James <James Morris> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>·Mortimer Sackler <Mortimer D. A. Sackler>·Jacqueline Sackler <Jacqueline Pugh Sackler> | Privileged and Confidential: Thoughts on open letter | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22928 | MSF00996086 | E-MAIL | Mortimer Sackler | 4/26/2019 16:44 | Mortimer Sackler <Mortimer D. A. Sackler>·Davidson Goldin <Davidson Goldin>·"White, Mary Jo" <Mary Jo White> | Robert Rendine <Robert J. Rendine> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>·Ellen Davis <Ellen Davis>·Paul Verbinnen <Paul Verbinnen>·George Sard <George Sard>·David Sackler <David A. Sackler>·Sackler-SVC <Sackler-SVC>·Jacqueline Sackler <Jacqueline Pugh Sackler>·Ed Williams <Ed Williams> | Re: New York Post/Sackler interviews | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22929 | MSF00996091 | E-MAIL | Mortimer Sackler | 4/26/2019 16:46 | Robert Rendine <Robert J. Rendine> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>·Davidson Goldin <Davidson Goldin>·"White, Mary Jo" <Mary Jo White>·"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>·Ellen Davis <Ellen Davis>·Paul Verbinnen <Paul Verbinnen>·George Sard <George Sard>·Sackler-SVC <Sackler-SVC>·Jacqueline Sackler <Jacqueline Pugh Sackler>·Ed Williams <Ed Williams> | Re: New York Post/Sackler interviews | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22931 | MSF00996096 | E-MAIL | Mortimer Sackler | 4/26/2019 17:35 | Robert Rendine <Robert J. Rendine>·"White, Mary Jo" <Mary Jo White> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin>·"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>·Ellen Davis <Ellen Davis>·Paul Verbinnen <Paul Verbinnen>·George Sard <George Sard>·David Sackler <David A. Sackler>·Sackler-SVC <Sackler-SVC>·Jacqueline Sackler <Jacqueline Pugh Sackler>·Ed Williams <Ed Williams> | Re: New York Post/Sackler interviews | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22933 | | E-MAIL | Mortimer Sackler | 4/26/2019 17:56 | Morris, James <James Morris>·Paul Verbinnen <Paul Verbinnen>·"Williams, Ed" <Ed Williams> | Mortimer D. A. Sackler | Robert Rendine <Robert J. Rendine>·George Sard <George Sard>·"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>·Jacqueline Sackler <Jacqueline Pugh Sackler>·Mary Jo White <Mary Jo White> | Re: Privileged and Confidential: Thoughts on open letter | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22934 | | E-MAIL | Mortimer Sackler | 4/26/2019 18:12 | Mortimer Sackler <Mortimer D. A. Sackler>·"Morris, James" <James Morris>·"Williams, Ed" <Ed Williams> | Paul Verbinnen <Paul Verbinnen> | Robert Rendine <Robert J. Rendine>·George Sard <George Sard>·"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>·Jacqueline Sackler <Jacqueline Pugh Sackler>·Mary Jo White <Mary Jo White> | RE: Privileged and Confidential: Thoughts on open letter | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22935 | | E-MAIL | Mortimer Sackler | 4/26/2019 18:13 | Paul Verbinnen <Paul Verbinnen>·George Sard <George Sard>·Mary Jo White <Mary Jo White>·Maura Kathleen Monaghan <Maura Kathleen Monaghan>·Robert J. Rendine <Robert J. Rendine>·Ed Williams <Ed Williams>·James Morris·David Goldin <Davidson Goldin>·David Bernick <David M. Bernick>·David A. Sackler <David A. Sackler>·Ellen Davis·Nick Hope Sackler-SVC·Jeffrey J. Rosen <Jeffrey J. Rosen>·Jacob W. Stahl·Harold W. Williford·Paul Gallagher·Paul Keary·Paul Keary·Craig Landau·dr. Dr. Craig Landau·Anthony M. Roncalli·Anthony M. Roncalli·Steve Miller·Dr. Cecil E. Pickett <Cecil Pickett>·Dr. F. Peter Boer·Dr. F. Peter Boer·Mike Cola·Mike Cola·Luther Strange | Mortimer D. A. Sackler | | Relief For Pain Patients: CDC Makes Bold Clarification About Opioid Care In NEJM | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22936 | | E-MAIL | Mortimer DA Sackler | 4/26/2019 18:21 | Paul Verbinnen <Paul Verbinnen> | Mortimer D. A. Sackler | Morris, James <James Morris> "Williams, Ed" <Ed Williams> Robert Rendine <Robert J. Rendine> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> Mary Jo White <Mary Jo White> | Re: Privileged and Confidential: Thoughts on open letter | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22938 | MSF00996101 | E-MAIL | Mortimer DA Sackler | 4/26/2019 18:41 | Robert Rendine <Robert J. Rendine> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> Davidson Goldin <Davidson Goldin> "White, Mary Jo" <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Ellen Davis <Ellen Davis> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> David Sackler <David A. Sackler> Sackler-SVC <Sackler-SVC> Ed Williams <Ed Williams> | Re: New York Post/Sackler interviews | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22943 | MSF00996106 | E-MAIL | Mortimer DA Sackler | 4/26/2019 19:03 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Robert Rendine <Robert J. Rendine> Davidson Goldin <Davidson Goldin> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Ellen Davis <Ellen Davis> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> David S. Sackler <David A. Sackler> Sackler-SVC <Sackler-SVC> Jacqueline Sackler <Jacqueline Pugh Sackler> Ed Williams <Ed Williams> | Re: New York Post/Sackler interviews | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22944 | MSF00996111 | E-MAIL | Mortimer DA Sackler | 4/26/2019 19:04 | White, Mary Jo <Mary Jo White> | Mortimer D. A. Sackler | Robert Rendine <Robert J. Rendine> Davidson Goldin <Davidson Goldin> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Ellen Davis <Ellen Davis> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> David S. Sackler <David A. Sackler> Sackler-SVC <Sackler-SVC> Jacqueline Sackler <Jacqueline Pugh Sackler> Ed Williams <Ed Williams> | Re: New York Post/Sackler interviews | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22946 | | | Mortimer Sackler <Mortimer D. A. Sackler> Paul Verbinnen <Paul Verbinnen> | 4/26/2019 19:19 | Robert Rendine <Robert J. Rendine> | Morris, James <James Morris> "Williams, Ed" <Ed Williams> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> Mary Jo White <Mary Jo White> Brandon Messina <Brandon Messina> | RE: Privileged and Confidential: Thoughts on open letter | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22947 | MSF00996116 | E-MAIL | Mortimer DA Sackler | 4/26/2019 19:19 | White, Mary Jo <Mary Jo White> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> Robert Rendine <Robert J. Rendine> Davidson Goldin <Davidson Goldin> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Ellen Davis <Ellen Davis> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> David S. Sackler <David A. Sackler> Sackler-SVC <Sackler-SVC> Ed Williams <Ed Williams> | Re: New York Post/Sackler interviews | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22948 | | E-MAIL | Mortimer DA Sackler | 4/26/2019 19:25 | Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | Paul Verbinnen <Paul Verbinnen> "Morris, James" <James Morris> "Williams, Ed" <Ed Williams> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> Mary Jo White <Mary Jo White> Brandon Messina <Brandon Messina> | Re: Privileged and Confidential: Thoughts on open letter | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22950 | MSF00996121 | E-MAIL | Mortimer DA Sackler | 4/26/2019 19:42 | Jacqueline Sackler <Jacqueline Pugh Sackler> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> Robert Rendine <Robert J. Rendine> Davidson Goldin <Davidson Goldin> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Ellen Davis <Ellen Davis> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> David S. Sackler <David A. Sackler> Sackler-SVC <Sackler-SVC> Ed Williams <Ed Williams> | Re: New York Post/Sackler interviews | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22951 | MSF00647625 | E-MAIL | Mortimer DA Sackler | 4/26/2019 19:48 | Richard Sackler, M.D. <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> "Sackler, Jonathan" <Jonathan D. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Pugh Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> "White, Mary Jo" <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Jeffrey J. Rosen> Ed Williams <Ed Williams> "Bernick, David M" <David M. Bernick> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> "Uzzi, Jerry" <Jerry Uzzi> | Davidson Goldin <Davidson Goldin> | Project <Goldin Listserve> Sackler-SVC <Sackler-SVC> | Fw: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22952 | MSF00647629 | E-MAIL | Mortimer DA Sackler | 4/26/2019 19:51 | Davidson Goldin <Davidson Goldin> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> "Sackler, Jonathan" <Jonathan D. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> "White, Mary Jo" <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Jeffrey J. Rosen> Ed Williams <Ed Williams> "Bernick, David M" <David M. Bernick> Paul Verbinnen <Paul Verbinnen> "Uzzi, Jerry" <Jerry Uzzi> | George Sard <George Sard> | Project <Goldin Listserve> Sackler-SVC <Sackler-SVC> | RE: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22954 | MSF00647633 | E-MAIL | Mortimer DA Sackler | 4/26/2019 19:56 | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | Richard Sackler <Dr. Richard Sackler, M.D.> "Sackler, Jonathan" <Jonathan D. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> "White, Mary Jo" <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Jeffrey J. Rosen> Ed Williams <Ed Williams> "Bernick, David M" <David M. Bernick> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> "Uzzi, Jerry" <Jerry Uzzi> Project <Goldin Listserve> Sackler-SVC <Sackler-SVC> | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22955 | | E-MAIL | Mortimer DA Sackler | 4/26/2019 20:07 | Paul Verbinnen <Paul Verbinnen> Davidson Goldin <Davidson Goldin> | Robert Rendine <Robert J. Rendine> | Mortimer Sackler <Mortimer D. A. Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> David Bernick <David M. Bernick> David Sackler <David A. Sackler> Mary Jo White <Mary Jo White> George Sard <George Sard> Ellen Davis <Ellen Davis> Jacqueline Sackler <Jacqueline Pugh Sackler> Ed Williams <Ed Williams> "Sackler, Jonathan" <Jonathan D. Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> | RE: Open Letter | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22957 | MSF00996182 | E-MAIL | Mortimer DA Sackler | 4/26/2019 22:00 | White, Mary Jo <Mary Jo White> Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | Davidson Goldin <Davidson Goldin> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Ellen Davis <Ellen Davis> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> David S. Sackler <David A. Sackler> Sackler-SVC <Sackler-SVC> Jacqueline Sackler <Jacqueline Pugh Sackler> Ed Williams <Ed Williams> | Re: New York Post/Sackler interviews | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

201

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22958 | MSF00647757 | E-MAIL | Mortimer DA Sackler | 4/26/2019 22:10 | George Sard <George Sard>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; "Bernick, David M" <David M. Bernick>; Paul Verbinnen <Paul Verbinnen>; "Uzzi, Jerry" <Jerry Uzzi> | Davidson Goldin <Davidson Goldin> | Project <Goldin Listserve>; Sackler-SVC <Sackler-SVC> | Re: From Reuters regarding upcoming story on Purdue family and Purdue | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22959 | MSF0099618B | E-MAIL | Mortimer DA Sackler | 4/26/2019 22:14 | Mortimer Sackler <Mortimer D. A. Sackler>; David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> | Roncalli, Anthony <Anthony M. Roncalli> | Fw: New York Post/Sackler interviews | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22960 | MSF00996194 | E-MAIL | Mortimer DA Sackler | 4/26/2019 22:20 | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli> | Re: New York Post/Sackler interviews | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22961 | MSF00647761 | E-MAIL | Mortimer DA Sackler | 4/26/2019 22:22 | Davidson Goldin <Davidson Goldin>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; "Bernick, David M" <David M. Bernick>; Paul Verbinnen <Paul Verbinnen>; "Uzzi, Jerry" <Jerry Uzzi> | George Sard <George Sard> | Project <Goldin Listserve>; Sackler-SVC <Sackler-SVC> | RE: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22962 | MSF00996201 | E-MAIL | Mortimer DA Sackler | 4/26/2019 22:22 | Robert Rendine <Robert J. Rendine>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Ellen Davis <Ellen Davis>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; David Sackler <David A. Sackler>; Sackler-SVC <Sackler-SVC>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Ed Williams <Ed Williams> | Re: New York Post/Sackler interviews | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22963 | MSF00996207 | E-MAIL | Mortimer DA Sackler | 4/26/2019 22:25 | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli> | Re: New York Post/Sackler interviews | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22964 | MSF00647766 | E-MAIL | Mortimer DA Sackler | 4/26/2019 22:26 | George Sard <George Sard>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; "Bernick, David M" <David M. Bernick>; Paul Verbinnen <Paul Verbinnen>; "Uzzi, Jerry" <Jerry Uzzi> | Davidson Goldin <Davidson Goldin> | Project <Goldin Listserve>; Sackler-SVC <Sackler-SVC> | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22965 | MSF00647771 | E-MAIL | Mortimer DA Sackler | 4/26/2019 22:27 | Davidson Goldin <Davidson Goldin>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; "Bernick, David M" <David M. Bernick>; Paul Verbinnen <Paul Verbinnen>; "Uzzi, Jerry" <Jerry Uzzi> | George Sard <George Sard> | Project <Goldin Listserve>; Sackler-SVC <Sackler-SVC> | RE: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22966 | MSF00996214 | E-MAIL | Mortimer DA Sackler | 4/26/2019 22:27 | Davidson Goldin <Davidson Goldin>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Ellen Davis <Ellen Davis>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; David Sackler <David A. Sackler>; Sackler-SVC <Sackler-SVC>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Ed Williams <Ed Williams> | RE: New York Post/Sackler interviews | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 22967 | MSF00877545 | E-MAIL | Mortimer DA Sackler | 4/26/2019 22:37 | George Sard <George Sard>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; "Bernick, David M" <David M. Bernick>; Paul Verbinnen <Paul Verbinnen>; "Uzzi, Jerry" <Jerry Uzzi> | Davidson Goldin <Davidson Goldin> | Project <Goldin Listserve>; Sackler-SVC <Sackler-SVC> | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22969 | MSF00996221 | E-MAIL | Mortimer DA Sackler | 4/26/2019 22:54 | Davidson Goldin <Davidson Goldin>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Ellen Davis <Ellen Davis>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; David Sackler <David A. Sackler>; Sackler-SVC <Sackler-SVC>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Ed Williams <Ed Williams> | RE: New York Post/Sackler interviews | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 22970 | MSF00996228 | E-MAIL | Mortimer DA Sackler | 4/26/2019 23:00 | Robert Rendine <Robert J. Rendine> | White, Mary Jo <Mary Jo White> | Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Ellen Davis <Ellen Davis>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; David S. Sackler <David A. Sackler>; Sackler-SVC <Sackler-SVC>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Ed Williams <Ed Williams>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: New York Post/Sackler interviews | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22972 | MSF00877550 | E-MAIL | Mortimer DA Sackler | 4/26/2019 23:12 | Davidson Goldin <Davidson Goldin>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Richard Sackler, M.D. <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler>;"Sackler, Jonathan" <Jonathan D. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler>;"Roncalli, Anthony" <Anthony M. Roncalli>;Jeffrey J. Rosen <Jeffrey J. Rosen>;Ed Williams <Ed Williams>;"Bernick, David M" <David M. Bernick>;George Sard <George Sard>;Paul Verbinnen <Paul Verbinnen>;"Uzzi, Jerry" <Jerry Uzzi>;Project <Goldin Listserve>;Sackler-SVC <Sackler-SVC>;Theresa Sackler <Theresa E. Sackler> | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Redact | Attorney-Client Communication | Requesting legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22973 | MSF90083400 | E-MAIL | Theresa Sackler | 4/26/2019 23:12 | Davidson Goldin <Davidson Goldin>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Richard Sackler, M.D. <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler>;"Sackler, Jonathan" <Jonathan D. Sackler>;"Jacqueline Sackler" <Jacqueline Pugh Sackler>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Jeffrey J. Rosen" <Jeffrey J. Rosen>;"Ed Williams" <Ed Williams>;"Bernick, David M" <David M. Bernick>;George Sard <George Sard>;"Paul Verbinnen <Paul Verbinnen>;"Uzzi, Jerry" <Jerry Uzzi>;Project <Goldin Listserve>;Sackler-SVC <Sackler-SVC>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 22974 | MSF00996240 | E-MAIL | Mortimer DA Sackler | 4/26/2019 23:14 | White, Mary Jo <Mary Jo White> Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Ellen Davis <Ellen Davis> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> David Sackler <David A. Sackler> Sackler-SVC <Sackler-SVC> Jacqueline Sackler <Jacqueline Pugh Sackler> Ed Williams <Ed Williams> | RE: New York Post/Sackler interviews | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 22975 | MSF00996246 | E-MAIL | Mortimer DA Sackler | 4/26/2019 23:34 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin>; "White, Mary Jo" <Mary Jo White> White>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Richard Sackler <Dr. Richard Sackler, M.D.> "Sackler, Jonathan" <Jonathan D. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler>;"Roncalli, Anthony" <Anthony M. Roncalli>;Jeffrey J. Rosen <Jeffrey J. Rosen> Ed Williams <Ed Williams>;"Bernick, David M" <David M. Bernick>;George Sard <George Sard>;Paul Verbinnen <Paul Verbinnen>;"Uzzi, Jerry" <Jerry Uzzi>;Project <Goldin Listserve>;Sackler-SVC <Sackler-SVC>;Theresa Sackler <Theresa E. Sackler> | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 22976 | MSF90023545 | E-MAIL | Theresa Sackler | 4/26/2019 23:34 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Richard Sackler <Dr. Richard Sackler, M.D.> "Sackler, Jonathan" <Jonathan D. Sackler> "Jacqueline Sackler" <Jacqueline Pugh Sackler> "Roncalli, Anthony" <Anthony M. Roncalli>;"Jeffrey J. Rosen" <Jeffrey J. Rosen> Ed Williams <Ed Williams>;"Bernick, David M" <David M. Bernick>;George Sard <George Sard>;Paul Verbinnen <Paul Verbinnen>;"Uzzi, Jerry" <Jerry Uzzi>;Project <Goldin Listserve>;Sackler-SVC <Sackler-SVC>;Theresa Sackler <Theresa E. Sackler> | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 22978 | MSF00996250 | E-MAIL | Mortimer DA Sackler | 4/26/2019 23:46 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | David Sackler <David A. Sackler>;"Roncalli, Anthony" <Anthony M. Roncalli> | Re: New York Post/Sackler interviews | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 22979 | MSF00996257 | E-MAIL | Mortimer DA Sackler | 4/26/2019 23:46 | David Sackler <David A. Sackler> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin>; "Roncalli, Anthony" <Anthony M. Roncalli> | Re: New York Post/Sackler interviews | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22980 | MSF00996264 | E-MAIL | Mortimer DA Sackler | 4/26/2019 23:47 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler>;"Roncalli, Anthony" <Anthony M. Roncalli> | Re: New York Post/Sackler interviews | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 22981 | MSF00996271 | E-MAIL | Mortimer DA Sackler | 4/26/2019 23:48 | White, Mary Jo <Mary Jo White> | Mortimer D. A. Sackler | Robert Rendine <Robert J. Rendine> Davidson Goldin <Davidson Goldin>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Ellen Davis <Ellen Davis> Paul Verbinnen> George Sard <George Sard> David S. Sackler <David A. Sackler> Sackler-SVC <Sackler-SVC> Jacqueline Sackler <Jacqueline Pugh Sackler> Ed Williams <Ed Williams>;"Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: New York Post/Sackler interviews | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 22982 | MSF00877554 | E-MAIL | Mortimer DA Sackler | 4/26/2019 23:57 | David Sackler <David A. Sackler>; "White, Mary Jo" <Mary Jo White> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Richard Sackler <Dr. Richard Sackler, M.D.> "Sackler, Jonathan" <Jonathan D. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler>;"Roncalli, Anthony" <Anthony M. Roncalli>;Jeffrey J. Rosen <Jeffrey J. Rosen> Ed Williams <Ed Williams>;"Bernick, David M" <David M. Bernick>;George Sard <George Sard>;Paul Verbinnen <Paul Verbinnen>;"Uzzi, Jerry" <Jerry Uzzi>;Project <Goldin Listserve>;Sackler-SVC <Sackler-SVC>;Theresa Sackler <Theresa E. Sackler> | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Redact | Attorney-Client Communication | Requesting legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22983 | MSF90083404 | E-MAIL | Theresa Sackler | 4/26/2019 23:57 | David Sackler <David A. Sackler>; "White, Mary Jo" <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Richard Sackler <Dr. Richard Sackler, M.D.> "Sackler, Jonathan" <Jonathan D. Sackler> "Jacqueline Sackler" <Jacqueline Pugh Sackler>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Jeffrey J. Rosen" <Jeffrey J. Rosen> Ed Williams <Ed Williams>;"Bernick, David M" <David M. Bernick>;George Sard <George Sard>;Paul Verbinnen <Paul Verbinnen>;"Uzzi, Jerry" <Jerry Uzzi>;Project <Goldin Listserve>;Sackler-SVC <Sackler-SVC>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 22984 | | E-MAIL | Mortimer DA Sackler | 4/27/2019 0:21 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Davidson Goldin <Davidson Goldin> Davidson Goldin <Davidson Goldin>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Rosen, Jeffrey J." <Jeffrey J. Rosen> Ed Williams <Ed Williams>;"Bernick, David M" <David M. Bernick>;George Sard <George Sard>;Paul Verbinnen <Paul Verbinnen>;"Uzzi, Jerry" <Jerry Uzzi>;Project <Goldin Listserve>;Sackler-SVC <Sackler-SVC>;Theresa Sackler <Theresa E. Sackler> | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22985 | MSF90023549 | E-MAIL | Theresa Sackler | 4/27/2019 0:21 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | David S. Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Richard S. Sackler" <Dr. Richard Sackler, M.D.>; "Jonathan D. Sackler" <Jonathan D. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; "Bernick, David M" <David M. Bernick>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; "Uzzi, Jerry" <Jerry Uzzi>; Project <Goldin Listserve>; Sackler-SVC <Sackler-SVC>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22986 | MSF00996279 | E-MAIL | Mortimer DA Sackler | 4/27/2019 0:29 | White, Mary Jo <Mary Jo White> | Mortimer D. A. Sackler | David S. Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; "Bernick, David M" <David M. Bernick>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; "Uzzi, Jerry" <Jerry Uzzi>; Project <Goldin Listserve>; Sackler-SVC <Sackler-SVC>; Theresa Sackler <Theresa E. Sackler> | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 22987 | MSF90083409 | E-MAIL | Theresa Sackler | 4/27/2019 0:29 | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | David S. Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Richard S. Sackler" <Dr. Richard Sackler, M.D.>; "Jonathan D. Sackler" <Jonathan D. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; "Bernick, David M" <David M. Bernick>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; "Uzzi, Jerry" <Jerry Uzzi>; Project <Goldin Listserve>; Sackler-SVC <Sackler-SVC>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22988 | MSF00996283 | E-MAIL | Mortimer DA Sackler | 4/27/2019 1:13 | White, Mary Jo <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | David S. Sackler <David A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; "Bernick, David M" <David M. Bernick>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; "Uzzi, Jerry" <Jerry Uzzi>; Project <Goldin Listserve>; Sackler-SVC <Sackler-SVC>; Theresa Sackler <Theresa E. Sackler> | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Redact | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 22989 | MSF90083419 | E-MAIL | Theresa Sackler | 4/27/2019 1:13 | White, Mary Jo <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | David S. Sackler <David A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; "Jonathan D. Sackler" <Jonathan D. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; "Bernick, David M" <David M. Bernick>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; "Uzzi, Jerry" <Jerry Uzzi>; Project <Goldin Listserve>; Sackler-SVC <Sackler-SVC>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22990 | MSF00877558 | E-MAIL | Mortimer DA Sackler | 4/27/2019 1:24 | Davidson Goldin <Davidson Goldin> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; David S. Sackler <David A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; "Bernick, David M" <David M. Bernick>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; "Uzzi, Jerry" <Jerry Uzzi>; Project <Goldin Listserve>; Sackler-SVC <Sackler-SVC>; Theresa Sackler <Theresa E. Sackler> | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22991 | MSF90023556 | E-MAIL | Theresa Sackler | 4/27/2019 1:24 | Davidson Goldin <Davidson Goldin> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; "David S. Sackler" <David A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Richard S. Sackler" <Dr. Richard Sackler, M.D.>; "Jonathan D. Sackler" <Jonathan D. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; "Bernick, David M" <David M. Bernick>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; "Uzzi, Jerry" <Jerry Uzzi>; Project <Goldin Listserve>; Sackler-SVC <Sackler-SVC>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22993 | MSF00877568 | E-MAIL | Mortimer DA Sackler | 4/27/2019 7:23 | White, Mary Jo <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Williams, Ed <Ed Williams> | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22994 | MSF00996288 | E-MAIL | Mortimer DA Sackler | 4/27/2019 7:34 | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White> | Williams, Ed <Ed Williams> | Robert Rendine <Robert J. Rendine>; Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Ellen Davis <Ellen Davis>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; David S. Sackler <David A. Sackler>; Sackler-SVC <Sackler-SVC>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: New York Post/Sackler interviews | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 22995 | MSF00877573 | E-MAIL | Mortimer DA Sackler | 4/27/2019 7:41 | Mary Jo White; Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan George Sard Paul Verbinnen Theresa E. Sackler | Walden, Will <Will Walden> | Williams, Ed <Ed Williams>; "Walden, Will" <Will Walden> | From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22996 | MSF00973075 | E-MAIL | Theresa Sackler | 4/27/2019 7:41 | Mary Jo White; Mortimer D. A. Sackler; Maura Kathleen Monaghan; George Sard; Paul Verbinnen; "Sackler, Dame Theresa" <Theresa E. Sackler> | Walden, Will <Will Walden> | Williams, Ed <Ed Williams>; "Walden, Will" <Will Walden> | From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22997 | MSF00877578 | E-MAIL | Mortimer DA Sackler | 4/27/2019 7:56 | Davidson Goldin <Davidson Goldin> George Sard <George Sard> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> "Sackler, Jonathan" <Jonathan D. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> "White, Mary Jo" <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Jeffrey J. Rosen <Jeffrey J. Rosen> "Bernick, David M" <David M. Bernick> Paul Verbinnen <Paul Verbinnen> "Uzzi, Jerry" <Jerry Uzzi> | Williams, Ed <Ed Williams> | Project <Goldin Listserve> Sackler-SVC <Sackler-SVC> "Walden, Will" <Will Walden> | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23000 | | E-MAIL | Mortimer DA Sackler | 4/27/2019 8:03 | White, Mary Jo <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler> | Williams, Ed <Ed Williams> | Mortimer Sackler <Mortimer D. A. Sackler> Robert Rendine <Robert J. Rendine> Davidson Goldin <Davidson Goldin> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Ellen Davis <Ellen Davis> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> David S. Sackler <David A. Sackler> | Re: New York Post/Sackler interviews | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 23001 | | E-MAIL | Mortimer DA Sackler | 4/27/2019 10:08 | Robert Rendine <Robert J. Rendine> | Morris, James <James Morris> | Paul Verbinnen <Paul Verbinnen> "Williams, Ed" <Ed Williams> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> Mary Jo White <Mary Jo White> Brandon Messina <Brandon Messina> Mortimer Sackler <Mortimer D. A. Sackler> | Re: Privileged and Confidential: Thoughts on open letter | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 23003 | | E-MAIL | Mortimer Sackler <Mortimer D. A. Sackler> | 4/27/2019 10:17 | Hope, Nick <Nick Hope> | Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> "Williams, Ed" <Ed Williams> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> | Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23005 | | E-MAIL | Mortimer DA Sackler | 4/27/2019 10:22 | Hope, Nick <Nick Hope> Theresa E. Sackler Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> Jeffrey Lefcourt <Jeffrey & Heather Lefcourt> Jeffrey Lefcourt> Karen Lefcourt-Taylor Mortimer Sackler <Mortimer D. A. Sackler> | Morris, James <James Morris> | Sheldon, Jo <Jo Sheldon> "Williams, Ed" <Ed Williams> "Dunkels, Antony" <Antony Dunkels> Maura Kathleen Monaghan "Walden, Will" <Will Walden> Sackler-SVC <Sackler-SVC> | RE: LEGALLY PRIVILEGED AND CONFIDENTIAL - coverage | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 23006 | | E-MAIL | Mortimer DA Sackler | 4/27/2019 12:53 | Morris, James <James Morris> | Robert Rendine <Robert J. Rendine> | Paul Verbinnen <Paul Verbinnen> "Williams, Ed" <Ed Williams> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> Mary Jo White <Mary Jo White> Brandon Messina <Brandon Messina> Mortimer Sackler <Mortimer D. A. Sackler> | Re: Privileged and Confidential: Thoughts on open letter | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 23007 | MSF00877584 | E-MAIL | Mortimer DA Sackler | 4/27/2019 13:13 | Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> Mortimer Sackler <Mortimer D. A. Sackler> David S. Sackler <David A. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Ed Williams <Ed Williams> "Bernick, David M" <David M. Bernick> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> "Uzzi, Jerry" <Jerry Uzzi> Project <Goldin Listserve> Sackler-SVC <Sackler-SVC> Theresa Sackler <Theresa E. Sackler> | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23008 | MSF00973085 | E-MAIL | Theresa Sackler | 4/27/2019 13:13 | Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> Mortimer Sackler <Mortimer D. A. Sackler> "David S. Sackler" <David A. Sackler> "Richard S. Sackler" <Dr. Richard Sackler, M.D.> "Jonathan D. Sackler" <Jonathan D. Sackler> "Jacqueline Sackler" <Jacqueline Pugh Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Ed Williams <Ed Williams> "Bernick, David M" <David M. Bernick> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> "Uzzi, Jerry" <Jerry Uzzi> Project <Goldin Listserve> Sackler-SVC <Sackler-SVC> "Sackler, Dame Theresa" <Theresa E. Sackler> | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23009 | | E-MAIL | Mortimer DA Sackler | 4/27/2019 13:47 | Morris, James <James Morris> David Bernick <David M. Bernick> David Goldin <Davidson Goldin> David A. Sackler <David A. Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Paul Verbinnen <Paul Verbinnen> "Williams, Ed" <Ed Williams> | Mortimer D. A. Sackler | Robert Rendine <Robert J. Rendine> George Sard <George Sard> Jacqueline Sackler <Jacqueline Pugh Sackler> Mary Jo White <Mary Jo White> Brandon Messina <Brandon Messina> | Re: Privileged and Confidential: Thoughts on open letter | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 23010 | | E-MAIL | Mortimer DA Sackler | 4/27/2019 13:49 | David Bernick <David M. Bernick> David Goldin <Davidson Goldin> David A. Sackler <David A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | | Fwd: Privileged and Confidential: Thoughts on open letter | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 23012 | | E-MAIL | Mortimer DA Sackler | 4/27/2019 14:13 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Davidson Goldin <Davidson Goldin> | Richard Sackler <Dr. Richard Sackler, M.D.> | White, Mary Jo <Mary Jo White> Mortimer Sackler <Mortimer D. A. Sackler> David Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Ed Williams <Ed Williams> "Bernick, David M" <David M. Bernick> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> "Uzzi, Jerry" <Jerry Uzzi> Project <Goldin Listserve> Sackler-SVC <Sackler-SVC> Theresa Sackler <Theresa E. Sackler> | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 23013 | MSF01001611 | E-MAIL | Theresa Sackler | 4/27/2019 14:13 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Davidson Goldin <Davidson Goldin> | Richard Sackler <Dr. Richard Sackler, M.D.> | White, Mary Jo <Mary Jo White> Mortimer Sackler <Mortimer D. A. Sackler> David Sackler <David A. Sackler> "Jonathan D. Sackler" <Jonathan D. Sackler> "Jacqueline Sackler" <Jacqueline Pugh Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Ed Williams <Ed Williams> "Bernick, David M" <David M. Bernick> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> "Uzzi, Jerry" <Jerry Uzzi> Project <Goldin Listserve> Sackler-SVC <Sackler-SVC> "Sackler, Dame Theresa" <Theresa E. Sackler> | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23018 | | E-MAIL | Mortimer DA Sackler | 4/27/2019 14:37 | Mortimer Sackler <Mortimer D. A. Sackler> "Bernick, David M" <David M. Bernick> David Sackler <David A. Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | Mara Leventhal <Mara Leventhal> | Re: Fwd: Privileged and Confidential: Thoughts on open letter | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |

**OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23029 | | E-MAIL | Mortimer DA Sackler | 4/27/2019 15:15 | Davidson Goldin <Davidson Goldin>; Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Bernick, David M <David M. Bernick>; David Sackler <David A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Privileged and Confidential: Thoughts on open letter | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23036 | | E-MAIL | Mortimer DA Sackler | 4/27/2019 15:18 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin>; "White, Mary Jo" <Mary Jo White>; "Bernick, David M" <David M. Bernick>; David S. Sackler <David A. Sackler>; Mara Leventhal <Mara Leventhal>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Privileged and Confidential: Thoughts on open letter | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23037 | MSF00877589 | E-MAIL | Mortimer DA Sackler | 4/27/2019 15:18 | Williams, Ed <Ed Williams>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>; Robert Rendine <Robert J. Rendine>; Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellen Davis>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; David S. Sackler <David A. Sackler>; Sackler-SVC <Sackler-SVC>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: New York Post/Sackler interviews | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23049 | | E-MAIL | Mortimer DA Sackler | 4/27/2019 15:58 | Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Bernick, David M <David M. Bernick>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen> | Re: Statement for Spector | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23050 | | E-MAIL | Mortimer DA Sackler | 4/27/2019 16:13 | Davidson Goldin <Davidson Goldin>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Bernick, David M <David M. Bernick>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen> | Re: Statement for Spector | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23051 | | E-MAIL | Mortimer DA Sackler | 4/27/2019 16:58 | David Sackler <David A. Sackler> | George Sard <George Sard> | Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler>; "Bernick, David M" <David M. Bernick>; Paul Verbinnen <Paul Verbinnen> | Re: Statement for Spector | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23052 | | E-MAIL | Mortimer DA Sackler | 4/27/2019 17:01 | George Sard <George Sard> | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler>; "Bernick, David M" <David M. Bernick>; Paul Verbinnen <Paul Verbinnen> | Re: Statement for Spector | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23053 | | E-MAIL | Mortimer DA Sackler | 4/27/2019 17:51 | David A. Sackler George Sard | Bernick, David M <David M. Bernick> | Davidson Goldin Mortimer Sackler <Mortimer D. A. Sackler> Paul Verbinnen | RE: Statement for Spector | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23055 | | E-MAIL | Theresa Sackler | 4/27/2019 18:12 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Jonathan <Jonathan D. Sackler> | Davidson Goldin <Davidson Goldin>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, David" <David A. Sackler>; "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; "Bernick, David M" <David M. Bernick>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; "Uzzi, Jerry" <Jerry Uzzi>; Project <Goldin Listserve>; Sackler-SVC <Sackler-SVC>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23056 | | E-MAIL | Mortimer DA Sackler | 4/27/2019 18:12 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Jonathan <Jonathan D. Sackler> | Davidson Goldin <Davidson Goldin>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, David" <David A. Sackler>; "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; "Bernick, David M" <David M. Bernick>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; "Uzzi, Jerry" <Jerry Uzzi>; Project <Goldin Listserve>; Sackler-SVC <Sackler-SVC>; Theresa Sackler <Theresa E. Sackler> | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23057 | | E-MAIL | Theresa Sackler | 4/27/2019 18:18 | Sackler, Jonathan <Jonathan D. Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Davidson Goldin <Davidson Goldin>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, David" <David A. Sackler>; "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; "Bernick, David M" <David M. Bernick>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; "Uzzi, Jerry" <Jerry Uzzi>; Project <Goldin Listserve> | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23058 | MSF00877604 | E-MAIL | Mortimer DA Sackler | 4/27/2019 18:18 | Sackler, Jonathan <Jonathan D. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Davidson Goldin <Davidson Goldin>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, David" <David A. Sackler>; "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; "Bernick, David M" <David M. Bernick>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; "Uzzi, Jerry" <Jerry Uzzi>; Project <Goldin Listserve>; Sackler-SVC <Sackler-SVC> | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23059 | | E-MAIL | Theresa Sackler | 4/27/2019 18:52 | Jonathan D. Sackler <Jonathan D. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; "David S. Sackler" <David A. Sackler>; "Richard S. Sackler" <Dr. Richard Sackler, M.D.>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; "Bernick, David M" <David M. Bernick>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; "Uzzi, Jerry" <Jerry Uzzi>; Project <Goldin Listserve>; Sackler-SVC <Sackler-SVC>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23060 | MSF00877609 | E-MAIL | Mortimer DA Sackler | 4/27/2019 18:52 | Jonathan D. Sackler <Jonathan D. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; David S. Sackler <David A. Sackler>; "Richard S. Sackler" <Dr. Richard Sackler, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; "Bernick, David M" <David M. Bernick>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; "Uzzi, Jerry" <Jerry Uzzi>; Project <Goldin Listserve>; Sackler-SVC <Sackler-SVC>; Theresa Sackler <Theresa E. Sackler> | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23070 | | E-MAIL | Mortimer DA Sackler | 4/27/2019 20:51 | David Sackler <David A. Sackler> | George Sard <George Sard> | Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Verbinnen <Paul Verbinnen>; "Bernick, David M" <David M. Bernick>; Paul Verbinnen <Paul Verbinnen> | RE: Statement for Spector | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23071 | | E-MAIL | Mortimer DA Sackler | 4/27/2019 20:54 | David Sackler <David A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey J. Rosen <Jeffrey J. Rosen> | George Sard <George Sard> | Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler>; "Bernick, David M" <David M. Bernick>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC> | RE: Statement for Spector | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23072 | | E-MAIL | Mortimer DA Sackler | 4/27/2019 21:09 | George Sard <George Sard>; David Sackler <David A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey J. Rosen> | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler>; "Bernick, David M" <David M. Bernick>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC> | Re: Statement for Spector | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23073 | | E-MAIL | Mortimer DA Sackler | 4/27/2019 21:12 | George Sard <George Sard> | David Sackler <David A. Sackler> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler>; "Bernick, David M" <David M. Bernick>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC> | Re: Statement for Spector | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23074 | | E-MAIL | Mortimer DA Sackler | 4/27/2019 21:15 | David Sackler <David A. Sackler>; George Sard <George Sard> | Davidson Goldin <Davidson Goldin> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Mortimer Sackler <Mortimer D. A. Sackler>; "Bernick, David M" <David M. Bernick>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC> | Re: Statement for Spector | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23075 | | E-MAIL | Mortimer DA Sackler | 4/27/2019 21:32 | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | George Sard <George Sard>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Pugh Sackler>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Mortimer Sackler <Mortimer D. A. Sackler>; "Bernick, David M" <David M. Bernick>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC> | Re: Statement for Spector | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23076 | | E-MAIL | Mortimer DA Sackler | 4/27/2019 21:53 | Davidson Goldin <Davidson Goldin>; David Sackler <David A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey J. Rosen <Jeffrey J. Rosen> | George Sard <George Sard> | Mortimer Sackler <Mortimer D. A. Sackler>; "Bernick, David M" <David M. Bernick>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC> | RE: Statement for Spector | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23077 | | E-MAIL | Mortimer DA Sackler | 4/27/2019 21:57 | George Sard <George Sard> | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Mortimer Sackler <Mortimer D. A. Sackler>; "Bernick, David M" <David M. Bernick>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC> | Re: Statement for Spector | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23079 | MSF00877618 | E-MAIL | Mortimer DA Sackler | 4/27/2019 22:01 | Davidson Goldin <Davidson Goldin>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler> | Richard Sackler <Dr. Richard Sackler, M.D.> | David Sackler <David A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jonathan D. Sackler <Jonathan D. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; "Bernick, David M" <David M. Bernick>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; "Uzzi, Jerry" <Jerry Uzzi>; Project <Goldin Listserv>; Sackler-SVC <Sackler-SVC>; Theresa Sackler <Theresa E. Sackler> | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23080 | MSF90023568 | E-MAIL | Theresa Sackler | 4/27/2019 22:01 | Davidson Goldin <Davidson Goldin>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler> | Richard Sackler <Dr. Richard Sackler, M.D.> | David Sackler <David A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Jonathan D. Sackler" <Jonathan D. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; "Bernick, David M" <David M. Bernick>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; "Uzzi, Jerry" <Jerry Uzzi>; Project <Goldin Listserv>; Sackler-SVC <Sackler-SVC>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23081 | | E-MAIL | Mortimer DA Sackler | 4/27/2019 22:32 | David Sackler <David A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | George Sard <George Sard>; Davidson Goldin <Davidson Goldin>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey J. Rosen <Jeffrey J. Rosen>; "Bernick, David M" <David M. Bernick>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC> | Re: Statement for Spector | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 23082 | | E-MAIL | Mortimer DA Sackler | 4/27/2019 22:40 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; George Sard <George Sard>; Davidson Goldin <Davidson Goldin>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey J. Rosen <Jeffrey J. Rosen>; "Bernick, David M" <David M. Bernick>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC> | Re: Statement for Spector | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23083 | | E-MAIL | Mortimer DA Sackler | 4/27/2019 23:20 | Davidson Goldin <Davidson Goldin>; George Sard <George Sard>; David Sackler <David A. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; "Bernick, David M" <David M. Bernick>; Paul Verbinnen <Paul Verbinnen>; "Uzzi, Jerry" <Jerry Uzzi> | Richard Sackler <Dr. Richard Sackler, M.D.> | Project <Goldin Listserv>; Sackler-SVC <Sackler-SVC> | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23087 | | E-MAIL | Mortimer DA Sackler | 4/28/2019 18:41 | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Williams, Ed" <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Hope, Nick <Nick Hope> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | RE: Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23099 | | E-MAIL | Theresa Sackler | 4/29/2019 10:40 | Sackler, Dame Theresa <Theresa E. Sackler> | Hope, Nick <Nick Hope> | | RE: Tufts - Letter to University School of Medicine Students | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23107 | MSF90083456 | E-MAIL | Theresa Sackler | 4/29/2019 14:18 | Antony Dunkels | Theresa E. Sackler | | Fwd: Sackler philanthropy | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice from Marianne Mitchell re: charitable contribution; media coverage concerning Purdue opioid products; trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23108 | | E-MAIL | Mortimer DA Sackler | 4/29/2019 14:41 | Sackler-SVC <Sackler-SVC>;Ed Williams <Ed Williams>; "Nick Hope (Nick Hope)" <Nick Hope>; Antony Dunkels; Jo Sheldon <Jo Sheldon>; Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David S. Sackler <David A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Fwd: 60 Minutes: Deadly fentanyl bought online from China being shipped through the mail | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 23119 | | E-MAIL | Mortimer DA Sackler | 4/29/2019 18:51 | Landau, Dr. Craig (US) <dr.Dr. Craig Landau> | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler>; Marc Kesselman <Marc Kesselman>; David Sackler <David A. Sackler>; "Miller, Steve" <Steve Miller>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; Mara Leventhal <Mara Leventhal>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; "Bernick, David M" <David M. Bernick>; Ted Wells <Ted Wells>; "Silbert, Richard W" <Richard W. Silbert>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Gallagher <Paul Gallagher>; Mary Jo White <Mary Jo White>; Sheila Birnbaum <Sheila Birnbaum>; Mark Cheffo <Mark Cheffo>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Williams, Ed" <Ed Williams>; Sackler-SVC <Sackler-SVC> | Re: Privileged & Confidential | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23120 | | E-MAIL | Mortimer DA Sackler | 4/29/2019 19:06 | Davidson Goldin <Davidson Goldin> | Landau, Dr. Craig (US) <dr.Dr. Craig Landau> | Mortimer Sackler <Mortimer D. A. Sackler>; "Kesselman, Marc" <Marc Kesselman>; David Sackler <David A. Sackler>; "Miller, Steve" <Steve Miller>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; Mara Leventhal <Mara Leventhal>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; "Bernick, David M" <David M. Bernick>; Ted Wells <Ted Wells>; "Silbert, Richard W" <Richard W. Silbert>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Gallagher <Paul Gallagher>; Mary Jo White <Mary Jo White>; Sheila Birnbaum <Sheila Birnbaum>; Mark Cheffo <Mark Cheffo>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Williams, Ed" <Ed Williams>; Sackler-SVC <Sackler-SVC> | Re: Privileged & Confidential | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23135 | | E-MAIL | Theresa Sackler | 4/30/2019 9:39 | Sackler, Dame Theresa <Theresa E. Sackler>; "Samantha Hunt (Sackler)" <Samantha Sackler Hunt>; "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Sheldon, Jo" <Jo Sheldon> | Michael Sackler <Michael Daniel Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: Reuters statement for approval please. | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23136 | | E-MAIL | Theresa Sackler | 4/30/2019 9:55 | Michael Sackler <Michael Daniel Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Samantha Hunt (Sackler)" <Samantha Sackler Hunt>; "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> | Sheldon, Jo <Jo Sheldon> | Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | RE: Reuters statement for approval please. | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23137 | MSF90023618 | E-MAIL | Theresa Sackler | 4/30/2019 10:01 | Sheldon, Jo <Jo Sheldon>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Paul Verblinnen <Paul Verblinnen>; George Sard <George Sard> | Mortimer Sackler <Mortimer D. A. Sackler> | Michael Sackler <Michael Daniel Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Samantha Hunt (Sackler)" <Samantha Sackler Hunt>; "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: Reuters statement for approval please. | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 23138 | | E-MAIL | Theresa Sackler | 4/30/2019 10:31 | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Paul Verblinnen <Paul Verblinnen>; George Sard <George Sard> | Sheldon, Jo <Jo Sheldon> | Michael Sackler <Michael Daniel Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Samantha Hunt (Sackler)" <Samantha Sackler Hunt>; "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Reuters statement for approval please. Privileged and Confidential | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23139 | | E-MAIL | Theresa Sackler | 4/30/2019 10:33 | Sheldon, Jo <Jo Sheldon> | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Paul Verblinnen <Paul Verblinnen>; George Sard <George Sard>; Michael Sackler <Michael Daniel Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: Reuters statement for approval please. Privileged and Confidential | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23140 | MSF90023621 | E-MAIL | Theresa Sackler | 4/30/2019 10:38 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Marissa Sackler <Marissa Sackler> | Samantha Hunt <Samantha Sackler Hunt>; "Sheldon, Jo" <Jo Sheldon>; Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Paul Verblinnen <Paul Verblinnen>; George Sard <George Sard>; Michael Sackler <Michael Daniel Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: Reuters statement for approval please. Privileged and Confidential | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23141 | | E-MAIL | Theresa Sackler | 4/30/2019 10:43 | Samantha Hunt <Samantha Sackler Hunt> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Sheldon, Jo <Jo Sheldon>; Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Paul Verblinnen <Paul Verblinnen>; George Sard <George Sard>; Michael Sackler <Michael Daniel Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: Reuters statement for approval please. Privileged and Confidential | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23142 | | E-MAIL | Theresa Sackler | 4/30/2019 10:52 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sheldon, Jo <Jo Sheldon>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Michael Sackler <Michael Sackler>; "Samantha Hunt (Sackler)" <Samantha Sackler Hunt>; "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: Reuters statement for approval please. | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23143 | | E-MAIL | Theresa Sackler | 4/30/2019 10:52 | Mortimer Sackler <Mortimer D. A. Sackler> | Theresa E. Sackler | Sheldon, Jo <Jo Sheldon>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Michael Sackler <Michael Sackler>; "Samantha Hunt (Sackler)" <Samantha Sackler Hunt>; "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: Reuters statement for approval please. | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23144 | | E-MAIL | Theresa Sackler | 4/30/2019 10:53 | Sheldon, Jo <Jo Sheldon> | Theresa E. Sackler | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Michael Sackler <Michael Sackler>; "Samantha Hunt (Sackler)" <Samantha Sackler Hunt>; "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: Reuters statement for approval please. Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 23145 | | E-MAIL | Theresa Sackler | 4/30/2019 10:55 | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Michael Sackler <Michael Sackler>; "Samantha Hunt (Sackler)" <Samantha Sackler Hunt>; "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: Reuters statement for approval please. Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23146 | | E-MAIL | Theresa Sackler | 4/30/2019 11:07 | Sheldon, Jo <Jo Sheldon> | Ilene <Ilene Sackler Lefcourt> | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Michael Sackler <Michael Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Samantha Hunt (Sackler)" <Samantha Sackler Hunt>; "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: Reuters statement for approval please. Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 23147 | MSF90023638 | E-MAIL | Theresa Sackler | 4/30/2019 11:25 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler>; George Sard <George Sard>; Mary Jo White <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sheldon, Jo <Jo Sheldon>; Paul Verbinnen <Paul Verbinnen>; Michael Sackler <Michael Sackler>; "Samantha Hunt (Sackler)" <Samantha Sackler Hunt>; "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: Reuters statement for approval please. Privileged and Confidential | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23148 | | E-MAIL | Theresa Sackler | 4/30/2019 11:36 | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler>; George Sard <George Sard>; Mary Jo White <Mary Jo White>; "Sheldon, Jo" <Jo Sheldon>; Paul Verbinnen <Paul Verbinnen>; Michael Sackler <Michael Sackler>; "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: Reuters statement for approval please. Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23149 | | E-MAIL | Theresa Sackler | 4/30/2019 11:55 | Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Mary Jo White <Mary Jo White>; "Sheldon, Jo" <Jo Sheldon>; Paul Verbinnen <Paul Verbinnen>; Michael Sackler <Michael Sackler>; "Samantha Hunt (Sackler)" <Samantha Sackler Hunt>; "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: Reuters statement for approval please. Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting information for purpose of legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23150 | MSF00973114 | E-MAIL | Theresa Sackler | 4/30/2019 12:01 | George Sard <George Sard>; Mortimer Sackler <Mortimer D. A. Sackler> | Sheldon, Jo <Jo Sheldon> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Mary Jo White <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Michael Sackler <Michael Sackler>; "Samantha Hunt (Sackler)" <Samantha Sackler Hunt>; "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | RE: Reuters statement for approval please. Privileged and Confidential | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23151 | MSF00973120 | E-MAIL | Theresa Sackler | 4/30/2019 12:09 | Sheldon, Jo <Jo Sheldon> | Ilene <Ilene Sackler Lefcourt> | George Sard <George Sard>; Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sheldon, Jo" <Jo Sheldon>; Mary Jo White <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Michael Sackler <Michael Sackler>; "Samantha Hunt (Sackler)" <Samantha Sackler Hunt>; "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: Reuters statement for approval please. Privileged and Confidential | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23152 | | E-MAIL | Theresa Sackler | 4/30/2019 12:11 | George Sard <George Sard> | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Mary Jo White <Mary Jo White>; "Sheldon, Jo" <Jo Sheldon>; Paul Verbinnen <Paul Verbinnen>; Michael Sackler <Michael Daniel Sackler>; "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: Reuters statement for approval please. Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23153 | | E-MAIL | Mortimer DA Sackler | 4/30/2019 12:22 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Bernick, David M" <David M. Bernick>; David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC> | Davidson Goldin <Davidson Goldin> | Project <Goldin Listserve> | Re: Readout of the Washington Post meeting | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23154 | | E-MAIL | Theresa Sackler | 4/30/2019 12:51 | George Sard <George Sard> | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Mary Jo White <Mary Jo White>; "Sheldon, Jo" <Jo Sheldon>; Paul Verbinnen <Paul Verbinnen>; Michael Sackler <Michael Daniel Sackler>; "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: Reuters statement for approval please. Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23155 | | E-MAIL | Theresa Sackler | 4/30/2019 12:57 | Samantha Hunt <Samantha Sackler Hunt> | George Sard <George Sard> | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Mary Jo White <Mary Jo White>; "Sheldon, Jo" <Jo Sheldon>; Paul Verbinnen <Paul Verbinnen>; Michael Sackler <Michael Daniel Sackler>; "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | RE: Reuters statement for approval please. Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting information for purpose of legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23156 | MSF00973127 | E-MAIL | Theresa Sackler | 4/30/2019 12:59 | George Sard <George Sard>; "Williams, Ed" <Ed Williams> | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Mary Jo White <Mary Jo White>; "Sheldon, Jo" <Jo Sheldon>; Paul Verbinnen <Paul Verbinnen>; Michael Sackler <Michael Daniel Sackler>; "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> | Re: Reuters statement for approval please. Privileged and Confidential | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23157 | | E-MAIL | Theresa Sackler | 4/30/2019 13:00 | George Sard <George Sard> | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Mary Jo White <Mary Jo White>; "Sheldon, Jo" <Jo Sheldon>; Paul Verbinnen <Paul Verbinnen>; Michael Sackler <Michael Daniel Sackler>; "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: Reuters statement for approval please. Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23158 | | E-MAIL | Theresa Sackler | 4/30/2019 13:07 | George Sard <George Sard> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Samantha Hunt <Samantha Sackler Hunt>; Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Mary Jo White <Mary Jo White>; "Sheldon, Jo" <Jo Sheldon>; Paul Verbinnen <Paul Verbinnen>; Michael Sackler <Michael Daniel Sackler>; Marissa Sackler <Marissa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: Reuters statement for approval please. Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23160 | MSF00973132 | E-MAIL | Theresa Sackler | 4/30/2019 13:16 | Sheldon, Jo <Jo Sheldon>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen> | Mortimer Sackler <Mortimer D. A. Sackler> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Michael Sackler <Michael Daniel Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Samantha Hunt (Sackler)" <Samantha Sackler Hunt>; "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: Reuters statement for approval please. Privileged and Confidential | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23161 | MSF00973132 | E-MAIL | Theresa Sackler | 4/30/2019 13:16 | Sheldon, Jo <Jo Sheldon>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen> | Mortimer Sackler <Mortimer D. A. Sackler> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Michael Sackler <Michael Daniel Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Samantha Hunt (Sackler)" <Samantha Sackler Hunt>; "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams> | Re: Reuters statement for approval please. Privileged and Confidential | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23167 | | E-MAIL | Theresa Sackler | 4/30/2019 18:10 | Mortimer Sackler <Mortimer D. A. Sackler>; George Sard <George Sard> | Williams, Ed <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Mary Jo White <Mary Jo White>; "Sheldon, Jo" <Jo Sheldon>; Paul Verbinnen <Paul Verbinnen>; Michael Sackler <Michael Daniel Sackler>; "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Sackler List Serv" <LONSackler> | Re: Reuters statement for approval please. Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23168 | | E-MAIL | Ilene Sackler Lefcourt | 4/30/2019 18:10 | Mortimer Sackler <Mortimer D. A. Sackler>; George Sard <George Sard> | Williams, Ed <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Mary Jo White <Mary Jo White>; "Sheldon, Jo" <Jo Sheldon>; Paul Verbinnen <Paul Verbinnen>; Michael Sackler <Michael Daniel Sackler>; "Sophie Sackler Dalrymple (Sackler) [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Sackler List Serv" <LONSackler> | Re: Reuters statement for approval please. Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23169 | | E-MAIL | Ilene Sackler Lefcourt | 4/30/2019 18:18 | Williams, Ed <Ed Williams> | Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard>; Samantha Hunt <Samantha Sackler Hunt>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Mary Jo White <Mary Jo White>; "Sheldon, Jo" <Jo Sheldon>; Paul Verbinnen <Paul Verbinnen>; Michael Sackler <Michael Daniel Sackler>; "Sophie Sackler Dalrymple (Sackler) [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Sackler List Serv" <LONSackler> | Re: Reuters statement for approval please. Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23170 | | E-MAIL | Theresa Sackler | 4/30/2019 18:18 | Williams, Ed <Ed Williams> | Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard>; Samantha Hunt <Samantha Sackler Hunt>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Mary Jo White <Mary Jo White>; "Sheldon, Jo" <Jo Sheldon>; Paul Verbinnen <Paul Verbinnen>; Michael Sackler <Michael Daniel Sackler>; "Sophie Sackler Dalrymple (Sackler) [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Sackler List Serv" <LONSackler> | Re: Reuters statement for approval please. Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23174 | | E-MAIL | Mortimer DA Sackler | 4/30/2019 21:01 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rondine <Robert J. Rondine> | Sackler-SVC <Sackler SVC>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl | FW: ProPublica Interest | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23177 | | E-MAIL | Mortimer DA Sackler | 4/30/2019 21:35 | Mortimer Sackler <Mortimer D. A. Sackler>; "George Sard (George Sard)" (George Sard)" <George Sard>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Maura Kathleen Monaghan <Maura Kathleen Monaghan> | | FW: ProPublica Interest | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23180 | | E-MAIL | Mortimer DA Sackler | 4/30/2019 22:31 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | George Sard (George Sard)" (George Sard) <George Sard>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: ProPublica Interest | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23181 | | E-MAIL | Mortimer DA Sackler | 4/30/2019 22:38 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | George Sard (George Sard)" (George Sard) <George Sard>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: ProPublica Interest | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23184 | | E-MAIL | Mortimer DA Sackler | 5/1/2019 9:22 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White> | Mortimer D. A. Sackler | George Sard (George Sard)" (George Sard) <George Sard>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Paul Verbinnen <Paul Verbinnen> | Re: ProPublica Interest | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23185 | | E-MAIL | Mortimer DA Sackler | 5/1/2019 10:32 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "George Sard (George Sard)" <George Sard>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Paul Verbinnen <Paul Verbinnen> | Re: ProPublica Interest | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23192 | | E-MAIL | Mortimer DA Sackler | 5/1/2019 15:04 | Mortimer Sackler <Mortimer D. A. Sackler>; "George Sard (George Sard)" (George Sard) <George Sard> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | 2017 email – Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 23194 | | E-MAIL | Mortimer DA Sackler | 5/1/2019 15:16 | Mortimer Sackler <Mortimer D. A. Sackler>; "George Sard (George Sard)" (George Sard) <George Sard> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | RE: 2017 email – Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 23198 | | E-MAIL | Theresa Sackler | 5/1/2019 15:52 | Sackler, Dame Theresa <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Hope, Nick" <Nick Hope>; "Dunkels, Antony" <Antony Dunkels>; "Sheldon, Jo" <Jo Sheldon>; "Pearson, Leo" <Leo Pearson> | RE: Sackler philanthropy | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: charitable contribution |
| 23204 | | E-MAIL | Mortimer DA Sackler | 5/1/2019 19:13 | Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacob W. Stahl; Ellen Davis; Mary Jo White <Mary Jo White>; James Morris; Ed Williams <Ed Williams>; Nick Hope; Jo Sheldon | Mortimer D. A. Sackler | | Fwd: ASCO article | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23205 | | E-MAIL | Mortimer DA Sackler | 5/1/2019 19:31 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler-SVC; Paul Verbinnen <Paul Verbinnen>; Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; George Sard <George Sard>; Ed Williams | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23207 | | E-MAIL | Mortimer DA Sackler | 5/1/2019 21:54 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Sackler-SVC; Paul Verbinnen <Paul Verbinnen>; Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; George Sard <George Sard>; Ed Williams | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23208 | | E-MAIL | Mortimer DA Sackler | 5/1/2019 22:11 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Sackler-SVC; Paul Verbinnen <Paul Verbinnen>; Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; George Sard <George Sard>; Ed Williams | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23211 | | E-MAIL | Mortimer DA Sackler | 5/1/2019 23:07 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler-SVC; Paul Verbinnen <Paul Verbinnen>; Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; George Sard <George Sard>; Ed Williams | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23212 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 0:23 | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Mortimer Sackler <Mortimer D. A. Sackler>; "George Sard (George Sard)" <George Sard>; Paul Verbinnen <Paul Verbinnen>; Ed Williams <Ed Williams>; Sackler Advisory | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Call from David Bernick | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 23213 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 0:53 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "George Sard (George Sard)" <George Sard>; Paul Verbinnen <Paul Verbinnen>; Ed Williams <Ed Williams>; Sackler Advisory | Re: Call from David Bernick | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23214 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 1:06 | Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Paul Verbinnen <Paul Verbinnen>; Ed Williams <Ed Williams>; Sackler Advisory | Re: Call from David Bernick | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 23215 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 1:22 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "George Sard (George Sard)" <George Sard>; Paul Verbinnen <Paul Verbinnen>; Ed Williams <Ed Williams>; Sackler Advisory | Re: Call from David Bernick | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED – SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23217 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 2:21 | George Sard <George Sard> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Paul Verbinnen <Paul Verbinnen>; Ed Williams <Ed Williams> Sackler Advisory | Re: Call from David Bernick | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 23218 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 2:22 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "George Sard (George Sard)" <George Sard>; Paul Verbinnen <Paul Verbinnen>; Ed Williams <Ed Williams> Sackler Advisory | Re: Call from David Bernick | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 23219 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 5:58 | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Williams, Ed <Ed Williams> | Mortimer Sackler <Mortimer D. A. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "George Sard (George Sard)" <George Sard>; Paul Verbinnen <Paul Verbinnen>; "#SacklerAdvisory" <Sackler Advisory> | Re: Call from David Bernick | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23220 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 10:02 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "George Sard (George Sard)" <George Sard>; Paul Verbinnen <Paul Verbinnen>; Ed Williams <Ed Williams> Sackler Advisory | Re: Call from David Bernick | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23222 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 10:13 | Monaghan, Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White> | Mortimer D. A. Sackler | George Sard (George Sard)' (George Sard) <George Sard>; "Rosen, Joffrey J." <Jeffrey J." <Jeffrey J. Rosen>; Paul Verbinnen <Paul Verbinnen> | Re: Data | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 23224 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 10:38 | White, Mary Jo <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC <Sackler-SVC> Sackler Advisory | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Fwd: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23225 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 10:40 | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC <Sackler-SVC> Sackler Advisory | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Fwd: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23227 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 10:48 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; "George Sard (George Sard)" <George Sard> Sackler Advisory David M. Bernick; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Fwd: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23228 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 11:16 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; "George Sard (George Sard)" <George Sard> Sackler Advisory David M. Bernick; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Davidson Goldin <Davidson Goldin> | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23229 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 11:17 | George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Maura Kathleen Monaghan>; Ed Williams <Ed Williams>; James Morris <James Morris>; Nick Hope; Jo Sheldon; Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Open letter | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23230 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 11:19 | White, Mary Jo <Mary Jo White> | George Sard <George Sard> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen> Sackler Advisory David M. Bernick David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Davidson Goldin <Davidson Goldin> | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23232 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 11:32 | George Sard <George Sard> | Davidson Goldin <Davidson Goldin> | Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen> Sackler Advisory; "Bernick, David M" <David M. Bernick>; David Sackler <David A. Sackler>; Jonathan Sackler <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.> | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23234 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 11:43 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; "George Sard" <#SacklerAdvisory> <Sackler Advisory> David M. Bernick David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Davidson Goldin <Davidson Goldin> | Sheldon, Jo <Jo Sheldon> | | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23235 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 11:49 | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; "George Sard (George Sard)" <George Sard> Sackler Advisory David M. Bernick David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Davidson Goldin <Davidson Goldin> | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23236 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 11:52 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "George Sard (George Sard)' (George Sard)" <George Sard>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Paul Verbinnen <Paul Verbinnen> | Re: Data | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 23237 | MSF00996303 | E-MAIL | Mortimer DA Sackler | 5/2/2019 11:56 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Ed Williams <Ed Williams>; James Morris <James Morris>; Nick Hope; Jo Sheldon; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Open letter | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 23238 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 11:59 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>; "George Sard (George Sard)' (George Sard)" <George Sard>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Paul Verbinnen <Paul Verbinnen> | Re: Data | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products |
| 23239 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 12:08 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "George Sard (George Sard)' (George Sard)" <George Sard>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Paul Verbinnen <Paul Verbinnen> | Re: Data | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23240 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 12:09 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; "George Sard (George Sard)" <George Sard>; Sackler Advisory David M. Bernick David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Davidson Goldin <Davidson Goldin> | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23241 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 12:14 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mark Cheffo <Mark Cheffo>; David Bernick <David M. Bernick> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>; "'George Sard (George Sard)' (George Sard)" <George Sard>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Paul Verbinnen <Paul Verbinnen>; David A. Sackler <David A. Sackler> | Re: Data | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 23242 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 12:20 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; "George Sard (George Sard)" <George Sard>; Sackler Advisory David M. Bernick Jonathan D. Sackler <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23243 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 12:22 | George Sard <George Sard>; "White, Mary Jo" <Mary Jo White> | Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; _SacklerAdvisory <Sackler Advisory>; "Bernick, David M" <David M. Bernick>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23244 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 12:26 | Davidson Goldin <Davidson Goldin> | White, Mary Jo <Mary Jo White> | George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; _SacklerAdvisory <Sackler Advisory>; "Bernick, David M" <David M. Bernick>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.> | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23245 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 13:04 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; James Morris Nick Hope Jo Sheldon Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Fwd: Re-sending data snapshots | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Purdue opioid products |
| 23249 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 13:54 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; "George Sard (George Sard)" <George Sard>; Sackler Advisory David M. Bernick David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Davidson Goldin <Davidson Goldin> | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23250 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 13:56 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; "George Sard (George Sard)" <George Sard>; Sackler Advisory David M. Bernick David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Davidson Goldin <Davidson Goldin> | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23251 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 13:59 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mr. George Sard <George Sard> | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23255 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 15:26 | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Bernick, David M <David M. Bernick> | Mary Jo White; George Sard; Jeffrey J. Rosen Paul Verbinnen; David A. Sackler | RE: Data | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 23256 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 15:46 | Akash Lodh <Akash Lodh>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler-SVC <Sackler-SVC> | RE: Reuters: McKesson to pay $37 million to resolve West Virginia opioid lawsuit | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23257 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 15:58 | Bernick, David M <David M. Bernick> | Mortimer D. A. Sackler | Maura Kathleen Monaghan Mark Cheffo Mary Jo White George Sard Jeffrey J. Rosen Paul Verbinnen David A. Sackler | Re: Data | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 23270 | MSF00648148 | E-MAIL | Mortimer DA Sackler | 5/2/2019 16:56 | Mortimer Sackler <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacob W. Stahl George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Ed Williams <Ed Williams>; James Morris <James Morris>; Nick Hope <Nick Hope>; Jo Sheldon <Jo Sheldon>; Leslie Schreyer <Leslie J. Schreyer>; Samantha Hunt <Samantha Sackler Hunt>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Marissa Sackler <Marissa Sackler> | Re: Infographics & Narrative | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23274 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 18:16 | Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | George Sard <George Sard>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; _SacklerAdvisory <Sackler Advisory>; "Bernick, David M" <David M. Bernick>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23275 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 18:21 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | George Sard <George Sard>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; _SacklerAdvisory <Sackler Advisory>; "Bernick, David M" <David M. Bernick>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23283 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 18:55 | Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Bernick, David M <David M. Bernick> | George Sard <George Sard>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; _SacklerAdvisory <Sackler Advisory>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23294 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 19:50 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | George Sard <George Sard>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; _SacklerAdvisory <Sackler Advisory>; "Bernick, David M" <David M. Bernick>; David Sackler <David A. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23295 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 20:13 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; George Sard <George Sard>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; _SacklerAdvisory <Sackler Advisory>; "Bernick, David M" <David M. Bernick>; David Sackler <David A. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23297 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 20:16 | Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | George Sard <George Sard>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; _SacklerAdvisory <Sackler Advisory>; "Bernick, David M" <David M. Bernick>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.> | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23298 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 20:19 | Maura Kathleen Monaghan Davidson Goldin | Bernick, David M <David M. Bernick> | George Sard Mary Jo White Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen Sackler Advisory David A. Sackler Jonathan D Sackler Dr. Richard Sackler, M.D. | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23299 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 20:20 | Mortimer Sackler <Mortimer D. A. Sackler> Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | Maura Kathleen Monaghan <Maura Kathleen Monaghan> George Sard <George Sard>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> Paul Verbinnen <Paul Verbinnen>; _SacklerAdvisory <Sackler Advisory>; "Bernick, David M" <David M. Bernick>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler, M.D. <Dr. Richard Sackler, M.D.> | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23300 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 21:24 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | George Sard <George Sard>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; _SacklerAdvisory <Sackler Advisory>; "Bernick, David M" <David M. Bernick>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.> | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23302 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 21:40 | Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | George Sard <George Sard> | White, Mary Jo <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; _SacklerAdvisory <Sackler Advisory>; "Bernick, David M" <David M. Bernick>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23303 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 22:00 | George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | White, Mary Jo <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; _SacklerAdvisory <Sackler Advisory>; "Bernick, David M" <David M. Bernick>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23304 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 22:01 | Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | George Sard <George Sard> | White, Mary Jo <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; _SacklerAdvisory <Sackler Advisory>; "Bernick, David M" <David M. Bernick>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23305 | | E-MAIL | Mortimer DA Sackler | 5/2/2019 22:05 | George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | White, Mary Jo <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; _SacklerAdvisory <Sackler Advisory>; "Bernick, David M" <David M. Bernick>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23306 | | E-MAIL | Mortimer DA Sackler | 5/3/2019 9:47 | Sackler-SVC Paul Verbinnen <Paul Verbinnen>; Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; George Sard <George Sard>; Ed Williams | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 23307 | | E-MAIL | Mortimer DA Sackler | 5/3/2019 9:54 | Jacqueline Sackler <Jacqueline Pugh Sackler> | White, Mary Jo <Mary Jo White> | Sackler-SVC Paul Verbinnen <Paul Verbinnen>; Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Ed Williams | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23311 | | E-MAIL | Mortimer DA Sackler | 5/3/2019 10:48 | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC Paul Verbinnen <Paul Verbinnen>; Mortimer Sackler <Mortimer D. A. Sackler>; George Sard <George Sard>; Ed Williams | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23312 | | E-MAIL | Mortimer DA Sackler | 5/3/2019 10:53 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23313 | | E-MAIL | Mortimer DA Sackler | 5/3/2019 10:56 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23314 | | E-MAIL | Mortimer DA Sackler | 5/3/2019 11:03 | White, Mary Jo <Mary Jo White> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23316 | | E-MAIL | Mortimer DA Sackler | 5/3/2019 11:09 | Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rondine <Robert J. Rondine> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23318 | | E-MAIL | Mortimer DA Sackler | 5/3/2019 11:16 | Mary Jo White <Mary Jo White>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen> | Mortimer D. A. Sackler | | Smart Reporters | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY / HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23320 | | E-MAIL | Mortimer DA Sackler | 5/3/2019 11:21 | Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23321 | | E-MAIL | Mortimer DA Sackler | 5/3/2019 11:23 | Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23324 | | E-MAIL | Mortimer DA Sackler | 5/3/2019 11:27 | Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23326 | | E-MAIL | Mortimer DA Sackler | 5/3/2019 11:30 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Robert Rendine <Robert J. Rendine> | White, Mary Jo <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; Mortimer Sackler <Mortimer D. A. Sackler>; George Sard <George Sard>; Ed Williams | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23328 | | E-MAIL | Mortimer DA Sackler | 5/3/2019 11:45 | Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams | RE: WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23331 | | E-MAIL | Mortimer DA Sackler | 5/3/2019 12:23 | Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23334 | | E-MAIL | Mortimer DA Sackler | 5/3/2019 12:40 | Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23335 | | E-MAIL | Mortimer DA Sackler | 5/3/2019 12:44 | Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23339 | | E-MAIL | Mortimer DA Sackler | 5/3/2019 12:52 | Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23342 | | E-MAIL | Mortimer DA Sackler | 5/3/2019 14:41 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; George Sard <George Sard>; Ed Williams <Ed Williams>; Paul Verbinnen <Paul Verbinnen> | Mortimer D. A. Sackler | James Morris <James Morris>; Nick Hope; Jo Sheldon; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Open letter | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23345 | | E-MAIL | Mortimer DA Sackler | 5/3/2019 16:13 | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Ed Williams <Ed Williams> | Paul Verbinnen <Paul Verbinnen> | James Morris <James Morris>; Nick Hope; Jo Sheldon; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: Open letter | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23356 | | E-MAIL | Mortimer DA Sackler | 5/3/2019 19:00 | Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams | RE: WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23357 | | E-MAIL | Mortimer DA Sackler | 5/3/2019 19:21 | Robert Rendine <Robert J. Rendine>; Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams | RE: WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23358 | | E-MAIL | Mortimer DA Sackler | 5/3/2019 19:23 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | White, Mary Jo <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams | RE: WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23359 | | E-MAIL | Mortimer DA Sackler | 5/3/2019 20:22 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Robert Rendine <Robert J. Rendine>; Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | White, Mary Jo <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams | RE: WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23360 | | E-MAIL | Mortimer DA Sackler | 5/3/2019 20:54 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23361 | | E-MAIL | Mortimer DA Sackler | 5/3/2019 20:59 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams | RE: WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23362 | | E-MAIL | Mortimer DA Sackler | 5/3/2019 21:06 | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Robert Rendine <Robert J. Rendine>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23363 | | E-MAIL | Mortimer DA Sackler | 5/3/2019 21:31 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Ellen Davis <Ellen Davis>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Robert Rendine <Robert J. Rendine>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23364 | | E-MAIL | Mortimer DA Sackler | 5/3/2019 21:46 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Ellen Davis <Ellen Davis> | George Sard <George Sard> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Robert Rendine <Robert J. Rendine>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; Ed Williams | Dr. Richard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23365 | | E-MAIL | Mortimer DA Sackler | 5/3/2019 22:52 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Robert Rendine <Robert J. Rendine>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23378 | MSF00996310 | E-MAIL | Mortimer DA Sackler | 5/4/2019 16:31 | B. Weinstraub | Bernick, David M <David M. Bernick> | | FW: MDL - 2804 - Confidentiality Designations for Dr. Richard Sackler privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23389 | | E-MAIL | Mortimer DA Sackler | 5/6/2019 10:18 | Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Ed Williams <Ed Williams>; "White, Mary Jo" <Mary Jo White> | Mortimer D. A. Sackler | James Morris <James Morris>; Nick Hope; Jo Sheldon; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Ellen Davis <Ellen Davis>; Robert J. Rendine <Robert J. Rendine> | Re: Open letter | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 23394 | | E-MAIL | Mortimer DA Sackler | 5/6/2019 11:27 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Verbinnen <Paul Verbinnen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; George Sard <George Sard>; Ed Williams <Ed Williams>; "White, Mary Jo" <Mary Jo White>; James Morris <James Morris>; Nick Hope; Jo Sheldon; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Ellen Davis <Ellen Davis>; Robert Rendine <Robert J. Rendine> | Re: Open letter | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 23403 | MSF00877650 | E-MAIL | Mortimer DA Sackler | 5/6/2019 14:02 | Akash Lodh <Akash Lodh>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacob W. Stahl; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Project <Goldin Listserve>; Paul Gallagher <Paul Gallagher>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; _LONSackler <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells <Ted Wells> | Davidson Goldin <Davidson Goldin> | Sackler-SVC <Sackler-SVC> | Re: Law and Crime: Oxycontin Billionaire Richard Sackler Apologizes for Being 'Insensitive' in Newly-Released Deposition | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23404 | MSF00973139 | E-MAIL | Theresa Sackler | 5/6/2019 14:02 | Akash Lodh <Akash Lodh>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacob W. Stahl; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Project <Goldin Listserve>; "Paul Gallagher (Paul Gallagher)" <Paul Gallagher>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; _LONSackler <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells <Ted Wells> | Davidson Goldin <Davidson Goldin> | Sackler-SVC <Sackler-SVC> | Re: Law and Crime: Oxycontin Billionaire Richard Sackler Apologizes for Being 'Insensitive' in Newly-Released Deposition | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23423 | MSF00996341 | E-MAIL | Mortimer DA Sackler | 5/7/2019 2:15 | Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Fwd: MDL 2804 Plaintiffs' Emergency Motion to De-Designate the Entirety of the Richard Sackler Deposition Transcript - privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 23441 | MSF00996364 | E-MAIL | Mortimer DA Sackler | 5/7/2019 15:34 | Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; _SacklerAdvisory <Sackler Advisory> | FW: URGENT - Wall Street Journal story on unredacted complaint | Privilege Redact | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 23442 | | E-MAIL | Mortimer DA Sackler | 5/7/2019 15:41 | George Sard <George Sard> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; _SacklerAdvisory <Sackler Advisory> | Re: URGENT - Wall Street Journal story on unredacted complaint | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 23443 | | E-MAIL | Mortimer DA Sackler | 5/7/2019 15:45 | Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams <Ed Williams>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; James Morris <James Morris>; Nick Hope; Jo Sheldon; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Ellen Davis <Ellen Davis>; Paul Verbinnen <Paul Verbinnen> | RE: Open letter | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 23445 | MSF00996366 | E-MAIL | Mortimer DA Sackler | 5/7/2019 16:00 | White, Mary Jo <Mary Jo White> | Mortimer D. A. Sackler | George Sard <George Sard>; "Monaghan, Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; _SacklerAdvisory <Sackler Advisory>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: URGENT - Wall Street Journal story on unredacted complaint | Privilege Redact | Attorney-Client Communication | Providing legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23446 | MSF00877653 | E-MAIL | Mortimer DA Sackler | 5/7/2019 16:04 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; _SacklerAdvisory <Sackler Advisory>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: URGENT - Wall Street Journal story on unredacted complaint | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23447 | MSF00877656 | E-MAIL | Mortimer DA Sackler | 5/7/2019 16:13 | White, Mary Jo <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; _SacklerAdvisory <Sackler Advisory>; Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: URGENT - Wall Street Journal story on unredacted complaint | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23448 | | E-MAIL | Mortimer DA Sackler | 5/7/2019 16:56 | George Sard <George Sard>; Mary Jo White <Mary Jo White> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; _SacklerAdvisory <Sackler Advisory> | Re: URGENT - Wall Street Journal story on unredacted complaint | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23450 | MSF00648313 | E-MAIL | Mortimer DA Sackler | 5/7/2019 17:16 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jo Sheldon <Ed Williams <Ed Williams>; Nick Hope; James Morris; Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | | Fwd: Fox News: Former US drug czar says national focus on opioid epidemic is overlooking real culprit | Privilege Redact | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 23451 | MSF00648318 | E-MAIL | Mortimer DA Sackler | 5/7/2019 17:21 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jo Sheldon; Ed Williams <Ed Williams>; Nick Hope; James Morris | Re: Fox News: Former US drug czar says national focus on opioid epidemic is overlooking real culprit | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23453 | | E-MAIL | Mortimer DA Sackler | 5/7/2019 20:17 | Mortimer Sackler <Mortimer D. A. Sackler>; "'George Sard (George Sard)' (George Sard)" <George Sard>; "'Paul Verbinnen' (Paul Verbinnen)" <Paul Verbinnen>; Sackler Advisory | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | FW: Sacklers Discussed Selling Purdue in 2000 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 23454 | | E-MAIL | Mortimer DA Sackler | 5/7/2019 21:40 | George Sard <George Sard>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; David Sackler <David A. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; Greg Joseph <Gregory P. Joseph, Esq.> | Davidson Goldin <Davidson Goldin> | | Privileged -- wsj | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23455 | | E-MAIL | Mortimer DA Sackler | 5/7/2019 21:42 | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | George Sard <George Sard>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; Greg Joseph <Gregory P. Joseph, Esq.> | Re: Privileged -- wsj | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23456 | | E-MAIL | Mortimer DA Sackler | 5/7/2019 22:00 | David Sackler <David A. Sackler> | Gregory P. Joseph <Gregory P. Joseph, Esq.> | Davidson Goldin <Davidson Goldin>; George Sard <George Sard>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Christopher J. Stanley <Christopher J. Stanley> | Re: Privileged -- wsj | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice, requesting information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23457 | | E-MAIL | Mortimer DA Sackler | 5/7/2019 22:02 | David S. Sackler <David A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin>; George Sard <George Sard>; "White, Mary Jo" <Mary Jo White>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; Greg Joseph <Gregory P. Joseph, Esq.> | Re: Privileged -- wsj | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23458 | | E-MAIL | Mortimer DA Sackler | 5/7/2019 22:04 | Gregory P. Joseph <Gregory P. Joseph, Esq.> | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin>; George Sard <George Sard>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Christopher J. Stanley <Christopher J. Stanley> | Re: Privileged -- wsj | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23459 | | E-MAIL | Mortimer DA Sackler | 5/7/2019 22:12 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | George Sard <George Sard>; Mary Jo White <Mary Jo White>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; Greg Joseph <Gregory P. Joseph, Esq.> | Re: Privileged -- wsj | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23460 | | E-MAIL | Mortimer DA Sackler | 5/7/2019 22:33 | Davidson Goldin <Davidson Goldin>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; David Sackler <David A. Sackler> | Bernick, David M <David M. Bernick> | George Sard <George Sard>; Mary Jo White <Mary Jo White>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Greg Joseph <Gregory P. Joseph, Esq.> | RE: Privileged wsj | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, reflecting a request for legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23461 | | E-MAIL | Mortimer DA Sackler | 5/7/2019 22:44 | David Sackler <David A. Sackler>; Gregory P. Joseph <Gregory P. Joseph, Esq.> | George Sard <George Sard> | Davidson Goldin <Davidson Goldin>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Christopher J. Stanley <Christopher J. Stanley>; Sackler-SVC <Sackler-SVC> | RE: Privileged -- wsj | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23462 | | E-MAIL | Mortimer DA Sackler | 5/7/2019 22:56 | George Sard <George Sard> | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; Christopher J. Stanley <Christopher J. Stanley>; Sackler-SVC <Sackler-SVC> | Re: Privileged -- wsj | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23463 | | E-MAIL | Mortimer DA Sackler | 5/7/2019 23:01 | George Sard <George Sard> | David Sackler <David A. Sackler> | Gregory P. Joseph <Gregory P. Joseph, Esq.> Davidson Goldin <Davidson Goldin> Mary Jo White <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Richard Sackler <Dr. Richard Sackler, M.D.> "Sackler, Jonathan" <Jonathan D. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Bernick, David M" <David M. Bernick> Mara Leventhal <Mara Leventhal> Christopher J. Stanley <Christopher J. Stanley> Sackler-SVC <Sackler-SVC> | Re: Privileged -- wsj | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23464 | | E-MAIL | Mortimer DA Sackler | 5/7/2019 23:24 | David Sackler <David A. Sackler> George Sard <George Sard> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Gregory P. Joseph <Gregory P. Joseph, Esq.> Davidson Goldin <Davidson Goldin> Mary Jo White <Mary Jo White> Richard Sackler <Dr. Richard Sackler, M.D.> "Sackler, Jonathan" <Jonathan D. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Bernick, David M" <David M. Bernick> Mara Leventhal <Mara Leventhal> Christopher J. Stanley <Christopher J. Stanley> Sackler-SVC <Sackler-SVC> | Re: Privileged -- wsj | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23469 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 12:30 | Paul Renzetti <Paul Renzetti> Mary Jo White | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan Jeffrey J. Rosen Morgan Davis Sackler Advisory Sackler-SVC <Sackler-SVC> | Re: WSJ: Elizabeth Warren to Offset Donations From Family Tied to OxyContin Maker | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23470 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 12:33 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Paul Renzetti <Paul Renzetti> "White, Mary Jo" <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Davis, Morgan" <Morgan Davis> Sackler Advisory Sackler-SVC <Sackler-SVC> | Re: WSJ: Elizabeth Warren to Offset Donations From Family Tied to OxyContin Maker | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23476 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 17:42 | Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rondine <Robert J. Rondine> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> Ed Williams Nick Hope | RE: WSJ | Privilege Withheld | Attorney-Client Communication | Requesting legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23478 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 19:05 | Robert Rondine <Robert J. Rondine> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler> Sackler-SVC <Sackler-SVC> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> Ed Williams Nick Hope | RE: WSJ | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 23480 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 19:36 | Mortimer Sackler <Mortimer D. A. Sackler> Robert Rondine <Robert J. Rondine> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler> Sackler-SVC <Sackler-SVC> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> Ed Williams Nick Hope | RE: WSJ | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23481 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 19:52 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Robert Rondine <Robert J. Rondine> "White, Mary Jo" <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler> Sackler-SVC <Sackler-SVC> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> Ed Williams Nick Hope | RE: WSJ | Privilege Withheld | Attorney-Client Communication | Providing legal advice, reflecting a request for legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23482 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 20:38 | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> | Bernick, David M <David M. Bernick> Sackler-SVC <Sackler-SVC> Mortimer D. A. Sackler> Paul Gallagher <Paul Gallagher> | Re: ? | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 23484 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 20:41 | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | Bernick, David M <David M. Bernick> Sackler-SVC <Sackler-SVC> Mortimer Sackler <Mortimer D. A. Sackler> Paul Gallagher <Paul Gallagher> | Re: ? | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 23486 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 20:43 | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> | Bernick, David M <David M. Bernick> Sackler-SVC <Sackler-SVC> Mortimer Sackler <Mortimer D. A. Sackler> Paul Gallagher <Paul Gallagher> | Re: ? | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 23488 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 20:54 | Paul Gallagher <Paul Gallagher> | David Sackler <David A. Sackler> | Bernick, David M <David M. Bernick> Sackler-SVC <Sackler-SVC> Mortimer Sackler <Mortimer D. A. Sackler> | Re: ? | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 23489 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 20:57 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rondine <Robert J. Rondine> | White, Mary Jo <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler> Sackler-SVC <Sackler-SVC> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> Ed Williams Nick Hope | RE: WSJ | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23490 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 21:00 | Robert Rondine <Robert J. Rondine> Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler> Sackler-SVC <Sackler-SVC> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> Ed Williams Nick Hope | RE: WSJ | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23491 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 21:06 | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | Bernick, David M <David M. Bernick> Sackler-SVC <Sackler-SVC> Mortimer Sackler <Mortimer D. A. Sackler> Paul Gallagher <Paul Gallagher> | Re: ? | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 23492 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 21:17 | Paul Gallagher <Paul Gallagher> | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> "Bernick, David M" <David M. Bernick> Sackler-SVC <Sackler-SVC> Mortimer Sackler <Mortimer D. A. Sackler> | Re: ? | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 23495 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 21:59 | Davidson Goldin <Davidson Goldin> Paul Gallagher <Paul Gallagher> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | David Sackler <David A. Sackler> "Bernick, David M" <David M. Bernick> Sackler-SVC <Sackler-SVC> | Re: ? | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23496 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 22:00 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | | Re: ? | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23497 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 22:05 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> Paul Gallagher <Paul Gallagher> David S. Sackler <David A. Sackler> "Bernick, David M" <David M. Bernick> Sackler-SVC <Sackler-SVC> Sackler Advisory | Re: ? | Privilege Withheld | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 23498 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 22:17 | Robert Rondine <Robert J. Rondine> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler> Sackler-SVC <Sackler-SVC> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> Ed Williams Nick Hope | Re: WSJ | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23499 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 22:18 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | | Re: ? | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23500 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 22:20 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robert Rondine <Robert J. Rondine> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> Sackler-SVC <Sackler-SVC> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> Ed Williams Nick Hope | Re: WSJ | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23501 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 22:22 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams;Nick Hope | RE: WSJ | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23502 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 22:27 | Robert Rendine <Robert J. Rendine> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams;Nick Hope | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23503 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 22:29 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robert Rendine <Robert J. Rendine> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams;Nick Hope | RE: WSJ | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23504 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 22:30 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | | Re: ? | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 23505 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 22:31 | Robert Rendine <Robert J. Rendine> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams;Nick Hope | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23507 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 22:33 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | | Re: ? | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23508 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 22:38 | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Gallagher <Paul Gallagher>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick>; Sackler-SVC <Sackler-SVC> | Re: ? | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23509 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 22:38 | Robert Rendine <Robert J. Rendine> | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams;Nick Hope | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23510 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 22:41 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis> | Robert Rendine <Robert J. Rendine>; Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams;Nick Hope | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23511 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 22:43 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams;Nick Hope | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23515 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 22:59 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams;Nick Hope | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23516 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 23:04 | Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Paul Gallagher <Paul Gallagher> | David Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick>; Sackler-SVC <Sackler-SVC> | Re: ? | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23517 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 23:10 | Paul Gallagher <Paul Gallagher>; Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick>; Sackler-SVC <Sackler-SVC> | Re: ? | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23518 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 23:20 | Paul Gallagher <Paul Gallagher>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin>; David Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick>; Sackler-SVC <Sackler-SVC> | Re: ? | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23519 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 23:21 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams;Nick Hope | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23520 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 23:21 | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Gallagher <Paul Gallagher> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin>; David S. Sackler <David A. Sackler>; "Bernick, David M" <David M. Bernick>; Sackler-SVC <Sackler-SVC> | RE: ? | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23521 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 23:24 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Gallagher <Paul Gallagher>; Davidson Goldin <Davidson Goldin>; "Bernick, David M" <David M. Bernick>; Sackler-SVC <Sackler-SVC> | Re: ? | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23522 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 23:44 | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Paul Gallagher <Paul Gallagher>; Davidson Goldin <Davidson Goldin>; "Bernick, David M" <David M. Bernick>; Sackler-SVC <Sackler-SVC> | Re: ? | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23523 | | E-MAIL | Mortimer DA Sackler | 5/9/2019 0:05 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Paul Gallagher <Paul Gallagher>; Davidson Goldin <Davidson Goldin>; "Bernick, David M" <David M. Bernick>; Sackler-SVC <Sackler-SVC> | Re: ? | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23524 | | E-MAIL | Mortimer DA Sackler | 5/9/2019 0:08 | Paul Renzetti <Paul Renzetti>; David Goldin <Davidson Goldin>; David A. Sackler <David A. Sackler>; Maura Kathleen Monaghan;Paul Gallagher <Paul Gallagher>; Mary Jo White <Mary Jo White>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White; Jeffrey J. Rosen;Morgan Davis;Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: Sackler Family Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23525 | | E-MAIL | Mortimer DA Sackler | 5/9/2019 0:10 | David Sackler <David A. Sackler>; Paul Gallagher <Paul Gallagher>; Davidson Goldin <Davidson Goldin>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Bernick, David M" <David M. Bernick>; Sackler-SVC <Sackler-SVC> | Re: ? | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23526 | | E-MAIL | Mortimer DA Sackler | 5/9/2019 0:14 | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Renzetti <Paul Renzetti>; David Goldin <Davidson Goldin>; David A. Sackler <David A. Sackler>; Maura Kathleen Monaghan Mary Jo White <Mary Jo White>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen> | Paul Gallagher <Paul Gallagher> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey J. Rosen;Morgan Davis;Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: Sackler Family Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23527 | | E-MAIL | Mortimer DA Sackler | 5/9/2019 0:23 | Paul Gallagher <Paul Gallagher> | Mortimer D. A. Sackler | Paul Renzetti <Paul Renzetti>; David Goldin <Davidson Goldin>; David A. Sackler <David A. Sackler>; Maura Kathleen Monaghan;Mary Jo White <Mary Jo White>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey J. Rosen;Morgan Davis;Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: Sackler Family Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23530 | | E-MAIL | Mortimer DA Sackler | 5/9/2019 1:29 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Paul Renzetti <Paul Renzetti>; David Goldin <Davidson Goldin>; David A. Sackler <David A. Sackler>; Maura Kathleen Monaghan;Mary Jo White <Mary Jo White>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey J. Rosen;Morgan Davis;Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: Sackler Family Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23532 | | E-MAIL | Mortimer DA Sackler | 5/9/2019 1:55 | Paul Gallagher <Paul Gallagher> | Mortimer D. A. Sackler | Paul Renzetti <Paul Renzetti>; David Goldin <Davidson Goldin>; David A. Sackler <David A. Sackler>; Maura Kathleen Monaghan;Mary Jo White <Mary Jo White>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey J. Rosen;Morgan Davis;Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: Sackler Family Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23535 | | E-MAIL | Mortimer DA Sackler | 5/9/2019 3:57 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Ed Williams <Ed Williams>; James Morris <James Morris>; Nick Hope;Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Meeting follow up | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23536 | | E-MAIL | Theresa Sackler | 5/9/2019 6:30 | Hope, Nick <Nick Hope> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Michael Sackler <Michael Daniel Sackler>; Sophie Sackler Dalrymple; Samantha Sackler Hunt; Marissa Sackler "@SacklerAdvisory" <Sackler Advisory> | Re: Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, reflecting an intent to seek legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23537 | | E-MAIL | Theresa Sackler | 5/9/2019 8:51 | Hope, Nick <Nick Hope> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Michael Sackler <Michael Daniel Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Samantha Sackler Hunt; Marissa Sackler "@SacklerAdvisory" <Sackler Advisory> | Re: Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23544 | | E-MAIL | Mortimer DA Sackler | 5/9/2019 13:27 | Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope> | White, Mary Jo <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; "Williams, Ed" <Ed Williams>; Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | RE: WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23545 | | E-MAIL | Theresa Sackler | 5/9/2019 13:28 | Samantha Hunt <Samantha Sackler Hunt> | Hope, Nick <Nick Hope> | Sackler, Dame Theresa <Theresa E. Sackler>; Sophie Sackler Dalrymple; Michael Daniel Sackler; Marissa Sackler "@SacklerAdvisory" <Sackler Advisory> | Re: Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Requesting legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 23546 | | E-MAIL | Mortimer DA Sackler | 5/9/2019 13:35 | Hope, Nick <Nick Hope> | Robert Rendine <Robert J. Rendine> | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; "Williams, Ed" <Ed Williams>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23547 | | E-MAIL | Mortimer DA Sackler | 5/9/2019 13:38 | Robert Rendine <Robert J. Rendine>; "Hope, Nick" <Nick Hope> | George Sard <George Sard> | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; "Williams, Ed" <Ed Williams>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | RE: WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23548 | | E-MAIL | Mortimer DA Sackler | 5/9/2019 13:51 | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Ed Williams <Ed Williams>; James Morris <James Morris>; Nick Hope;Jacqueline Sackler <Jacqueline Pugh Sackler> | George Sard <George Sard> | | RE: Meeting follow up | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23549 | | E-MAIL | Mortimer DA Sackler | 5/9/2019 13:53 | George Sard <George Sard>; Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Paul Verbinnen <Paul Verbinnen>; Ed Williams <Ed Williams>; James Morris <James Morris>; Nick Hope;Jacqueline Sackler <Jacqueline Pugh Sackler> | White, Mary Jo <Mary Jo White> | | RE: Meeting follow up | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23551 | | E-MAIL | Mortimer DA Sackler | 5/9/2019 15:04 | George Sard <George Sard> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Paul Verbinnen <Paul Verbinnen>; Ed Williams <Ed Williams>; James Morris <James Morris>; Nick Hope;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Meeting follow up | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23554 | | E-MAIL | Mortimer DA Sackler | 5/9/2019 16:20 | White, Mary Jo <Mary Jo White> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | George Sard <George Sard>; Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen>; Ed Williams <Ed Williams>; James Morris <James Morris>; Nick Hope;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Meeting follow up | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23555 | | E-MAIL | Mortimer DA Sackler | 5/9/2019 16:22 | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>; George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen>; Ed Williams <Ed Williams>; James Morris <James Morris>; Nick Hope;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Meeting follow up | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; In anticipation of litigation |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23556 | | E-MAIL | Mortimer DA Sackler | 5/9/2019 16:22 | Rosen, Jeffrey J. <Jeffrey J. Rosen> | White, Mary Jo <Mary Jo White> | George Sard <George Sard> Mortimer Sackler <Mortimer D. A. Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Paul Verbinnen <Paul Verbinnen> Ed Williams <Ed Williams> James Morris <James Morris> Nick Hope; Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Meeting follow up | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23557 | | E-MAIL | Mortimer DA Sackler | 5/9/2019 16:23 | Mortimer Sackler <Mortimer D. A. Sackler> "Rosen, Jeffrey J." <Jeffrey J. Rosen> | White, Mary Jo <Mary Jo White> | George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Paul Verbinnen <Paul Verbinnen> Ed Williams <Ed Williams> James Morris <James Morris> Nick Hope; Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Meeting follow up | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23559 | MSF00978024 | E-MAIL | Ilene Sackler Lefcourt | 5/9/2019 18:44 | Mortimer Sackler (Mortimer D. A. Sackler) <Mortimer D. A. Sackler> "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt@debevoiselp.com; Kathe Sackler@debevoiselp.com; Jeffrey Lefcourt Karon Lefcourt-Taylor | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler-SVC (Sackler-SVC) <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | New York Post Article | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23561 | MSF00981511 | E-MAIL | Kathe Sackler | 5/9/2019 18:44 | Mortimer Sackler (Mortimer D. A. Sackler) <Mortimer D. A. Sackler> "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt@debevoiselp.com; Jeffrey Lefcourt Karon Lefcourt-Taylor | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler-SVC (Sackler-SVC) <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | New York Post Article | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 23564 | | E-MAIL | Mortimer DA Sackler | 5/9/2019 22:11 | Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan;George Sard David M. Bernick;Mary Jo White Davidson Goldin | David Sackler <David A. Sackler> | | Fwd: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23569 | | E-MAIL | Mortimer DA Sackler | 5/9/2019 22:59 | David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> George Sard <George Sard> "Bernick, David M" <David M. Bernick> Mary Jo White <Mary Jo White> | Davidson Goldin <Davidson Goldin> | | Re: Fwd: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23570 | | E-MAIL | Mortimer DA Sackler | 5/9/2019 23:00 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler> Jeffrey J. Rosen> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> Ed Williams <Ed Williams> Ellen Davis;James Morris;Nick Hope; Jo Sheldon | Mortimer D. A. Sackler | | Fwd: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23572 | | E-MAIL | Mortimer DA Sackler | 5/9/2019 23:06 | Paul Gallagher <Paul Gallagher> | Mortimer D. A. Sackler | Paul Renzetti <Paul Renzetti> David Goldin <Davidson Goldin> David A. Sackler <David A. Sackler> Maura Kathleen Monaghan;Mary Jo White <Mary Jo White> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> Jacqueline Sackler <Jacqueline Pugh Sackler> Jeffrey J. Rosen;Morgan Davis;Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: Sackler Family Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23573 | | E-MAIL | Mortimer DA Sackler | 5/9/2019 23:07 | Sackler-SVC Sackler Advisory;Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | | Fwd: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 23574 | | E-MAIL | Mortimer DA Sackler | 5/10/2019 0:03 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Paul Renzetti <Paul Renzetti> David Goldin <Davidson Goldin> David A. Sackler <David A. Sackler> Maura Kathleen Monaghan;Mary Jo White <Mary Jo White> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> Jacqueline Sackler <Jacqueline Pugh Sackler> Jeffrey J. Rosen;Morgan Davis;Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: Sackler Family Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 23575 | | E-MAIL | Mortimer DA Sackler | 5/10/2019 0:24 | Paul Gallagher <Paul Gallagher> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> Paul Renzetti <Paul Renzetti> David Goldin <Davidson Goldin> Maura Kathleen Monaghan;Mary Jo White <Mary Jo White> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> Jacqueline Sackler <Jacqueline Pugh Sackler> Jeffrey J. Rosen;Morgan Davis;Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: Sackler Family Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 23576 | | E-MAIL | Mortimer DA Sackler | 5/10/2019 0:33 | David Sackler <David A. Sackler> George Sard <George Sard> | Mortimer D. A. Sackler | Paul Gallagher <Paul Gallagher> Paul Renzetti <Paul Renzetti> David Goldin <Davidson Goldin> Maura Kathleen Monaghan;Mary Jo White <Mary Jo White> Paul Verbinnen <Paul Verbinnen> Jacqueline Sackler <Jacqueline Pugh Sackler> Jeffrey J. Rosen;Morgan Davis;Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: Sackler Family Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 23577 | | E-MAIL | Mortimer DA Sackler | 5/10/2019 0:44 | Paul Gallagher <Paul Gallagher> | Mortimer D. A. Sackler | Paul Renzetti <Paul Renzetti> David Goldin <Davidson Goldin> David A. Sackler <David A. Sackler> Maura Kathleen Monaghan;Mary Jo White <Mary Jo White> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> Jacqueline Sackler <Jacqueline Pugh Sackler> Jeffrey J. Rosen;Morgan Davis;Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: Sackler Family Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 23578 | | E-MAIL | Mortimer DA Sackler | 5/10/2019 0:50 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> George Sard <George Sard> Ed Williams;Mary Jo White <Mary Jo White> Mortimer Sackler <Mortimer D. A. Sackler> Paul Verbinnen <Paul Verbinnen> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: Sackler Family Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 23579 | | E-MAIL | Mortimer DA Sackler | 5/10/2019 1:10 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Paul Renzetti <Paul Renzetti> David Goldin <Davidson Goldin> David A. Sackler <David A. Sackler> Maura Kathleen Monaghan;Mary Jo White <Mary Jo White> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> Jacqueline Sackler <Jacqueline Pugh Sackler> Jeffrey J. Rosen;Morgan Davis;Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: Sackler Family Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 23580 | | E-MAIL | Mortimer DA Sackler | 5/10/2019 1:11 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Paul Gallagher <Paul Gallagher> Paul Renzetti <Paul Renzetti> David Goldin <Davidson Goldin> Maura Kathleen Monaghan;Mary Jo White <Mary Jo White> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> Jacqueline Sackler <Jacqueline Pugh Sackler> Jeffrey J. Rosen;Morgan Davis;Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: Sackler Family Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23593 | | E-MAIL | Mortimer DA Sackler | 5/10/2019 15:17 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells Sackler Advisory | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | Reuters News: INSIGHT-Following opioid suits, family behind deadly OxyContin squabbles | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23594 | | E-MAIL | Mortimer DA Sackler | 5/10/2019 16:28 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White> | Robert Rendine <Robert J. Rendine> | Sackler-SVC <Sackler-SVC>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; Jacob W. Stahl | RE: ProPublica Interest | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23595 | | E-MAIL | Theresa Sackler | 5/10/2019 16:32 | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler Michael Daniel Sackler; Sophie Sackler Dalrymple; Samantha Sackler Hunt; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor; Mortimer D. A. Sackler | Walden, Will <Will Walden> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; George Sard; Paul Verbinnen: "@SacklerAdvisory" <Sackler Advisory> | LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23596 | | E-MAIL | Ilene Sackler Lefcourt | 5/10/2019 16:32 | Theresa E. Sackler Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple Samantha Sackler Hunt Ilene Sackler Lefcourt; Jeffrey Lefcourt Karen Lefcourt-Taylor Mortimer D. A. Sackler | Walden, Will <Will Walden> | Monaghan, Maura Kathleen Monaghan <Maura Kathleen Monaghan>; George Sard Paul Verbinnen: "@SacklerAdvisory" <Sackler Advisory> | LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23598 | | E-MAIL | Theresa Sackler | 5/10/2019 16:47 | Walden, Will <Will Walden>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler Michael Daniel Sackler; Sophie Sackler Dalrymple: Samantha Sackler Hunt: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: George Sard; Paul Verbinnen: "@SacklerAdvisory" <Sackler Advisory> | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23599 | | E-MAIL | Ilene Sackler Lefcourt | 5/10/2019 16:47 | Walden, Will <Will Walden>; "Monaghan, Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Theresa E. Sackler Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple Samantha Sackler Hunt Ilene Sackler Lefcourt: Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor George Sard Paul Verbinnen: "@SacklerAdvisory" <Sackler Advisory> | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23600 | | E-MAIL | Mortimer DA Sackler | 5/10/2019 16:47 | Walden, Will <Will Walden>; "Monaghan, Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Theresa E. Sackler Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple Samantha Sackler Hunt Ilene Sackler Lefcourt: Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor George Sard Paul Verbinnen: "@SacklerAdvisory" <Sackler Advisory> | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23602 | MSF00996371 | E-MAIL | Mortimer DA Sackler | 5/10/2019 16:52 | Robert Rendine <Robert J. Rendine>; "White, Mary Jo" <Mary Jo White> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen> | Re: ProPublica Interest | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23603 | | E-MAIL | Theresa Sackler | 5/10/2019 16:54 | Walden, Will <Will Walden>; "Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler Michael Daniel Sackler: Sophie Sackler Dalrymple: Samantha Sackler Hunt: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: George Sard: Paul Verbinnen: "@SacklerAdvisory" <Sackler Advisory> | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23604 | | E-MAIL | Ilene Sackler Lefcourt | 5/10/2019 16:54 | Walden, Will <Will Walden>; "Monaghan, Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Theresa E. Sackler Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple Samantha Sackler Hunt Ilene Sackler Lefcourt: Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor George Sard Paul Verbinnen: "@SacklerAdvisory" <Sackler Advisory> | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23605 | | E-MAIL | Mortimer DA Sackler | 5/10/2019 16:54 | Walden, Will <Will Walden>; "Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Theresa E. Sackler Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple Samantha Sackler Hunt Ilene Sackler Lefcourt: Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor George Sard Paul Verbinnen: "@SacklerAdvisory" <Sackler Advisory> | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23606 | | E-MAIL | Mortimer DA Sackler | 5/10/2019 16:56 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC; Mary Jo White <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler Advisory David Yelland <David Yelland>; Ed Williams <Ed Williams> | Mortimer D. A. Sackler | | Fwd: Kolodny | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23607 | | E-MAIL | Mortimer DA Sackler | 5/10/2019 17:11 | David Yelland <David Yelland>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Ed Williams <Ed Williams> | Mortimer D. A. Sackler | | Fwd: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23608 | | E-MAIL | Mortimer DA Sackler | 5/10/2019 17:21 | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White> | Robert Rendine <Robert J. Rendine> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen> | RE: ProPublica Interest | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23609 | | E-MAIL | Mortimer DA Sackler | 5/10/2019 17:25 | Mortimer Sackler <Mortimer D. A. Sackler> | David Yelland <David Yelland> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Ed Williams <Ed Williams> | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23610 | | E-MAIL | Theresa Sackler | 5/10/2019 17:41 | Walden, Will <Will Walden>; Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler Michael Daniel Sackler: Sophie Sackler Dalrymple: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt: Karen Lefcourt-Taylor: Mortimer D. A. Sackler; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard: Paul Verbinnen: "@SacklerAdvisory" <Sackler Advisory> | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23611 | | E-MAIL | Ilene Sackler Lefcourt | 5/10/2019 17:41 | Walden, Will <Will Walden>; Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | Theresa E. Sackler Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple Ilene Sackler Lefcourt: Jeffrey Lefcourt Karen Lefcourt-Taylor: Mortimer D. A. Sackler; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard Paul Verbinnen: "@SacklerAdvisory" <Sackler Advisory> | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23612 | | E-MAIL | Mortimer DA Sackler | 5/10/2019 17:53 | Silbert, Richard W <Richard W. Silbert> | Davidson Goldin <Davidson Goldin> | Roncalli, Anthony <Anthony M. Roncalli>; Paul Gallagher <Paul Gallagher>; Sackler-SVC <Sackler-SVC>; David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> | Fw: Privileged -- Updated plan for potential document release | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY / REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23614 | | E-MAIL | Theresa Kramer | 5/10/2019 17:58 | Samantha Hunt <Samantha Sackler Hunt> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Walden, Will <Will Walden>; Ed Williams <Ed Williams>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Marissa Sackler: Michael Daniel Sackler: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt: Karen Lefcourt-Taylor: Mortimer D. A. Sackler: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard: Paul Vorbinnen: "@SacklerAdvisory" <Sackler Advisory> | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23615 | | E-MAIL | Ilene Sackler Lefcourt | 5/10/2019 17:58 | Samantha Hunt <Samantha Sackler Hunt> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Walden, Will <Will Walden>: Ed Williams>: Theresa E. Sackler: Marissa Sackler Michael Daniel Sackler Ilene Sackler Lefcourt Jeffrey Lefcourt Karen Lefcourt-Taylor: Mortimer D. A. Sackler: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: George Sard:Paul Vorbinnen: "@SacklerAdvisory" <Sackler Advisory> | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23617 | | E-MAIL | Mortimer DA Sackler | 5/10/2019 18:05 | Mortimer Sackler <Mortimer D. A. Sackler> | Walden, Will <Will Walden> | Williams, Ed <Ed Williams>: "Walden, Will" <Will Walden> | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 23618 | | E-MAIL | Mortimer DA Sackler | 5/10/2019 18:11 | David Yelland <David Yelland> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan>: Ed Williams <Ed Williams> | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23619 | | E-MAIL | Theresa Sackler | 5/10/2019 18:12 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt>: "Walden, Will" <Will Walden>: Ed Williams <Ed Williams>: "Sackler, Dame Theresa" <Theresa E. Sackler>: Marissa Sackler: Michael Daniel Sackler: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>: Karen Lefcourt-Taylor: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: George Sard: Paul Vorbinnen: "@SacklerAdvisory" <Sackler Advisory> | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23620 | | E-MAIL | Ilene Sackler Lefcourt | 5/10/2019 18:12 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt>: "Walden, Will" <Will Walden>: Ed Williams <Ed Williams>: Theresa E. Sackler: Marissa Sackler Michael Daniel Sackler Ilene Sackler Lefcourt Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>: Karen Lefcourt-Taylor: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: George Sard:Paul Vorbinnen: "@SacklerAdvisory" <Sackler Advisory> | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23621 | | E-MAIL | Mortimer DA Sackler | 5/10/2019 18:12 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Samantha Hunt <Samantha Sackler Hunt>: "Walden, Will" <Will Walden>: Ed Williams <Ed Williams>: Theresa E. Sackler: Marissa Sackler Michael Daniel Sackler Ilene Sackler Lefcourt Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>: Karen Lefcourt-Taylor: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: George Sard:Paul Vorbinnen: "@SacklerAdvisory" <Sackler Advisory> | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23626 | MSF00877682 | E-MAIL | Mortimer DA Sackler | 5/10/2019 19:59 | George Sard <George Sard>: Paul Vorbinnen <Paul Vorbinnen>: Maura Kathleen Monaghan <Maura Kathleen Monaghan>: Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | | Fwd: NYT Weekly | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23627 | MSF00877685 | E-MAIL | Mortimer DA Sackler | 5/10/2019 20:09 | Mortimer Sackler <Mortimer D. A. Sackler>: Paul Vorbinnen <Paul Vorbinnen>: Maura Kathleen Monaghan <Maura Kathleen Monaghan>: Mary Jo White <Mary Jo White> | George Sard <George Sard> | Sackler-SVC <Sackler-SVC> | RE: NYT Weekly | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23628 | MSF00877688 | E-MAIL | Mortimer DA Sackler | 5/10/2019 20:21 | George Sard <George Sard>: Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Paul Vorbinnen <Paul Vorbinnen>: Maura Kathleen Monaghan <Maura Kathleen Monaghan>: Sackler-SVC <Sackler-SVC> | Re: NYT Weekly | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23629 | | E-MAIL | Mortimer DA Sackler | 5/10/2019 20:23 | Walden, Will <Will Walden>: Maura Kathleen Monaghan <Maura Kathleen Monaghan>: David Yelland <David Yelland>: Bryan Loa | Mortimer D. A. Sackler | Williams, Ed <Ed Williams> | Re: Andrew Kolodny | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23631 | MSF00877691 | E-MAIL | Mortimer DA Sackler | 5/10/2019 20:51 | Mortimer Sackler <Mortimer D. A. Sackler>: Mary Jo White <Mary Jo White> | George Sard <George Sard> | Paul Vorbinnen <Paul Vorbinnen>: Maura Kathleen Monaghan <Maura Kathleen Monaghan>: Sackler-SVC <Sackler-SVC> | RE: NYT Weekly | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23632 | MSF00877695 | E-MAIL | Mortimer DA Sackler | 5/10/2019 20:57 | George Sard <George Sard> | Mortimer D. A. Sackler | Mary Jo White <Mary Jo White>: Paul Vorbinnen <Paul Vorbinnen>: Maura Kathleen Monaghan <Maura Kathleen Monaghan>: Sackler-SVC <Sackler-SVC> | Re: NYT Weekly | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23634 | MSF00877701 | E-MAIL | Mortimer DA Sackler | 5/10/2019 21:44 | Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | Mary Jo White <Mary Jo White>: Paul Vorbinnen <Paul Vorbinnen>: Maura Kathleen Monaghan <Maura Kathleen Monaghan>: Sackler-SVC <Sackler-SVC> | RE: NYT Weekly | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23635 | MSF00877706 | E-MAIL | Mortimer DA Sackler | 5/10/2019 21:48 | George Sard <George Sard> | Mortimer D. A. Sackler | Mary Jo White <Mary Jo White>: Paul Vorbinnen <Paul Vorbinnen>: Maura Kathleen Monaghan <Maura Kathleen Monaghan>: Sackler-SVC <Sackler-SVC> | Re: NYT Weekly | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23636 | | E-MAIL | Mortimer DA Sackler | 5/10/2019 21:54 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>: Mary Jo White <Mary Jo White>: Sackler-SVC | Mortimer D. A. Sackler | | Fwd: Privileged -- Updated plan for potential document release | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 23638 | MSF00877711 | E-MAIL | Mortimer DA Sackler | 5/10/2019 21:54 | George Sard <George Sard> | | Mary Jo White <Mary Jo White>: Paul Vorbinnen <Paul Vorbinnen>: Maura Kathleen Monaghan <Maura Kathleen Monaghan>: Sackler-SVC <Sackler-SVC> | RE: NYT Weekly | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23639 | MSF00877716 | E-MAIL | Mortimer DA Sackler | 5/10/2019 21:57 | George Sard <George Sard> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>: Paul Vorbinnen <Paul Vorbinnen>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: Sackler-SVC <Sackler-SVC> | RE: NYT Weekly | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23641 | | E-MAIL | Mortimer DA Sackler | 5/10/2019 22:45 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>: Sackler-SVC | Re: Privileged -- Updated plan for potential document release | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 23642 | | E-MAIL | Mortimer DA Sackler | 5/10/2019 22:50 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>: Sackler-SVC | Re: Privileged -- Updated plan for potential document release | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 23649 | | E-MAIL | Mortimer DA Sackler | 5/11/2019 13:38 | Mortimer Sackler <Mortimer D. A. Sackler> | Walden, Will <Will Walden> | Walden, Will <Will Walden> | Fwd: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23650 | MSF00877721 | E-MAIL | Mortimer DA Sackler | 5/11/2019 14:59 | Mortimer Sackler <Mortimer D. A. Sackler>; Mary Jo White <Mary Jo White> | George Sard <George Sard> | Paul Verbinnen <Paul Verbinnen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sacklor-SVC <Sackler-SVC> | Re: NYT Weekly | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23651 | | E-MAIL | Mortimer DA Sackler | 5/11/2019 15:02 | Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pepe>; Ted Wells | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | NYT: Elizabeth Warren, Unveiling Opioid Plan, Says Sackler Name Should Come Off Harvard Buildings | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23652 | | E-MAIL | Mortimer DA Sackler | 5/11/2019 15:02 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pepe>; Ted Wells | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | NYT: Elizabeth Warren, Unveiling Opioid Plan, Says Sackler Name Should Come Off Harvard Buildings | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23653 | MSF00996401 | E-MAIL | Mortimer DA Sackler | 5/11/2019 15:10 | George Sard <George Sard> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: NYT Weekly | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23654 | MSF00877725 | E-MAIL | Mortimer DA Sackler | 5/11/2019 15:17 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Mr. George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: NYT Weekly | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23655 | MSF00877730 | E-MAIL | Mortimer DA Sackler | 5/11/2019 15:27 | White, Mary Jo <Mary Jo White> | Mortimer D. A. Sackler | Mr. George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: NYT Weekly | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23656 | MSF00877735 | E-MAIL | Mortimer DA Sackler | 5/11/2019 15:34 | George Sard <George Sard> | Mortimer D. A. Sackler | Mary Jo White <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: NYT Weekly | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23657 | | E-MAIL | Theresa Sackler | 5/11/2019 15:38 | Akash Lodh <Akash Lodh> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pepe>; Ted Wells; Sackler-SVC <Sackler-SVC> | Re: NYT: Elizabeth Warren, Unveiling Opioid Plan, Says Sackler Name Should Come Off Harvard Buildings | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23658 | | E-MAIL | Mortimer DA Sackler | 5/11/2019 15:38 | Akash Lodh <Akash Lodh> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pepe>; Ted Wells; Sackler-SVC <Sackler-SVC> | Re: NYT: Elizabeth Warren, Unveiling Opioid Plan, Says Sackler Name Should Come Off Harvard Buildings | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 23663 | MSF01001625 | E-MAIL | Theresa Sackler | 5/11/2019 23:03 | Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pepe>; Ted Wells; Sackler-SVC <Sackler-SVC> | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | NYP: NYC society shuns 'cesspool' Sackler family over OxyContin fortune | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23664 | MSF00973151 | E-MAIL | Theresa Sackler | 5/12/2019 5:18 | Sackler, Dame Theresa <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Michael Sackler <Michael Daniel Sackler>; Marissa Sackler "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> | Hope, Nick <Nick Hope> | @SacklerAdvisory <Sackler Advisory>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Legally privileged and confidential | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23667 | | E-MAIL | Mortimer DA Sackler | 5/12/2019 21:38 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> David Bernick <David M. Bernick> David A. Sackler <David A. Sackler> Marc Kesselman <Marc Kesselman> Paul Gallagher <Paul Keary> Paul Keary> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> | Mortimer D. A. Sackler | | Fwd: FYI - Relevant Media Coverage | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23669 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 11:51 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler> Jeffrey J. Rosen <Jeffrey J. Rosen> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> Ed Williams <Ed Williams> Ellen Davis: James Morris:Nick Hope:Jo Sheldon | Mortimer D. A. Sackler | | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23670 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 11:53 | George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Jeffrey J. Rosen <Jeffrey J. Rosen> Ed Williams <Ed Williams> James Morris <James Morris> Nick Hope:Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Meeting follow up | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23671 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 12:07 | Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler> Jeffrey J. Rosen <Jeffrey J. Rosen> Paul Verbinnen <Paul Verbinnen> Ed Williams <Ed Williams> Ellen Davis <Ellen Davis> James Morris:Nick Hope:Jo Sheldon | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23677 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 14:47 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> David Bernick <David M. Bernick> David A. Sackler <David A. Sackler> Marc Kesselman <Marc Kesselman> Paul Gallagher <Paul Keary> Paul Keary> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> | Mortimer D. A. Sackler | | Re: FYI - Relevant Media Coverage | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23679 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 14:53 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Paul Renzetti <Paul Renzetti>: "White, Mary Jo" <Mary Jo White>:Jacqueline Sackler <Jacqueline Pugh Sackler>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>:"Davis, Morgan" <Morgan Davis>:Sackler Advisory Sackler-SVC <Sackler-SVC> | Re: WSJ: Elizabeth Warren to Offset Donations From Family Tied to OxyContin Maker | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23680 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 14:59 | Davidson Goldin <Davidson Goldin> David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Bernick, David M" <David M. Bernick> Mary Jo White <Mary Jo White> | George Sard <George Sard> | Sackler-SVC <Sackler-SVC> | RE: Fwd: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23682 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 15:02 | George Sard <George Sard> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> David S. Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler>: "Bernick, David M" <David M. Bernick>: "White, Mary Jo" <Mary Jo White>:Sackler-SVC <Sackler-SVC> | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23683 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 15:10 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> David Bernick <David M. Bernick> David A. Sackler <David A. Sackler> Marc Kesselman <Marc Kesselman> Paul Keary <Paul Keary> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> | Re: FYI - Relevant Media Coverage | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23687 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 15:16 | George Sard <George Sard> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin> David Sackler <David A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Bernick, David M" <David M. Bernick> Mary Jo White <Mary Jo White> Sackler-SVC <Sackler-SVC> Ed Williams <Ed Williams> Nick Hope:James Morris | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23688 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 15:49 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | George Sard <George Sard> David Sackler <David A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan>: "Bernick, David M" <David M. Bernick> Mary Jo White <Mary Jo White> Sackler-SVC <Sackler-SVC> Ed Williams <Ed Williams> Mary Jo White:Nick Hope:James Morris | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23689 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 15:58 | Mortimer Sackler <Mortimer D. A. Sackler> George Sard <George Sard> | Davidson Goldin <Davidson Goldin> David A. Sackler> | Davidson Goldin <Davidson Goldin> Maura Kathleen Monaghan <Maura Kathleen Monaghan>: "Bernick, David M" <David M. Bernick> Mary Jo White <Mary Jo White> Sackler-SVC <Sackler-SVC> Ed Williams <Ed Williams> Mary Jo White:Nick Hope:James Morris | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23691 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 16:04 | Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | David Sackler <David A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan>: "Bernick, David M" <David M. Bernick> Mary Jo White <Mary Jo White> Sackler-SVC <Sackler-SVC> Ed Williams <Ed Williams> Mary Jo White:Nick Hope:James Morris | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23693 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 16:10 | David S. Sackler <David A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> George Sard <George Sard> Davidson Goldin <Davidson Goldin>: "Bernick, David M" <David M. Bernick>: "White, Mary Jo" <Mary Jo White> Sackler-SVC <Sackler-SVC> Ed Williams <Ed Williams> Nick Hope:James Morris | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23694 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 16:16 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> George Sard <George Sard> Davidson Goldin <Davidson Goldin>: "Bernick, David M" <David M. Bernick>: "White, Mary Jo" <Mary Jo White> Sackler-SVC <Sackler-SVC> Ed Williams <Ed Williams> Nick Hope:James Morris | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23695 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 16:26 | George Sard <George Sard> Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>: "Bernick, David M" <David M. Bernick> Mary Jo White <Mary Jo White> Sackler-SVC <Sackler-SVC> Ed Williams <Ed Williams> Nick Hope:James Morris | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23696 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 16:26 | David Sackler <David A. Sackler> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> George Sard <George Sard> Davidson Goldin <Davidson Goldin>: "Bernick, David M" <David M. Bernick>: "White, Mary Jo" <Mary Jo White> Sackler-SVC <Sackler-SVC> Ed Williams <Ed Williams> Nick Hope:James Morris | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23697 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 16:28 | David Sackler <David A. Sackler> Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>: "Bernick, David M" <David M. Bernick> Mary Jo White <Mary Jo White> Sackler-SVC <Sackler-SVC> Ed Williams <Ed Williams> Nick Hope:James Morris | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23698 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 16:29 | Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope> | | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23699 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 16:29 | George Sard <George Sard>; Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Bernick, David M" <David M. Bernick>; Mary Jo White <Mary Jo White>; Sackler-SVC <Sackler SVC>; Ed Williams <Ed Williams>; Nick Hope; James Morris | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23702 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 16:33 | David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Bernick, David M" <David M. Bernick>; Mary Jo White <Mary Jo White>; Sackler-SVC <Sackler SVC>; Ed Williams <Ed Williams>; Nick Hope; James Morris | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23704 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 16:38 | Hope, Nick <Nick Hope> | Mortimer D. A. Sackler | | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23705 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 16:38 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | David S. Sackler <David A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Davidson Goldin <Davidson Goldin>; "Bernick, David M" <David M. Bernick>; Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; Nick Hope; James Morris | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23708 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 16:39 | George Sard <George Sard> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | David S. Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler>; "Bernick, David M" <David M. Bernick>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; Nick Hope; James Morris; "Stahl, Jacob W." <Jacob W. Stahl> | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23710 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 16:41 | George Sard <George Sard> | Mortimer D. A. Sackler | David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Bernick, David M" <David M. Bernick>; Mary Jo White <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; Nick Hope; James Morris | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23711 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 16:42 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | David S. Sackler <David A. Sackler>; George Sard <George Sard>; Davidson Goldin <Davidson Goldin>; "Bernick, David M" <David M. Bernick>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; Nick Hope; James Morris | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23712 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 16:43 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | George Sard <George Sard>; David S. Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; "Bernick, David M" <David M. Bernick>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; Nick Hope; James Morris; "Stahl, Jacob W." <Jacob W. Stahl> | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23713 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 16:43 | Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Bernick, David M" <David M. Bernick>; Mary Jo White <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; Nick Hope; James Morris | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23714 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 16:44 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | David S. Sackler <David A. Sackler>; George Sard <George Sard>; Davidson Goldin <Davidson Goldin>; "Bernick, David M" <David M. Bernick>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; Nick Hope; James Morris | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23715 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 16:45 | George Sard <George Sard> | Mortimer D. A. Sackler | David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Bernick, David M" <David M. Bernick>; Mary Jo White <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; Nick Hope; James Morris | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23716 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 16:45 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | George Sard <George Sard>; David S. Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; "Bernick, David M" <David M. Bernick>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; Nick Hope; James Morris; "Stahl, Jacob W." <Jacob W. Stahl> | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23717 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 16:50 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; George Sard <George Sard> | Stahl, Jacob W. <Jacob W. Stahl> | David S. Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler>; "Bernick, David M" <David M. Bernick>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; Nick Hope; James Morris | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 23718 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 16:57 | Stahl, Jacob W. <Jacob W. Stahl> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; George Sard <George Sard>; David S. Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; "Bernick, David M" <David M. Bernick>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; Nick Hope; James Morris | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23719 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 16:57 | George Sard <George Sard>; David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Bernick, David M" <David M. Bernick>; Mary Jo White <Mary Jo White>; Sackler-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris> | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23721 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 16:58 | Stahl, Jacob W. <Jacob W. Stahl> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; George Sard <George Sard>; David S. Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; "Bernick, David M" <David M. Bernick>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; Nick Hope; James Morris | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23722 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 17:00 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Stahl, Jacob W. <Jacob W. Stahl>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; David S. Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; "Bernick, David M" <David M. Bernick>; Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; Nick Hope; James Morris | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23723 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 17:00 | George Sard <George Sard>; David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler> | Morris, James <James Morris> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Bernick, David M" <David M. Bernick>; Mary Jo White <Mary Jo White>; Sackler-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams>; "Hope, Nick" <Nick Hope> | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23725 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 17:01 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Bernick, David M" <David M. Bernick>; Mary Jo White <Mary Jo White>; Sackler-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris> | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23726 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 17:01 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Stahl, Jacob W. <Jacob W. Stahl>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; David S. Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; "Bernick, David M" <David M. Bernick>; Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; Nick Hope; James Morris | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23727 | | E-MAIL | Mortimer D.A. Sackler | 5/13/2019 17:04 | Hope, Nick <Nick Hope> | Mortimer D. A. Sackler | George Sard <George Sard>; David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Bernick, David M" <David M. Bernick>; Mary Jo White <Mary Jo White>; Sackler-SVC <Sackler-SVC>; "Williams, Ed" <Williams, Ed>; "Williams, Ed" <Williams, Ed>; "Morris, James <James Morris> | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23728 | | E-MAIL | Mortimer D.A. Sackler | 5/13/2019 17:04 | White, Mary Jo <Mary Jo White> | Mortimer D. A. Sackler | Stahl, Jacob W. <Jacob W. Stahl>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; David S. Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; "Bernick, David M" <David M. Bernick>; Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; Nick Hope; James Morris | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Discussing, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23729 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 17:05 | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White> | David Sackler <David A. Sackler> | Stahl, Jacob W. <Jacob W. Stahl>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Davidson Goldin <Davidson Goldin>; "Bernick, David M" <David M. Bernick>; Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; Nick Hope; James Morris | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23734 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 17:06 | Mortimer Sackler <Mortimer D. A. Sackler>; "Hope, Nick" <Nick Hope> | George Sard <George Sard> | David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Bernick, David M" <David M. Bernick>; Mary Jo White <Mary Jo White>; Sackler-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams>; "Morris, James <James Morris> | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23736 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 17:09 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Stahl, Jacob W. <Jacob W. Stahl>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; David S. Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; "Bernick, David M" <David M. Bernick>; Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; Nick Hope; James Morris | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23737 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 17:10 | David S. Sackler <David A. Sackler> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; "Stahl, Jacob W." <Jacob W. Stahl>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Davidson Goldin <Davidson Goldin>; "Bernick, David M" <David M. Bernick>; Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; Nick Hope; James Morris | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23738 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 17:10 | George Sard <George Sard> | Mortimer D. A. Sackler | Hope, Nick <Nick Hope>; David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Bernick, David M" <David M. Bernick>; Mary Jo White <Mary Jo White>; Sackler-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris> | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23739 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 17:10 | White, Mary Jo <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler> | Stahl, Jacob W. <Jacob W. Stahl> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; George Sard <George Sard>; David S. Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; "Bernick, David M" <David M. Bernick>; Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; Nick Hope; James Morris | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23740 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 17:16 | Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | Hope, Nick <Nick Hope>; David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Bernick, David M" <David M. Bernick>; Mary Jo White <Mary Jo White>; Sackler-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris> | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23741 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 17:16 | Mortimer Sackler <Mortimer D. A. Sackler> | Morris, James <James Morris> | George Sard <George Sard>; "Hope, Nick" <Nick Hope>; David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Bernick, David M" <David M. Bernick>; Mary Jo White <Mary Jo White>; Sackler-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams> | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23742 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 17:23 | George Sard <George Sard>; Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Hope, Nick <Nick Hope>; David Sackler <David A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Bernick, David M" <David M. Bernick>; Mary Jo White <Mary Jo White>; Sackler-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris> | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23743 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 17:28 | Davidson Goldin <Davidson Goldin>; George Sard <George Sard>; Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Hope, Nick <Nick Hope>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Bernick, David M" <David M. Bernick>; Mary Jo White <Mary Jo White>; Sackler-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris> | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23744 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 17:28 | George Sard <George Sard> | Mortimer D. A. Sackler | Hope, Nick <Nick Hope>; David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Bernick, David M" <David M. Bernick>; Mary Jo White <Mary Jo White>; Sackler-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris> | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23745 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 17:30 | David Sackler <David A. Sackler> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin>; George Sard <George Sard>; "Hope, Nick" <Nick Hope>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Bernick, David M" <David M. Bernick>; Mary Jo White <Mary Jo White>; Sackler-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris> | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23746 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 17:35 | Mortimer Sackler <Mortimer D. A. Sackler>; David Sackler <David A. Sackler> | Hope, Nick <Nick Hope> | Davidson Goldin <Davidson Goldin>; George Sard <George Sard>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Bernick, David M" <David M. Bernick>; Mary Jo White <Mary Jo White>; Sackler-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris> | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23748 | MSF00996409 | E-MAIL | Mortimer DA Sackler | 5/13/2019 18:57 | Paul Gallagher <Paul Gallagher> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Re: Litigation & PR Working Group Weekly Call | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice From Maura K. Monaghan and Mary Jo White re: litigation concerning Purdue Opioid Products; media coverage concerning Purdue Opioid Products |
| 23749 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 19:06 | Paul Gallagher <Paul Gallagher> | Mortimer D. A. Sackler | David Sackler <David A. Sackler> | Re: Litigation & PR Working Group Weekly Call | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |

**OUTSIDE PROFESSIONALS' EYES ONLY / REDACTED - SUBJECT TO PROTECTIVE ORDER**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23750 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 19:07 | David Sackler <David A. Sackler>;Paul Gallagher <Paul Gallagher>;Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | | Re: Litigation & PR Working Group Weekly Call | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 23759 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 20:03 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>;"Kesselman, Marc" <Marc Kesselman> | Re: FYI - Relevant Media Coverage | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 23760 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 20:11 | Mortimer Sackler <Mortimer D. A. Sackler>;"Hope, Nick" <Nick Hope> | George Sard <George Sard> | David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;"Bernick, David M" <David M. Bernick>;Mary Jo White <Mary Jo White>;Sackler-SVC <Sackler-SVC>;"Williams, Ed" <Ed Williams>;"Morris, James" <James Morris> | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 23761 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 20:18 | George Sard <George Sard> | Mortimer D. A. Sackler | Hope, Nick <Nick Hope>; David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;"Bernick, David M" <David M. Bernick>;Mary Jo White <Mary Jo White>;Sackler-SVC <Sackler-SVC>;"Williams, Ed" <Ed Williams>;"Morris, James" <James Morris> | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 23762 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 20:25 | Paul Gallagher <Paul Gallagher> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>;"Kesselman, Marc" <Marc Kesselman> | Re: FYI - Relevant Media Coverage | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23782 | MSF00973163 | E-MAIL | Theresa Sackler | 5/13/2019 21:13 | Sackler, Dame Theresa <Theresa E. Sackler> | Hope, Nick <Nick Hope> | | RE: Legally privileged and confidential | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 23783 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 21:17 | Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | Hope, Nick <Nick Hope>; David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;"Bernick, David M" <David M. Bernick>;Mary Jo White <Mary Jo White>;Sackler-SVC <Sackler-SVC>;"Williams, Ed" <Ed Williams>;"Morris, James" <James Morris> | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23786 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 21:24 | George Sard <George Sard> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "Hope, Nick" <Nick Hope>;Davidson Goldin <Davidson Goldin>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;"Bernick, David M" <David M. Bernick>;Mary Jo White <Mary Jo White>;Sackler-SVC <Sackler-SVC>;"Williams, Ed" <Ed Williams>;"Morris, James" <James Morris> | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withheld | Attorney-Client Communication; Attorney Work Product | Requesting and providing legal advice re: media coverage concerning Purdue opioid products; In connection with pending litigation |
| 23787 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 21:28 | George Sard <George Sard> | Mortimer D. A. Sackler | Hope, Nick <Nick Hope>; David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;"Bernick, David M" <David M. Bernick>;Mary Jo White <Mary Jo White>;Sackler-SVC <Sackler-SVC>;"Williams, Ed" <Ed Williams>;"Morris, James" <James Morris> | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23788 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 21:36 | David S Sackler <David A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | George Sard <George Sard> Mortimer Sackler <Mortimer D. A. Sackler>; "Hope, Nick" <Nick Hope>;Davidson Goldin <Davidson Goldin>;"Bernick, David M" <David M. Bernick>;"White, Mary Jo" <Mary Jo White>;Sackler-SVC <Sackler-SVC>;"Williams, Ed" <Ed Williams>;"Morris, James" <James Morris> | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withheld | Attorney-Client Communication; Attorney Work Product | Requesting and providing legal advice re: media coverage concerning Purdue opioid products; In connection with pending litigation |
| 23791 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 21:41 | Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | Hope, Nick <Nick Hope>; David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;"Bernick, David M" <David M. Bernick>;Mary Jo White <Mary Jo White>;Sackler-SVC <Sackler-SVC>;"Williams, Ed" <Ed Williams>;"Morris, James" <James Morris> | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withheld | Attorney-Client Communication; Attorney Work Product | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products; In connection with pending litigation |
| 23792 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 21:43 | George Sard <George Sard> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; "Hope, Nick" <Nick Hope>;David S. Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>;"Bernick, David M" <David M. Bernick>;"White, Mary Jo" <Mary Jo White>;Sackler-SVC <Sackler-SVC>;"Williams, Ed" <Ed Williams>;"Morris, James" <James Morris> | Mortimer Sackler <Mortimer D. A. Sackler>; "Hope, Nick" <Nick Hope>;David S. Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>;"Bernick, David M" <David M. Bernick>;"White, Mary Jo" <Mary Jo White> Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withheld | Attorney-Client Communication; Attorney Work Product | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products; In connection with pending litigation |
| 23793 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 21:44 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | George Sard <George Sard> | Mortimer Sackler <Mortimer D. A. Sackler>; "Hope, Nick" <Nick Hope>;David S. Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>;"Bernick, David M" <David M. Bernick>;"White, Mary Jo" <Mary Jo White>;Sackler-SVC <Sackler-SVC>;"Williams, Ed" <Ed Williams>;"Morris, James" <James Morris> | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withheld | Attorney-Client Communication; Attorney Work Product | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23794 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 21:45 | George Sard;Mortimer Sackler <Mortimer D. A. Sackler> | Bernick, David M <David M. Bernick> | Nick Hope DS <David A. Sackler>; Davidson Goldin Maura Kathleen Monaghan;Mary Jo White;Sackler-SVC;Ed Williams;James Morris | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withheld | Attorney-Client Communication; Attorney Work Product | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23795 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 21:46 | Maura Kathleen Monaghan George Sard | Bernick, David M <David M. Bernick> | Mortimer Sackler <Mortimer D. A. Sackler>; Nick Hope;David A. Sackler Davidson Goldin;Mary Jo White;Sackler-SVC;Ed Williams;James Morris | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withheld | Attorney-Client Communication; Attorney Work Product | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23799 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 22:21 | Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | Hope, Nick <Nick Hope>; David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;"Bernick, David M" <David M. Bernick>;Mary Jo White <Mary Jo White>;Sackler-SVC <Sackler-SVC>;"Williams, Ed" <Ed Williams>;"Morris, James" <James Morris> | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withheld | Attorney-Client Communication; Attorney Work Product | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23801 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 22:34 | George Sard <George Sard> | Mortimer D. A. Sackler | | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23827 | MSF00996446 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 5/14/2019 11:57 | Sackler, Mortimer D.A. (MN-IAC) <Mortimer D.A. Sackler> | Walden, Will <Will Walden> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>;-David Yolland <David Yolland>;-"Lea, Bryan" <Bryan Lea>;-Jacques Theurillat <Jacques Theurillat>;-David S. Sackler <David A. Sackler>;-"Martinez, Alberto (MN-IAC)" <Alberto Martinez>;-"Williams, Ed" <Ed Williams>;-"Day, Hywel" <Hywel Day>;-Stuart D. Baker <Stuart D. Baker>;-"Grand, Patrice" <Patrice Grand>;-"Roili, Melanie (MN-IAC)" <Melanie Roili>;-"Saxena, Subhanu (MN-IAC)" <Subhanu Saxena>;-"Costa, Paulo (MN-IAC)" <Paulo F. Costa>;-"Wikstrom, Åke (MN-IAC)" <Åke Wikstrom>;-"White, Mary Jo" <Mary Jo White> | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23836 | | E-MAIL | Mortimer DA Sackler | 5/14/2019 12:57 | George Sard <George Sard>;Paul Verbinnen <Paul Verbinnen>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Jeffrey J. Rosen <Jeffrey J. Rosen>; Ed Williams <Ed Williams>;James Morris <James Morris>;Nick Hope;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Meeting follow up | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23840 | | E-MAIL | Mortimer DA Sackler | 5/14/2019 14:27 | Mortimer Sackler <Mortimer D. A. Sackler> Paul Verbinnen <Paul Verbinnen> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacob W. Stahl | Jacqueline Sackler <Jacqueline Pugh Sackler> | Sackler-SVC <Sackler-SVC> | Re: A collection of more research and fact based stories to look at | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23843 | MSF00996469 | E-MAIL | Mortimer DA Sackler | 5/14/2019 16:41 | Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> | Mortimer D. A. Sackler | | Fwd: The Met | Privilege Redact | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 23844 | MSF00877993 | E-MAIL | Mortimer DA Sackler | 5/14/2019 16:51 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> | Re: The Met | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23845 | MSF00968170 | E-MAIL | Mortimer DA Sackler | 5/14/2019 16:59 | Mary Jo White <Mary Jo White> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Sackler-SVC Paul Verbinnen <Paul Verbinnen> Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> George Sard <George Sard> Ed Williams | Re: Fox News: Former US drug czar says national focus on opioid epidemic is overlooking real culprit | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23846 | MSF00968174 | E-MAIL | Mortimer DA Sackler | 5/14/2019 17:00 | Jacqueline Sackler <Jacqueline Pugh Sackler> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: The Met | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23847 | MSF00877995 | E-MAIL | Mortimer DA Sackler | 5/14/2019 17:07 | Mortimer Sackler <Mortimer D. A. Sackler> Mary Jo White <Mary Jo White> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: The Met | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23848 | MSF00877997 | E-MAIL | Mortimer DA Sackler | 5/14/2019 17:28 | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Paul Verbinnen <Paul Verbinnen> | George Sard <George Sard> | Maura Kathleen Monaghan <Maura Kathleen Monaghan> | RE: The Met | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23849 | MSF00968176 | E-MAIL | Mortimer DA Sackler | 5/14/2019 17:37 | Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler-SVC Paul Verbinnen <Paul Verbinnen> Mortimer Sackler <Mortimer D. A. Sackler> "White, Mary Jo" <Mary Jo White> George Sard <George Sard> Ed Williams | RE: Fox News: Former US drug czar says national focus on opioid epidemic is overlooking real culprit | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23851 | MSF00648546 | E-MAIL | Mortimer DA Sackler | 5/14/2019 17:57 | George Sard <George Sard> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Paul Verbinnen <Paul Verbinnen> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: The Met | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23853 | MSF00968180 | E-MAIL | Mortimer DA Sackler | 5/14/2019 18:13 | Jacqueline Sackler <Jacqueline Pugh Sackler> | White, Mary Jo <Mary Jo White> | Sackler-SVC Paul Verbinnen <Paul Verbinnen> Mortimer Sackler <Mortimer D. A. Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> George Sard <George Sard> Ed Williams | RE: Fox News: Former US drug czar says national focus on opioid epidemic is overlooking real culprit | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23854 | | E-MAIL | Mortimer DA Sackler | 5/14/2019 18:20 | Davidson Goldin <Davidson Goldin> George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> Mortimer Sackler <Mortimer D. A. Sackler> Paul Verbinnen <Paul Verbinnen> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> "Bernick, David M" <David M. Bernick> Jonathan D. Sackler <Jonathan D. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> | Williams, Ed <Ed Williams> | @SacklerAdvisory <Sackler Advisory> | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23855 | | E-MAIL | Mortimer DA Sackler | 5/14/2019 18:22 | Williams, Ed <Ed Williams> | Mortimer D. A. Sackler | | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice, requesting and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23856 | | E-MAIL | Mortimer DA Sackler | 5/14/2019 18:24 | Mortimer Sackler <Mortimer D. A. Sackler> | Williams, Ed <Ed Williams> | | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23857 | | E-MAIL | Mortimer DA Sackler | 5/14/2019 18:29 | Williams, Ed <Ed Williams> | Mortimer D. A. Sackler | | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23858 | MSF00968184 | E-MAIL | Mortimer DA Sackler | 5/14/2019 18:57 | White, Mary Jo <Mary Jo White> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Sackler-SVC Paul Verbinnen <Paul Verbinnen> Mortimer Sackler <Mortimer D. A. Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> George Sard <George Sard> Ed Williams | Re: Fox News: Former US drug czar says national focus on opioid epidemic is overlooking real culprit | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23859 | MSF00877999 | E-MAIL | Mortimer DA Sackler | 5/14/2019 18:58 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | George Sard <George Sard> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Paul Verbinnen <Paul Verbinnen> | Re: The Met | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23862 | MSF00878002 | E-MAIL | Mortimer DA Sackler | 5/14/2019 19:18 | Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Paul Verbinnen <Paul Verbinnen> | George Sard <George Sard> | Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: The Met | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23863 | MSF00878005 | E-MAIL | Mortimer DA Sackler | 5/14/2019 19:21 | George Sard <George Sard> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Paul Verbinnen <Paul Verbinnen> | Re: The Met | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23866 | MSF00878008 | E-MAIL | Mortimer DA Sackler | 5/14/2019 19:34 | Jacqueline Sackler <Jacqueline Pugh Sackler> George Sard <George Sard> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Paul Verbinnen <Paul Verbinnen> | Re: The Met | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23867 | MSF00878011 | E-MAIL | Mortimer DA Sackler | 5/14/2019 19:41 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | George Sard <George Sard> Mortimer Sackler <Mortimer D. A. Sackler> Paul Verbinnen <Paul Verbinnen> | Re: The Met | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23868 | MSF00878014 | E-MAIL | Mortimer DA Sackler | 5/14/2019 19:47 | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> George Sard <George Sard> | Paul Verbinnen <Paul Verbinnen> | Maura Kathleen Monaghan <Maura Kathleen Monaghan> | RE: The Met | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23869 | MSF00968188 | E-MAIL | Mortimer DA Sackler | 5/14/2019 20:02 | Paul Verbinnen <Paul Verbinnen> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> George Sard <George Sard> | Re: The Met | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23870 | MSF00878018 | E-MAIL | Mortimer DA Sackler | 5/14/2019 20:05 | Mortimer Sackler <Mortimer D. A. Sackler> Paul Verbinnen <Paul Verbinnen> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> | George Sard <George Sard> | Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: The Met | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23871 | MSF00878023 | E-MAIL | Mortimer DA Sackler | 5/14/2019 20:07 | George Sard <George Sard> Mortimer Sackler <Mortimer D. A. Sackler> Paul Verbinnen <Paul Verbinnen> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: The Met | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 23872 | MSF00648628 | E-MAIL | Mortimer DA Sackler | 5/14/2019 20:12 | White, Mary Jo <Mary Jo White> George Sard <George Sard> | White, Mary Jo <Mary Jo White> | Paul Verbinnen <Paul Verbinnen>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: The Met | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23873 | MSF00878028 | E-MAIL | Mortimer DA Sackler | 5/14/2019 20:13 | Mortimer <Mortimer D. A. Sackler> George Sard <George Sard> | White, Mary Jo <Mary Jo White> | Paul Verbinnen <Paul Verbinnen>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: The Met | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 23874 | MSF00968192 | E-MAIL | Mortimer DA Sackler | 5/14/2019 20:15 | Jacqueline Sackler <Jacqueline Pugh Sackler>: "White, Mary Jo" <Mary Jo White> | Mortimer D. A. Sackler | Sackler-SVC Paul Verbinnen <Paul Verbinnen>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> George Sard <George Sard> Ed Williams | Re: Fox News: Former US drug czar says national focus on opioid epidemic is overlooking real culprit | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 23876 | MSF00878033 | E-MAIL | Mortimer DA Sackler | 5/14/2019 20:20 | White, Mary Jo <Mary Jo White> Mortimer Sackler <Mortimer D. A. Sackler> George Sard <George Sard> | Paul Verbinnen <Paul Verbinnen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: The Met | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 23877 | MSF00878039 | E-MAIL | Mortimer DA Sackler | 5/14/2019 20:26 | White, Mary Jo <Mary Jo White> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: The Met | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 23878 | MSF00878044 | E-MAIL | Mortimer DA Sackler | 5/14/2019 20:28 | Paul Verbinnen <Paul Verbinnen>: "White, Mary Jo" <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | George Sard <George Sard>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: The Met | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 23880 | MSF00878050 | E-MAIL | Mortimer DA Sackler | 5/14/2019 20:30 | Mortimer <Mortimer D. A. Sackler>: "White, Mary Jo" <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler> | Paul Verbinnen <Paul Verbinnen> | George Sard <George Sard>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | RE: The Met | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 23881 | MSF00968196 | E-MAIL | Mortimer DA Sackler | 5/14/2019 20:32 | Paul Verbinnen <Paul Verbinnen>: "White, Mary Jo" <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | George Sard <George Sard>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: The Met | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 23882 | MSF00878057 | E-MAIL | Mortimer DA Sackler | 5/14/2019 20:34 | Paul Verbinnen <Paul Verbinnen>: "White, Mary Jo" <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler> | Paul Verbinnen <Paul Verbinnen> | George Sard <George Sard>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | RE: The Met | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 23883 | MSF00878064 | E-MAIL | Mortimer DA Sackler | 5/14/2019 20:35 | Paul Verbinnen <Paul Verbinnen> Mortimer Sackler <Mortimer D. A. Sackler>: "White, Mary Jo" <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler> | George Sard <George Sard> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | RE: The Met | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 23885 | MSF00968202 | E-MAIL | Mortimer DA Sackler | 5/14/2019 21:01 | George Sard <George Sard> | Mortimer D. A. Sackler | Paul Verbinnen <Paul Verbinnen>: "White, Mary Jo" <Mary Jo White>: Jacqueline Sackler <Jacqueline Pugh Sackler>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | RE: The Met | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23886 | MSF00878071 | E-MAIL | Mortimer DA Sackler | 5/14/2019 21:01 | Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | Paul Verbinnen <Paul Verbinnen>: "White, Mary Jo" <Mary Jo White>: Jacqueline Sackler <Jacqueline Pugh Sackler>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: The Met | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 23887 | MSF00878079 | E-MAIL | Mortimer DA Sackler | 5/14/2019 21:02 | Mortimer Sackler <Mortimer D. A. Sackler> George Sard <George Sard> | Paul Verbinnen <Paul Verbinnen> | White, Mary Jo <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | RE: The Met | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 23888 | MSF00878087 | E-MAIL | Mortimer DA Sackler | 5/14/2019 21:02 | George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | RE: The Met | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 23889 | MSF00968209 | E-MAIL | Mortimer DA Sackler | 5/14/2019 21:05 | Paul Verbinnen <Paul Verbinnen> | Mortimer D. A. Sackler | George Sard <George Sard>: "White, Mary Jo" <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: The Met | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23890 | MSF00878094 | E-MAIL | Mortimer DA Sackler | 5/14/2019 21:06 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Verbinnen <Paul Verbinnen> | George Sard <George Sard>: "White, Mary Jo" <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | RE: The Met | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23891 | | E-MAIL | Mortimer DA Sackler | 5/14/2019 21:07 | Paul Verbinnen <Paul Verbinnen> | Mortimer D. A. Sackler | George Sard <George Sard>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC> | Re: NYT | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23892 | | E-MAIL | Mortimer DA Sackler | 5/14/2019 21:19 | Paul Verbinnen <Paul Verbinnen> | Mortimer D. A. Sackler | George Sard <George Sard>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC> | Re: NYT | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23894 | | E-MAIL | Mortimer DA Sackler | 5/14/2019 22:00 | Davidson Goldin <Davidson Goldin>; Paul Verbinnen <Paul Verbinnen>; Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Robert Rendine <Robert J. Rendine>; David Sackler <David A. Sackler> | Re: NYT | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23898 | MSF00968217 | E-MAIL | Mortimer DA Sackler | 5/15/2019 0:39 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | Mary Jo White <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: The Met | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23899 | MSF00649993 | E-MAIL | Mortimer DA Sackler | 5/15/2019 0:40 | Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | | Fwd: Met Museum | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23900 | MSF00878102 | E-MAIL | Mortimer DA Sackler | 5/15/2019 0:46 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White> | Re: Met Museum | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 23901 | MSF00878103 | E-MAIL | Mortimer DA Sackler | 5/15/2019 1:04 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mary Jo White <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: The Met | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 23902 | MSF00649005 | E-MAIL | Mortimer DA Sackler | 5/15/2019 1:22 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White> | Re: Met Museum | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23903 | MSF00649007 | E-MAIL | Mortimer DA Sackler | 5/15/2019 1:24 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Mary Jo White <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Fwd: [External] - Re: Met Museum | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 23904 | MSF00649009 | E-MAIL | Mortimer DA Sackler | 5/15/2019 1:49 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Mary Jo White <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Robert J. Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | | Re: [External] - Re: Met Museum | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 23906 | MSF00878105 | E-MAIL | Mortimer DA Sackler | 5/15/2019 2:27 | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Mary Jo White <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Robert Rendine <Robert J. Rendine> | | RE: [External] - Re: Met Museum | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 23908 | MSF00649011 | E-MAIL | Mortimer DA Sackler | 5/15/2019 13:42 | Robert Rendine <Robert J. Rendine>; Paul Verbinnen <Paul Verbinnen> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; George Sard <George Sard>; Mary Jo White <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: [External] - Re: Met Museum | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 23911 | MSF00878108 | E-MAIL | Mortimer DA Sackler | 5/15/2019 14:29 | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Verbinnen <Paul Verbinnen> | Robert Rendine <Robert J. Rendine> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; George Sard <George Sard>; Mary Jo White <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: [External] - Re: Met Museum | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 23912 | MSF00649014 | E-MAIL | Mortimer DA Sackler | 5/15/2019 14:59 | Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | Paul Verbinnen <Paul Verbinnen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; George Sard <George Sard>; Mary Jo White <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: [External] - Re: Met Museum | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23913 | MSF00649018 | E-MAIL | Mortimer DA Sackler | 5/15/2019 15:00 | Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | Paul Verbinnen <Paul Verbinnen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; George Sard <George Sard>; Mary Jo White <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: [External] - Re: Met Museum | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 23915 | MSF00878112 | E-MAIL | Mortimer DA Sackler | 5/15/2019 15:02 | Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | Paul Verbinnen <Paul Verbinnen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; George Sard <George Sard>; Mary Jo White <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: [External] - Re: Met Museum | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 23916 | MSF00878117 | E-MAIL | Mortimer DA Sackler | 5/15/2019 15:03 | Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | Paul Verbinnen <Paul Verbinnen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; George Sard <George Sard>; Mary Jo White <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: [External] - Re: Met Museum | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 23917 | MSF00878121 | E-MAIL | Mortimer DA Sackler | 5/15/2019 15:16 | Mortimer Sackler <Mortimer D. A. Sackler>; Robert Rendine <Robert J. Rendine> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Paul Verbinnen <Paul Verbinnen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; George Sard <George Sard>; Mary Jo White <Mary Jo White> | Re: [External] - Re: Met Museum | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 23918 | MSF00878125 | E-MAIL | Mortimer DA Sackler | 5/15/2019 15:17 | Robert Rendine <Robert J. Rendine>; Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Paul Verbinnen <Paul Verbinnen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; George Sard <George Sard>; Mary Jo White <Mary Jo White> | Re: [External] - Re: Met Museum | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 23919 | MSF00878130 | E-MAIL | Mortimer DA Sackler | 5/15/2019 15:18 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | Paul Verbinnen <Paul Verbinnen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; George Sard <George Sard>; Mary Jo White <Mary Jo White> | RE: [External] - Re: Met Museum | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 23920 | MSF00878135 | E-MAIL | Mortimer DA Sackler | 5/15/2019 15:20 | Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | Paul Verbinnen <Paul Verbinnen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; George Sard <George Sard>; Mary Jo White <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: [External] - Re: Met Museum | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23921 | MSF00878140 | E-MAIL | Mortimer DA Sackler | 5/15/2019 15:23 | Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>;Paul Verbinnen <Paul Verbinnen>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;George Sard <George Sard>;Mary Jo White <Mary Jo White> | Re: [External] - Re: Met Museum | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 23923 | MSF00878145 | E-MAIL | Mortimer DA Sackler | 5/15/2019 15:31 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Robert Rendine <Robert J. Rendine>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;George Sard <George Sard> | Re: [External] - Re: Met Museum | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 23924 | MSF00878150 | E-MAIL | Mortimer DA Sackler | 5/15/2019 15:34 | Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | Jacqueline Sackler <Jacqueline Pugh Sackler>;Paul Verbinnen <Paul Verbinnen>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;George Sard <George Sard>;Mary Jo White <Mary Jo White> | RE: [External] - Re: Met Museum | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 23925 | MSF00878156 | E-MAIL | Mortimer DA Sackler | 5/15/2019 15:46 | Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | Jacqueline Sackler <Jacqueline Pugh Sackler>;Paul Verbinnen <Paul Verbinnen>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;George Sard <George Sard>;Mary Jo White <Mary Jo White> | RE: [External] - Re: Met Museum | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 23926 | MSF00878162 | E-MAIL | Mortimer DA Sackler | 5/15/2019 15:49 | Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>;Paul Verbinnen <Paul Verbinnen>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;George Sard <George Sard>;Mary Jo White <Mary Jo White> | Re: [External] - Re: Met Museum | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 23927 | MSF00878168 | E-MAIL | Mortimer DA Sackler | 5/15/2019 15:50 | Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | Jacqueline Sackler <Jacqueline Pugh Sackler>;Paul Verbinnen <Paul Verbinnen>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;George Sard <George Sard>;Mary Jo White <Mary Jo White> | RE: [External] - Re: Met Museum | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 23928 | MSF00878174 | E-MAIL | Mortimer DA Sackler | 5/15/2019 15:53 | Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>;Paul Verbinnen <Paul Verbinnen>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;George Sard <George Sard>;Mary Jo White <Mary Jo White> | Re: [External] - Re: Met Museum | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 23931 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 16:08 | George Sard <George Sard>;Paul Verbinnen <Paul Verbinnen>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Jeffrey J. Rosen <Jeffrey J. Rosen>;Ed Williams <Ed Williams>;James Morris <James Morris>;Nick Hope;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Meeting follow up | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23932 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 16:16 | Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Mary Jo White <Mary Jo White>;Sackler-SVC <Sackler-SVC>;Jacqueline Sackler <Jacqueline Pugh Sackler> | FW: NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23933 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 16:21 | Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Mary Jo White <Mary Jo White>;Sackler-SVC <Sackler-SVC>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23936 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 16:37 | Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Mary Jo White <Mary Jo White>;Sackler-SVC <Sackler-SVC>;Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23937 | MSF00968221 | E-MAIL | Mortimer DA Sackler | 5/15/2019 16:39 | Mortimer Sackler <Mortimer D. A. Sackler>;Mary Jo White <Mary Jo White> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robert Rendine <Robert J. Rendine>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Sackler-SVC <Sackler-SVC> | Re: NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23938 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 16:41 | Mortimer Sackler <Mortimer D. A. Sackler>;Mary Jo White <Mary Jo White> | Robert Rendine <Robert J. Rendine> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Sackler-SVC <Sackler-SVC> | RE: NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23939 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 16:42 | Jacqueline Sackler <Jacqueline Pugh Sackler> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>;Robert Rendine <Robert J. Rendine>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Sackler-SVC <Sackler-SVC> | Re: NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23940 | MSF00968224 | E-MAIL | Mortimer DA Sackler | 5/15/2019 16:57 | Paul Verbinnen <Paul Verbinnen>;Mortimer Sackler <Mortimer D. A. Sackler>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Mary Jo White <Mary Jo White>;George Sard <George Sard>;Ed Williams | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Fwd: [External] - Pippilotti Rist and Douglas Gordon | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 23941 | MSF00968226 | E-MAIL | Mortimer DA Sackler | 5/15/2019 17:15 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Paul Verbinnen <Paul Verbinnen>;Mortimer Sackler <Mortimer D. A. Sackler>;"White, Mary Jo" <Mary Jo White>;George Sard <George Sard>;Ed Williams | Re: [External] - Pippilotti Rist and Douglas Gordon | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 23942 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 17:17 | White, Mary Jo <Mary Jo White>;Robert Rendine <Robert J. Rendine>;Paul Verbinnen <Paul Verbinnen> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Sackler-SVC <Sackler-SVC> | Re: NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products: Purdue opioid products |
| 23943 | MSF00968228 | E-MAIL | Mortimer DA Sackler | 5/15/2019 17:20 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Robert Rendine <Robert J. Rendine>;Paul Verbinnen <Paul Verbinnen>;Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Sackler-SVC <Sackler-SVC> | Re: NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23945 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 17:22 | White, Mary Jo <Mary Jo White>;Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | Paul Verbinnen <Paul Verbinnen>;Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Sackler-SVC <Sackler-SVC> | RE: NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23947 | | E-MAIL | Theresa Sackler | 5/15/2019 17:26 | Samantha Hunt <Samantha Sackler Hunt> · Ed Williams <Ed Williams> · Maura Kathleen Monaghan <Maura Kathleen Monaghan> · Nick Hope: James Morris: David Yelland <David Yelland> · "Martinez, Alberto (MBL)" <Alberto Martinez> | Mortimer Sackler <Mortimer D. A. Sackler> | Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman> · "Sackler, Dame Theresa" <Theresa E. Sackler> · "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> · "Sackler, Dr Kathe (AI)" <Kathe Sackler> · "Ms. Marissa Sackler & David Fischer" <Marissa Sackler> · "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple> · "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler> · "Mr. Jonathan White" <Jonathan G. White> · "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> · "Fischer, Joerg" <Joerg Fischer> · "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.> · SAUNDERS Alexa <Alexa Saunders> · "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 23948 | | E-MAIL | Ilene Sackler Lefcourt | 5/15/2019 17:26 | Samantha Hunt <Samantha Sackler Hunt> · Ed Williams <Ed Williams> · Maura Kathleen Monaghan <Maura Kathleen Monaghan> · Nick Hope: James Morris: David Yelland <David Yelland> · Alberto Martinez <Alberto Martinez> | Mortimer Sackler <Mortimer D. A. Sackler> | Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman> · Dame Theresa Sackler <Theresa E. Sackler> · Mrs Ilene Lefcourt <Ilene Sackler Lefcourt> · Dr Kathe Sackler <Kathe Sackler> · Ms. Marissa Sackler & David Fischer <Marissa Sackler> · Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple> · Mr. & Mrs. Michael Sackler <Michael Daniel Sackler> · Mr. Jonathan White <Jonathan G. White> · "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> · "Joerg Fischer FISCHER (Joerg Fischer)" <Joerg Fischer> · Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> · SAUNDERS Alexa <Alexa Saunders> · "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23949 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 17:26 | Samantha Hunt <Samantha Sackler Hunt> · Ed Williams <Ed Williams> · Maura Kathleen Monaghan <Maura Kathleen Monaghan> · Nick Hope: James Morris: David Yelland <David Yelland> · Alberto Martinez <Alberto Martinez> | Mortimer D. A. Sackler | Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman> · Dame Theresa Sackler <Theresa E. Sackler> · Mrs Ilene Lefcourt <Ilene Sackler Lefcourt> · Dr Kathe Sackler <Kathe Sackler> · Ms. Marissa Sackler & David Fischer <Marissa Sackler> · Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple> · Mr. & Mrs. Michael Sackler <Michael Daniel Sackler> · Mr. Jonathan White <Jonathan G. White> · "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> · "Joerg Fischer FISCHER (Joerg Fischer)" <Joerg Fischer> · Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> · SAUNDERS Alexa <Alexa Saunders> · "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23950 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 17:41 | White, Mary Jo <Mary Jo White> · Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | Paul Verbinnen <Paul Verbinnen> · Jacqueline Sackler <Jacqueline Pugh Sackler> · "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> · Sackler-SVC <Sackler-SVC> | Re: NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23951 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 17:48 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Bornick, David M" <David M. Bornick> David Sackler <David A. Sackler> | Error in Met quote | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23952 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 17:49 | Robert Rendine <Robert J. Rendine> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> · Paul Verbinnen <Paul Verbinnen> · Jacqueline Sackler <Jacqueline Pugh Sackler> · "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> · Sackler-SVC <Sackler-SVC> | Re: NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products: Purdue opioid products |
| 23953 | MSF00968232 | E-MAIL | Mortimer DA Sackler | 5/15/2019 17:54 | White, Mary Jo <Mary Jo White> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robert Rendine <Robert J. Rendine> · Mortimer Sackler <Mortimer D. A. Sackler> · Paul Verbinnen <Paul Verbinnen> · "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> · Sackler-SVC <Sackler-SVC> | Re: NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23958 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 18:10 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White> · Robert Rendine <Robert J. Rendine> · Paul Verbinnen <Paul Verbinnen> · "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> · Sackler-SVC <Sackler-SVC> | Re: NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23961 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 18:11 | Mortimer Sackler <Mortimer D. A. Sackler> · Jacqueline Sackler <Jacqueline Pugh Sackler> | Robert Rendine <Robert J. Rendine> | White, Mary Jo <Mary Jo White> · Paul Verbinnen <Paul Verbinnen> · "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> · Sackler-SVC <Sackler-SVC> | RE: NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 23962 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 18:18 | White, Mary Jo <Mary Jo White> | Robert Rendine <Robert J. Rendine> | Mortimer Sackler <Mortimer D. A. Sackler> · Paul Verbinnen <Paul Verbinnen> · Jacqueline Sackler <Jacqueline Pugh Sackler> · "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> · Sackler-SVC <Sackler-SVC> | RE: NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products: Purdue opioid products |
| 23967 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 18:25 | Mary Jo White <Mary Jo White> | Jacqueline Sackler <Jacqueline Pugh Sackler> | White, Mary Jo <Mary Jo White> · Mortimer Sackler <Mortimer D. A. Sackler> · Paul Verbinnen <Paul Verbinnen> · "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> · Sackler-SVC <Sackler-SVC> · Robert Rendine <Robert J. Rendine> | Re: NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23968 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 18:27 | Jacqueline Sackler <Jacqueline Pugh Sackler> · Mary Jo White <Mary Jo White> | Robert Rendine <Robert J. Rendine> | White, Mary Jo <Mary Jo White> · Mortimer Sackler <Mortimer D. A. Sackler> · Paul Verbinnen <Paul Verbinnen> · "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> · Sackler-SVC <Sackler-SVC> | RE: NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23969 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 18:30 | Robert Rendine <Robert J. Rendine> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mary Jo White <Mary Jo White> · Mortimer Sackler <Mortimer D. A. Sackler> · Paul Verbinnen <Paul Verbinnen> · "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> · Sackler-SVC <Sackler-SVC> | Re: NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23971 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 18:55 | Jacqueline Sackler <Jacqueline Pugh Sackler> · Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | Mary Jo White <Mary Jo White> · Paul Verbinnen <Paul Verbinnen> · "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> · Sackler-SVC <Sackler-SVC> | Re: NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED – SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23972 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 18:56 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Bernick, David M" <David M. Bernick>; David Sackler <David A. Sackler> | Re: Error in Met quote | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 23976 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 18:59 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | Mary Jo White <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23978 | MSF00996499 | E-MAIL | Mortimer DA Sackler | 5/15/2019 19:05 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams <Ed Williams>; Sackler-SVC; David Goldin <Davidson Goldin>; David Bernick <David M. Bernick>; David A. Sackler <David A. Sackler>; Marc Kesselman <Marc Kesselman>; Paul Gallagher; Paul Keary <Paul Keary> | Mortimer D. A. Sackler | | Fwd: Very good news from North Dakota | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23979 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 19:13 | Sackler-SVC; Paul Verbinnen <Paul Verbinnen>; Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; George Sard <George Sard>; Ed Williams | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: Health secretary adds addiction warning to opioid painkillers from The Sunday Times | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23980 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 19:14 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | Mary Jo White <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products: Purdue opioid products |
| 23981 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 19:25 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Robert Rendine <Robert J. Rendine> | Mary Jo White <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | RE: NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23982 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 19:33 | Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 23983 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 19:35 | Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: Purdue opioid products |
| 23987 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 19:52 | Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellen Davis>; Paul Gallagher (Paul Gallagher) <Paul Gallagher> | Josephson, Robert <Robert Josephson> | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | RE: North Dakota-Reuters looking for comment | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23988 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 19:53 | Josephson, Robert <Robert Josephson> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellen Davis>; Paul Gallagher (Paul Gallagher) <Paul Gallagher>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: North Dakota-Reuters looking for comment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 23989 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 19:55 | Josephson, Robert <Robert Josephson> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellen Davis>; Paul Gallagher (Paul Gallagher) <Paul Gallagher>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams <Ed Williams> | Re: North Dakota-Reuters looking for comment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 23990 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 19:56 | Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products; Purdue opioid products |
| 23991 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 19:58 | Mortimer Sackler <Mortimer D. A. Sackler> | Josephson, Robert <Robert Josephson> | Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellen Davis>; Paul Gallagher (Paul Gallagher) <Paul Gallagher>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams <Ed Williams> <Ed Williams> | Re: North Dakota-Reuters looking for comment | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23992 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 20:00 | Josephson, Robert <Robert Josephson>; "Kesselman, Marc" <Marc Kesselman>; Paul Gallagher (Paul Gallagher) <Paul Gallagher> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellen Davis>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams <Ed Williams>; Paul Keary <Paul Keary> | Re: North Dakota-Reuters looking for comment | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23997 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 20:17 | Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: charitable contribution; media coverage concerning Purdue opioid products: Purdue opioid products |
| 23998 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 20:22 | Mortimer Sackler <Mortimer D. A. Sackler>; Robert Rendine <Robert J. Rendine> | Brandon Messina <Brandon Messina> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing information for purpose of legal advice re: charitable contribution; media coverage concerning Purdue opioid products: Purdue opioid products |
| 23999 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 20:33 | Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: charitable contribution; media coverage concerning Purdue opioid products: Purdue opioid products |
| 24000 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 20:42 | Josephson, Robert <Robert Josephson>; "Kesselman, Marc" <Marc Kesselman>; Paul Gallagher [Paul Gallagher] <Paul Gallagher>; Daniel S. Connolly <Daniel S. Connolly>; Anthony M. Roncalli <Anthony M. Roncalli>; Kenneth Buckfire <Kenneth Buckfire>; Steve Miller <Steve Miller>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Davidsson Goldin <Davidsson Goldin>; Ellen Davis <Ellen Davis>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams <Ed Williams>; Paul Keary <Paul Keary> | Re: North Dakota-Reuters looking for comment | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24001 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 20:48 | Mortimer Sackler <Mortimer D. A. Sackler>; David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> | | Re: North Dakota-Reuters looking for comment | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24002 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 20:57 | Mortimer Sackler <Mortimer D. A. Sackler> | Walden, Will <Will Walden> | George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Hope, Nick" <Nick Hope>; Jacqueline Sackler <Jacqueline Pugh Sackler> | European media monitoring | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 24003 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 20:59 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Keary <Paul Keary> | Josephson, Robert <Robert Josephson>; "Kesselman, Marc" <Marc Kesselman>; Paul Gallagher <Paul Gallagher>; Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellen Davis>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams <Ed Williams> | Re: North Dakota-Reuters looking for comment | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24004 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 20:59 | Paul Keary <Paul Keary> | Mortimer D. A. Sackler | Josephson, Robert <Robert Josephson>; "Kesselman, Marc" <Marc Kesselman>; Paul Gallagher <Paul Gallagher>; Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellen Davis>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams <Ed Williams> | Re: North Dakota-Reuters looking for comment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, reflecting a request for legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24005 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 21:00 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Paul Verbinnen <Paul Verbinnen> | | Re: North Dakota-Reuters looking for comment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, reflecting a request for legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24006 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 21:02 | Mortimer Sackler <Mortimer D. A. Sackler>; Robert Rendine <Robert J. Rendine> | Brandon Messina <Brandon Messina> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: charitable contribution; media coverage concerning Purdue opioid products: Purdue opioid products |
| 24007 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 21:02 | Walden, Will <Will Walden>; Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Hope, Nick" <Nick Hope>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: European media monitoring | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24008 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 21:03 | Brandon Messina <Brandon Messina> | Mortimer D. A. Sackler | Robert Rendine <Robert J. Rendine>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: charitable contribution; media coverage concerning Purdue opioid products: Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24009 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 21:03 | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Re: North Dakota-Reuters looking for comment | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24010 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 21:05 | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen>; Ed Williams | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Re: North Dakota-Reuters looking for comment | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24011 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 21:07 | Brandon Messina <Brandon Messina> | Mortimer D. A. Sackler | Robert Rendine <Robert J. Rendine>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: charitable contribution; media coverage concerning Purdue opioid products; Purdue opioid products |
| 24012 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 21:14 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Ed Williams; Mortimer Sackler <Mortimer D. A. Sackler> | RE: North Dakota-Reuters looking for comment | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24013 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 21:17 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Paul Verbinnen <Paul Verbinnen> | White, Mary Jo <Mary Jo White>; Ed Williams; Mortimer Sackler <Mortimer D. A. Sackler> | RE: North Dakota-Reuters looking for comment | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24014 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 21:39 | Paul Verbinnen <Paul Verbinnen> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Ed Williams; Mortimer Sackler <Mortimer D. A. Sackler> | Re: North Dakota-Reuters looking for comment | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24015 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 22:28 | Mortimer Sackler <Mortimer D. A. Sackler> | Walden, Will <Will Walden> | Mary Jo White <Mary Jo White>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Hope, Nick" <Nick Hope>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: European media monitoring | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24016 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 23:14 | George Sard (George Sard)' (George Sard) <George Sard>; "Paul Verbinnen' (Paul Verbinnen)" <Paul Verbinnen>; "Williams, Ed (Ed Williams)" <Ed Williams>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | 1005302224v1-Open Letter 59 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 24018 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 23:20 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; George Sard <George Sard>; "Williams, Ed (Ed Williams)" <Ed Williams>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Paul Verbinnen <Paul Verbinnen> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: 1005302224v1-Open Letter 59 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 24019 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 0:13 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | George Sard (George Sard)' (George Sard) <George Sard>; "Paul Verbinnen' (Paul Verbinnen)" <Paul Verbinnen>; "Williams, Ed (Ed Williams)" <Ed Williams>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: 1005302224v1-Open Letter 59 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24020 | MSF00878189 | E-MAIL | Mortimer DA Sackler | 5/16/2019 0:16 | Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Sackler Advisory; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Fwd: Oregon v. Sacklers/Purdue: Ex Parte Motion to File Under Seal | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 24022 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 0:20 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | George Sard (George Sard)' (George Sard) <George Sard>; "Paul Verbinnen' (Paul Verbinnen)" <Paul Verbinnen>; "Williams, Ed (Ed Williams)" <Ed Williams>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: 1005302224v1-Open Letter 59 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24023 | MSF00996673 | E-MAIL | Mortimer DA Sackler | 5/16/2019 0:31 | Ed Williams <Ed Williams>; Nick Hope; James Morris | Mortimer D. A. Sackler | | Fwd: Very good news from North Dakota | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 24024 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 0:55 | Paul Keary <Paul Keary>; Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Josephson, Robert <Robert Josephson>; "Kesselman, Marc" <Marc Kesselman>; Paul Gallagher <Paul Gallagher>; Davidson Goldin <Davidson for comment>; Ellon Goldin <Ellon Davis <Ellen Davis>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams <Ed Williams> | Re: North Dakota-Reuters looking for comment | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, reflecting a request for legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24025 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 1:00 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Paul Keary <Paul Keary>; Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Josephson, Robert <Robert Josephson>; "Kesselman, Marc" <Marc Kesselman>; Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellon Davis>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams <Ed Williams> | Re: North Dakota-Reuters looking for comment | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, reflecting a request for legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24030 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 4:32 | Mortimer Sackler <Mortimer D. A. Sackler>; David Sackler <David A. Sackler> | Paul Gallagher <Paul Gallagher> | Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellen Davis>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams <Ed Williams>; Paul Keary <Paul Keary>; "Kesselman, Marc" <Marc Kesselman> | Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24032 | | E-MAIL | Theresa Sackler | 5/16/2019 6:39 | Mortimer Sackler <Mortimer D. A. Sackler> Samantha Hunt <Samantha Sackler Hunt> "Williams, Ed" <Ed Williams> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Morris, James" <James Morris> David Yelland <David Yelland> "Martinez, Alberto (MBL)" <Alberto Martinez> | Hope, Nick <Nick Hope> | Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman> "Sackler, Dame Theresa" <Theresa E. Sackler> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Sackler, Dr Kathe (AF)" <Kathe Sackler> "Ms. Marissa Sackler & David Fischer" <Marissa Sackler> "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple> "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler> "Mr. Jonathan White" <Jonathan G. White> "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> "Fischer, Joerg" <Joerg Fischer> "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.> SAUNDERS Alexa <Alexa Saunders> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | RE: French TV program tonight [4110006697] | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24033 | | E-MAIL | Ilene Sackler Lefcourt | 5/16/2019 6:39 | Mortimer Sackler <Mortimer D. A. Sackler> Samantha Hunt <Samantha Sackler Hunt> "Williams, Ed" <Ed Williams> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Morris, James" <James Morris> David Yelland <David Yelland> Alberto Martinez <Alberto Martinez> | Hope, Nick <Nick Hope> | Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman> Dame Theresa Sackler <Theresa E. Sackler> Mrs Ilene Lefcourt <Ilene Sackler Lefcourt> Dr Kathe Sackler <Kathe Sackler> Ms. Marissa Sackler & David Fischer <Marissa Sackler> Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple> Mr. & Mrs. Michael Sackler <Michael Daniel Sackler> Mr. Jonathan White <Jonathan G. White> "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> "Joerg Fischer FISCHER (Joerg Fischer)" <Joerg Fischer> Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> SAUNDERS Alexa <Alexa Saunders> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | RE: French TV program tonight [4110006697] | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24034 | | E-MAIL | Theresa Sackler | 5/16/2019 7:03 | Hope, Nick <Nick Hope> | David Yelland <David Yelland> | Mortimer Sackler <Mortimer D. A. Sackler> Samantha Hunt <Samantha Sackler Hunt> "Williams, Ed" <Ed Williams> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Morris, James" <James Morris> "Martinez, Alberto (MBL)" <Alberto Martinez> "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman> "Sackler, Dame Theresa" <Theresa E. Sackler> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Sackler, Dr Kathe (AF)" <Kathe Sackler> "Ms. Marissa Sackler & David Fischer" <Marissa Sackler> "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple> "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler> "Mr. Jonathan White" <Jonathan G. White> "Fischer, Joerg" <Joerg Fischer> "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.> SAUNDERS Alexa <Alexa Saunders> | Re: French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24035 | | E-MAIL | Ilene Sackler Lefcourt | 5/16/2019 7:03 | Hope, Nick <Nick Hope> | David Yelland <David Yelland> | Mortimer Sackler <Mortimer D. A. Sackler> Samantha Hunt <Samantha Sackler Hunt> "Williams, Ed" <Ed Williams> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Morris, James" <James Morris> "Martinez, Alberto (MBL)" <Alberto Martinez> Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman> Dame Theresa Sackler <Theresa E. Sackler> Mrs Ilene Lefcourt <Ilene Sackler Lefcourt> Dr Kathe Sackler <Kathe Sackler> Ms. Marissa Sackler & David Fischer <Marissa Sackler> Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple> Mr. & Mrs. Michael Sackler <Michael Daniel Sackler> Mr. Jonathan White <Jonathan G. White> "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> "Joerg Fischer FISCHER (Joerg Fischer)" <Joerg Fischer> Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> SAUNDERS Alexa <Alexa Saunders> | Re: French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24036 | MSF00978074 | E-MAIL | Ilene Sackler Lefcourt | 5/16/2019 9:31 | Mortimer Sackler <Mortimer D. A. Sackler> Samantha Sackler Hunt <Samantha Sackler Hunt> Ed Williams <Ed Williams> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Nick Hope;James Morris;David Yelland <David Yelland> | Martinez, Alberto (MBL) <Alberto Martinez> | Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman> "Sackler, Dame Theresa" <Theresa E. Sackler> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Sackler, Dr Kathe (AF)" <Kathe Sackler> Ms. Marissa Sackler & David Fischer <Marissa Sackler> Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple> Mr. & Mrs. Michael Sackler <Michael Daniel Sackler> Mr. Jonathan White <Jonathan G. White> "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> "Fischer, Joerg" <Joerg Fischer> Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> SAUNDERS Alexa <Alexa Saunders> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Slavicek, Benoit" <Benoit Slavicek> "Grand, Patrice" <Patrice Grand> David Yelland <David Yelland> | Re: French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24038 | MSF00996702 | E-MAIL | Mortimer DA Sackler | 5/16/2019 9:31 | Mortimer Sackler <Mortimer D. A. Sackler> Samantha Hunt <Samantha Sackler Hunt> Ed Williams <Ed Williams> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Nick Hope;James Morris;David Yelland <David Yelland> | Martinez, Alberto (MBL) <Alberto Martinez> | Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman> "Sackler, Dame Theresa" <Theresa E. Sackler> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Sackler, Dr Kathe (AF)" <Kathe Sackler> Ms. Marissa Sackler & David Fischer <Marissa Sackler> Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple> Mr. & Mrs. Michael Sackler <Michael Daniel Sackler> Mr. Jonathan White <Jonathan G. White> "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> "Fischer, Joerg" <Joerg Fischer> Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> SAUNDERS Alexa <Alexa Saunders> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Slavicek, Benoit" <Benoit Slavicek> "Grand, Patrice" <Patrice Grand> David Yelland <David Yelland> | Re: French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24041 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 11:10 | Paul Gallagher <Paul Gallagher> | David Yelland <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> "White, Mary Jo" <Mary Jo White> "Monaghan, Maura Kathleen Monaghan> Sackler SVC <Sackler SVC> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> Ed Williams <Ed Williams> Paul Keary <Paul Keary> "Kesselman, Marc" <Marc Kesselman> | Re: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, reflecting a request for legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24042 | | E-MAIL | Theresa Sackler | 5/16/2019 11:58 | Martinez, Alberto (MBL) <Alberto Martinez> | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nick Hope; James Morris; David Yolland <David Yolland>; "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs. Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Mr. Jonathan White" <Jonathan G. White>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Slavicek, Benoit" <Benoit Slavicek>; "Grand, Patrice" <Patrice Grand> | Re: French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24043 | | E-MAIL | Ilene Sackler Lefcourt | 5/16/2019 11:58 | Martinez, Alberto (MBL) <Alberto Martinez> | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nick Hope; James Morris; David Yolland <David Yolland>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. Jonathan White <Jonathan G. White>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Slavicek, Benoit" <Benoit Slavicek>; "Grand, Patrice" <Patrice Grand> | Re: French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24044 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 11:58 | Martinez, Alberto (MBL) <Alberto Martinez> | Mortimer D. A. Sackler | Samantha Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nick Hope; James Morris; David Yolland <David Yolland>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. Jonathan White <Jonathan G. White>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Slavicek, Benoit" <Benoit Slavicek>; "Grand, Patrice" <Patrice Grand> | Re: French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24045 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 12:07 | David Sackler <David A. Sackler>; Paul Keary <Paul Keary>; Paul Gallagher <Paul Gallagher>; "Kesselman, Marc" <Marc Kesselman>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mark Cheffo <Mark Cheffo> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellen Davis>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams <Ed Williams>; Anthony M. Roncalli <Anthony M. Roncalli>; Steve Miller <Steve Miller>; Kenneth Buckfire <Kenneth Buckfire>; Jacqueline Pugh Sackler <Daniel S. Connolly <Daniel S. Connolly> | RE: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, reflecting a request for legal advice, requesting information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24046 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 12:22 | Mortimer Sackler <Mortimer D. A. Sackler>; David Sackler <David A. Sackler>; Paul Keary <Paul Keary>; Paul Gallagher <Paul Gallagher>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mark Cheffo <Mark Cheffo> | Kesselman, Marc <Marc Kesselman> | Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellen Davis>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams <Ed Williams>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Miller, Steve" <Steve Miller>; Kenneth Buckfire <Kenneth Buckfire>; Jacqueline Pugh Sackler <Daniel S. Connolly <Daniel S. Connolly>; "Sheila L. Birnbaum - Dechert LLP (Sheila Birnbaum)" <Sheila Birnbaum>; "Miller, Steve" <Steve Miller>; "Landau, Dr. Craig (US)" <Dr Dr. Craig Landau> | RE: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24047 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 12:27 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | George Sard (George Sard) (George Sard) <George Sard>; "Paul Verbinnen' (Paul Verbinnen)" <Paul Verbinnen>; "Williams, Ed (Ed Williams)" <Ed Williams>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: 1005302224v1-Open Letter 59 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24048 | | E-MAIL | Theresa Sackler | 5/16/2019 12:28 | Martinez, Alberto (MBL) <Alberto Martinez> | Samantha Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nick Hope; James Morris; David Yolland <David Yolland>; "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Mr. Jonathan White" <Jonathan G. White>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Slavicek, Benoit" <Benoit Slavicek>; "Grand, Patrice" <Patrice Grand> | RE: French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24049 | | E-MAIL | Ilene Sackler Lefcourt | 5/16/2019 12:28 | Mortimer Sackler <Mortimer D. A. Sackler> | Martinez, Alberto (MBL) <Alberto Martinez> | Samantha Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nick Hope; James Morris; David Yolland <David Yolland>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. Jonathan White <Jonathan G. White>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Slavicek, Benoit" <Benoit Slavicek>; "Grand, Patrice" <Patrice Grand> | RE: French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24050 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 12:29 | Kesselman, Marc <Marc Kesselman> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; David S. Sackler <David A. Sackler>; Paul Keary <Paul Keary>; Paul Gallagher <Paul Gallagher>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mark Cheffo <Mark Cheffo>; Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellen Davis>; Sackler-SVC <Sackler SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams <Ed Williams>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Miller, Steve" <Steve Miller>; Kenneth Buckfire <Kenneth Buckfire>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Daniel S. Connolly <Daniel S. Connolly>; "Sheila L. Birnbaum - Dechert LLP (Sheila Birnbaum)" <Sheila Birnbaum>; "Landau, Dr. Craig (US)" <dr. Dr. Craig Landau> | Re: Update on North Dakota ruling | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24051 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 12:30 | David S. Sackler <David A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Paul Gallagher <Paul Gallagher>; Mortimer Sackler <Mortimer D. A. Sackler>; Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellen Davis>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams <Ed Williams>; Paul Keary <Paul Keary>; "Kesselman, Marc" <Marc Kesselman> | Re: Update on North Dakota ruling | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products: litigation concerning Purdue opioid products |
| 24052 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 12:31 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "'George Sard (George Sard)' <George Sard>; "Paul Verbinnen' (Paul Verbinnen)" <Paul Verbinnen>; "Williams, Ed (Ed Williams)" <Ed Williams>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: 1005302224v1-Open Letter 59 | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24053 | | E-MAIL | Theresa Sackler | 5/16/2019 12:36 | Martinez, Alberto (MBL) <Alberto Martinez>; Mortimer Sackler <Mortimer D. A. Sackler> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Samantha Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nick Hope: James Morris: David Yolland <David Yolland>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Mr. Michael Daniel Sackler" <Michael Daniel Sackler>; "Mr. Jonathan White" <Jonathan G. White>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Slavicek, Benoit" <Benoit Slavicek>; "Grand, Patrice" <Patrice Grand> | RE: French TV program tonight [4110006697] | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24054 | | E-MAIL | Ilene Sackler Lefcourt | 5/16/2019 12:36 | Martinez, Alberto (MBL) <Alberto Martinez>; Mortimer Sackler <Mortimer D. A. Sackler> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Samantha Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nick Hope: James Morris: David Yolland <David Yolland>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs. Michael Daniel Sackler <Michael Daniel Sackler>; Mr. Jonathan White <Jonathan G. White>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Slavicek, Benoit" <Benoit Slavicek>; "Grand, Patrice" <Patrice Grand> | RE: French TV program tonight [4110006697] | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24055 | | E-MAIL | Kathe Sackler | 5/16/2019 12:36 | Martinez, Alberto (MBL) <Alberto Martinez>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Samantha Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nick Hope: James Morris: David Yolland <David Yolland>; "Sackler, Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs. Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Daniel Sackler <Michael Daniel Sackler>; Mr. Jonathan White <Jonathan G. White>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Slavicek, Benoit" <Benoit Slavicek>; "Grand, Patrice" <Patrice Grand> | RE: French TV program tonight [4110006697] | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24056 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 12:37 | Kesselman, Marc <Marc Kesselman> | Mortimer D. A. Sackler | David Sackler <David A. Sackler>; Paul Keary <Paul Keary>; Paul Gallagher <Paul Gallagher>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mark Cheffo <Mark Cheffo>; Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellen Davis>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams <Ed Williams>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Miller, Steve" <Steve Miller>; Kenneth Buckfire <Kenneth Buckfire>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Daniel S. Connolly <Daniel S. Connolly>; "Sheila L. Birnbaum - Dechert LLP (Sheila Birnbaum)" <Sheila Birnbaum>; "Landau, Dr. Craig (US)" <dr. Dr. Craig Landau> | Re: Update on North Dakota ruling | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24057 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 12:39 | Kesselman, Marc <Marc Kesselman>; Mortimer Sackler <Mortimer D. A. Sackler>; David Sackler <David A. Sackler>; Paul Keary <Paul Keary>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mark Cheffo <Mark Cheffo> | Paul Gallagher <Paul Gallagher> | Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellen Davis>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams <Ed Williams>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Miller, Steve" <Steve Miller>; Kenneth Buckfire <Kenneth Buckfire>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Daniel S. Connolly <Daniel S. Connolly>; "Sheila L. Birnbaum - Dechert LLP (Sheila Birnbaum)" <Sheila Birnbaum>; "Miller, Steve" <Steve Miller>; "Landau, Dr. Craig (US)" <dr Dr. Craig Landau> | Re: Update on North Dakota ruling | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24058 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 12:39 | Mortimer Sackler <Mortimer D. A. Sackler> | Kesselman, Marc <Marc Kesselman> | David Sackler <David A. Sackler>; Paul Keary <Paul Keary>; Paul Gallagher <Paul Gallagher>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mark Cheffo <Mark Cheffo>; Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellen Davis>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams <Ed Williams>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Miller, Steve" <Steve Miller>; Kenneth Buckfire <Kenneth Buckfire>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Daniel S. Connolly <Daniel S. Connolly>; "Sheila L. Birnbaum - Dechert LLP (Sheila Birnbaum)" <Sheila Birnbaum>; "Landau, Dr. Craig (US)" <dr. Dr. Craig Landau> | RE: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24059 | | E-MAIL | Theresa Sackler | 5/16/2019 12:46 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Mortimer Sackler <Mortimer D. A. Sackler> | Martinez, Alberto (MBL) <Alberto Martinez>; Samantha Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nick Hope; James Morris; David Yelland <David Yelland>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs. Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Mr. Jonathan White" <Jonathan G. White>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Grand, Patrice" <Patrice Grand> | Re: French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24060 | | E-MAIL | Ilene Sackler Lefcourt | 5/16/2019 12:46 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Mortimer Sackler <Mortimer D. A. Sackler> | Martinez, Alberto (MBL) <Alberto Martinez>; Samantha Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nick Hope; James Morris; David Yelland <David Yelland>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs. Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Mr. Jonathan White" <Jonathan G. White>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Slavicek, Benoit" <Benoit Slavicek>; "Grand, Patrice" <Patrice Grand> | Re: French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24061 | | E-MAIL | Mortimer D. A. Sackler | 5/16/2019 12:46 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Mortimer D. A. Sackler | Martinez, Alberto (MBL) <Alberto Martinez>; Samantha Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nick Hope; James Morris; David Yelland <David Yelland>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs. Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Mr. Jonathan White" <Jonathan G. White>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Slavicek, Benoit" <Benoit Slavicek>; "Grand, Patrice" <Patrice Grand> | Re: French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24062 | | E-MAIL | Theresa Sackler | 5/16/2019 12:50 | Mortimer Sackler <Mortimer D. A. Sackler> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Martinez, Alberto (MBL) <Alberto Martinez>; Samantha Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nick Hope; James Morris; David Yelland <David Yelland>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs. Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Mr. Jonathan White" <Jonathan G. White>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Slavicek, Benoit" <Benoit Slavicek>; "Grand, Patrice" <Patrice Grand> | Re: French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24063 | | E-MAIL | Ilene Sackler Lefcourt | 5/16/2019 12:50 | Mortimer Sackler <Mortimer D. A. Sackler> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Martinez, Alberto (MBL) <Alberto Martinez>; Samantha Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nick Hope; James Morris; David Yelland <David Yelland>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs. Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Mr. Jonathan White" <Jonathan G. White>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Slavicek, Benoit" <Benoit Slavicek>; "Grand, Patrice" <Patrice Grand> | Re: French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24067 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 12:59 | George Sard <George Sard> | Mortimer D. A. Sackler | Hope, Nick <Nick Hope>; David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Bernick, David M" <David M. Bernick>; Mary Jo White <Mary Jo White>; Sackler-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris> | Re: Privileged and Confidential - Joint-Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24068 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 13:14 | Kesselman, Marc <Marc Kesselman> | Mortimer D. A. Sackler | David Sackler <David A. Sackler>; Paul Keary <Paul Keary>; Paul Gallagher <Paul Gallagher>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mark Cheffo <Mark Cheffo>; Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellen Davis>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams <Ed Williams>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Miller, Steve" <Steve Miller>; Kenneth Buckfire <Kenneth Buckfire>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Daniel S. Connolly <Daniel S. Connolly>; "Sheila L. Birnbaum - Dechert LLP (Sheila Birnbaum)" <Sheila Birnbaum>; "Landau, Dr. Craig (US)" <dr. Dr. Craig Landau> | Re: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24069 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 13:15 | Mortimer Sackler <Mortimer D. A. Sackler>; "Kesselman, Marc" <Marc Kesselman> | Paul Gallagher <Paul Gallagher> | David Sackler <David A. Sackler>; Paul Keary <Paul Keary>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mark Cheffo <Mark Cheffo>; Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellen Davis>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams <Ed Williams>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Miller, Steve" <Steve Miller>; Kenneth Buckfire <Kenneth Buckfire>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Daniel S. Connolly <Daniel S. Connolly>; "Sheila L. Birnbaum - Dechert LLP (Sheila Birnbaum)" <Sheila Birnbaum>; "Landau, Dr. Craig (US)" <dr. Dr. Craig Landau> | Re: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24070 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 13:21 | Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | Sackler-SVC <Sackler-SVC>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | FW: Draft Company Op-Ed | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24071 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 13:22 | Paul Gallagher; Marc Kesselman <Marc Kesselman>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; David Bernick <David M. Bernick>; David A. Sackler <David A. Sackler> | Mortimer D. A. Sackler | | Microsite | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24072 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 13:24 | George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Sackler-SVC <Sackler-SVC> | Re: Draft Company Op-Ed | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24073 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 13:25 | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | George Sard <George Sard> | Sackler-SVC <Sackler-SVC> | RE: Draft Company Op-Ed | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24074 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 13:39 | Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Sackler-SVC;Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer D. A. Sackler | | Fwd: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24076 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 14:22 | Stahl, Jacob W. <Jacob W. Stahl> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;George Sard <George Sard>; Daniel S. Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; "Bernick, David M" <David M. Bernick>; Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; Nick Hope;James Morris | Re: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24077 | MSF00878246 | E-MAIL | Mortimer DA Sackler | 5/16/2019 15:00 | Akash Lodh <Akash Lodh>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J" <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: FYI - Iowa Office of the Attorney General: Iowa and four states sue Purdue Pharma over opioid epidemic | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24078 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 15:04 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White> | Mortimer D. A. Sackler | George Sard (George Sard) (George Sard) <George Sard>; "Paul Verbinnen' (Paul Verbinnen)" <Paul Verbinnen>; "Williams, Ed (Ed Williams)" <Ed Williams>;Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: 1005302224v1-Open Letter 59 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24081 | MSF00878249 | E-MAIL | Mortimer DA Sackler | 5/16/2019 15:15 | Mortimer Sackler <Mortimer D. A. Sackler>; Akash Lodh <Akash Lodh>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler Advisory;Sackler-SVC <Sackler-SVC> | RE: FYI - Iowa Office of the Attorney General: Iowa and four states sue Purdue Pharma over opioid epidemic | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24082 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 15:28 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Akash Lodh <Akash Lodh>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler Advisory;Sackler-SVC <Sackler-SVC> | RE: FYI - Iowa Office of the Attorney General: Iowa and four states sue Purdue Pharma over opioid epidemic | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24085 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 15:35 | David Sackler <David A. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; George Sard <George Sard>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Silbert, Richard W" <Richard W. Silbert>; Paul Gallagher <Paul Gallagher>; Mara Leventhal <Mara Leventhal>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe> | Davidson Goldin <Davidson Goldin> | Project <Goldin Listserve> | | privileged – updated plan for document de-designation | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24089 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 15:42 | Mortimer Sackler <Mortimer D. A. Sackler>; "Kesselman, Marc" <Marc Kesselman> | Paul Gallagher <Paul Gallagher> | David Sackler <David A. Sackler>; Paul Keary <Paul Keary>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mark Cheffo <Mark Cheffo>; Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellen Davis>; "White, Mary Jo" <Mary Jo White>; Sackler-SVC <Sackler-SVC>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams <Ed Williams>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Miller, Steve" <Steve Miller>; Kenneth Buckfire <Kenneth Buckfire>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Daniel S. Connolly <Daniel S. Connolly>; "Sheila L. Birnbaum - Dechert LLP (Sheila Birnbaum)" <Sheila Birnbaum>; "Landau, Dr. Craig (US)" <dr Dr. Craig Landau> | IMPORTANT: Update on new state lawsuits | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24093 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 15:47 | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo (Mary Jo White)" <Mary Jo White>; "Monaghan, Maura Kathleen (Maura Kathleen Monaghan)" <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Sackler-SVC <Sackler-SVC> | FW: Company statement on new lawsuits | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24094 | MSF00878252 | E-MAIL | Mortimer DA Sackler | 5/16/2019 15:47 | Ellen Davis <Ellen Davis>; Mortimer Sackler <Mortimer D. A. Sackler>; Akash Lodh <Akash Lodh>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler Advisory; Sackler-SVC <Sackler-SVC> | RE: FYI - Iowa Office of the Attorney General: Iowa and four states sue Purdue Pharma over opioid epidemic | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24095 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 15:48 | White, Mary Jo <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; Akash Lodh <Akash Lodh>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler Advisory; Sackler-SVC <Sackler-SVC> | RE: FYI - Iowa Office of the Attorney General: Iowa and four states sue Purdue Pharma over opioid epidemic | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24096 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 15:52 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | White, Mary Jo (Mary Jo White) <Mary Jo White>; "Monaghan, Maura Kathleen (Maura Kathleen Monaghan)" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: Company statement on new lawsuits | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24097 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 15:54 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | White, Mary Jo (Mary Jo White) <Mary Jo White>; "Monaghan, Maura Kathleen (Maura Kathleen Monaghan)" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | RE: Company statement on new lawsuits | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24120 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 17:40 | Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; David Bernick <David M. Bernick> | Mortimer D. A. Sackler | David A. Sackler | Re: UPDATE: AP / 5 states announce new suits over prescription opioids | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 24121 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 17:44 | Sackler-SVC (Sackler-SVC) <Sackler-SVC>; "Paul Gallagher (Paul Gallagher)" <Paul Gallagher>; Sackler Advisory; David S. Sackler <David A. Sackler>; "Davidson Goldin (Davidson Goldin)" <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | FW: Another Purdue Call | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: Purdue opioid products |
| 24122 | MSF00878263 | E-MAIL | Mortimer DA Sackler | 5/16/2019 17:48 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Marc Kesselman <Marc Kesselman>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; David Bernick <David M. Bernick>; David A. Sackler | Re: UPDATE: AP / 5 states announce new suits over prescription opioids | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24123 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 17:58 | Mortimer Sackler <Mortimer D. A. Sackler> | Stahl, Jacob W. <Jacob W. Stahl> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Maura Kathleen Monaghan; George Sard <George Sard>; David S. Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; "Bernick, David M" <David M. Bernick>; Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; Nick Hope; James Morris; "Davis, Morgan" <Morgan Davis> | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24124 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 18:09 | Stahl, Jacob W. <Jacob W. Stahl> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; David S. Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; "Bernick, David M" <David M. Bernick>; Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; Nick Hope; James Morris; "Davis, Morgan" <Morgan Davis> | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24130 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 18:43 | Mary Jo White <Mary Jo White>; Mark Cheffo <Mark Cheffo>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Gallagher Marc Kesselman <Marc Kesselman>; Sackler-SVC; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Keary <Paul Keary> | Mortimer D. A. Sackler | | (B) J&L Teva's Failed Bid to Block Opioid Trial Makes Deal Likelier | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 24131 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 18:47 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White> | Mortimer D. A. Sackler | George Sard (George Sard) (George Sard) <George Sard>; "Paul Verbinnen' (Paul Verbinnen)" <Paul Verbinnen>; "Williams, Ed (Ed Williams)" <Ed Williams>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: 1005302224v1-Open Letter 59 | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 24134 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 18:49 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Mary Jo White <Mary Jo White>; Mark Cheffo <Mark Cheffo>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Marc Kesselman <Marc Kesselman>; Sackler-SVC; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Keary <Paul Keary> | Re: (B) J&L Teva's Failed Bid to Block Opioid Trial Makes Deal Likelier | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24135 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 18:53 | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | George Sard (George Sard) (George Sard) <George Sard>; "Paul Verbinnen' (Paul Verbinnen)" <Paul Verbinnen>; "Williams, Ed (Ed Williams)" <Ed Williams>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: 1005302224v1-Open Letter 59 | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

Pg 297 of 725

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24136 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 18:53 | Paul Gallagher <Paul Gallagher> Mark Cheffo <Mark Cheffo> Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Marc Kesselman <Marc Kesselman> Jacqueline Sackler-SVC Jacqueline Sackler <Jacqueline Pugh Sackler> Paul Keary <Paul Keary> | Re: (B) J&J, Teva's Failed Bid to Block Opioid Trial Makes Deal Likelier | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24137 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 18:55 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | George Sard (George Sard)' (George Sard) <George Sard> "Paul Verbinnen' (Paul Verbinnen)" <Paul Verbinnen> "Williams, Ed (Ed Williams)" <Ed Williams> Jacqueline Sackler <Jacqueline Pugh Sackler> "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: 1005302224v1-Open Letter 59 | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24142 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 18:56 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> | Mortimer D. A. Sackler | George Sard (George Sard)' (George Sard) <George Sard> "Paul Verbinnen' (Paul Verbinnen)" <Paul Verbinnen> "Williams, Ed (Ed Williams)" <Ed Williams> Jacqueline Sackler <Jacqueline Pugh Sackler> "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: 1005302224v1-Open Letter 59 | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24150 | MSF00996720 | E-MAIL | Mortimer DA Sackler | 5/16/2019 19:47 | Mortimer Sackler <Mortimer D. A. Sackler> David A. Sackler | Paul Gallagher <Paul Gallagher> | Davidson Goldin <Davidson Goldin> Sackler-SVC Mary Jo White <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> David Bernick <David M. Bernick> Marc Kesselman <Marc Kesselman> Paul Keary <Paul Keary> | Update on coverage of new state suits | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 24151 | MSF00996736 | E-MAIL | Mortimer DA Sackler | 5/16/2019 19:56 | David Bernick <David M. Bernick> Marc Kesselman <Marc Kesselman> Doug Pope <Douglas J. Pope> Mara Leventhal <Mara Leventhal> Greg Joseph <Gregory P. Joseph, Esq.> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mortimer Sackler <Mortimer D. A. Sackler> David Sackler <David A. Sackler> Paul Gallagher <Paul Gallagher> | Davidson Goldin <Davidson Goldin> | | Fw: Idaho intent to sue | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24152 | MSF00878269 | E-MAIL | Mortimer DA Sackler | 5/16/2019 19:58 | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | David Bernick <David M. Bernick> Marc Kesselman <Marc Kesselman> Doug Pope <Douglas J. Pope> Mara Leventhal <Mara Leventhal> Greg Joseph <Gregory P. Joseph, Esq.> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mortimer Sackler <Mortimer D. A. Sackler> David Sackler <David A. Sackler> Paul Gallagher <Paul Gallagher> | Re: Idaho intent to sue | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24153 | MSF00878272 | E-MAIL | Mortimer DA Sackler | 5/16/2019 20:00 | David Sackler <David A. Sackler> Davidson Goldin <Davidson Goldin> | Gregory P. Joseph <Gregory P. Joseph, Esq.> | David Bernick <David M. Bernick> Marc Kesselman <Marc Kesselman> Doug Pope <Douglas J. Pope> Mara Leventhal <Mara Leventhal> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mortimer Sackler <Mortimer D. A. Sackler> David Sackler <David A. Sackler> Paul Gallagher <Paul Gallagher> | RE: Idaho intent to sue | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24154 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 20:01 | Paul Gallagher <Paul Gallagher> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | David A. Sackler Davidson Goldin <Davidson Goldin> Sackler-SVC Mary Jo White <Mary Jo White> David Bernick <David M. Bernick> Marc Kesselman <Marc Kesselman> Paul Keary <Paul Keary> | Re: Update on coverage of new state suits | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 24155 | MSF00878274 | E-MAIL | Mortimer DA Sackler | 5/16/2019 20:01 | Gregory P. Joseph <Gregory P. Joseph, Esq.> | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> David Bernick <David M. Bernick> Marc Kesselman <Marc Kesselman> Douglas J. Pope <Douglas J. Pope> Mara Leventhal <Mara Leventhal> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mortimer Sackler <Mortimer D. A. Sackler> Paul Gallagher <Paul Gallagher> | Re: Idaho intent to sue | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24156 | MSF00878276 | E-MAIL | Mortimer DA Sackler | 5/16/2019 20:03 | David Sackler <David A. Sackler> | Gregory P. Joseph <Gregory P. Joseph, Esq.> | Davidson Goldin <Davidson Goldin> David Bernick <David M. Bernick> Marc Kesselman <Marc Kesselman> Douglas J. Pope <Douglas J. Pope> Mara Leventhal <Mara Leventhal> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mortimer Sackler <Mortimer D. A. Sackler> Paul Gallagher <Paul Gallagher> Mara Leventhal <Mara Leventhal> | RE: Idaho intent to sue | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24162 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 20:43 | Paul Renzetti <Paul Renzetti> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan Mary Jo White Jeffrey J. Rosen Morgan Davis Sackler Advisory Sackler-SVC <Sackler-SVC> | Re: Sackler Family Media Coverage (2) | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 24163 | MSF00878293 | E-MAIL | Mortimer DA Sackler | 5/16/2019 20:51 | Mortimer Sackler <Mortimer D. A. Sackler> Paul Renzetti <Paul Renzetti> | Nikki Ritchie <Nikki Ritchie> | Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan Mary Jo White Jeffrey J. Rosen Morgan Davis Sackler Advisory Sackler-SVC <Sackler-SVC> | RE: Sackler Family Media Coverage (2) | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24164 | MSF00878301 | E-MAIL | Mortimer DA Sackler | 5/16/2019 20:59 | Mary Jo White <Mary Jo White> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> Paul Renzetti <Paul Renzetti> Maura Kathleen Monaghan Mary Jo White Jeffrey J. Rosen Morgan Davis Sackler Advisory Sackler-SVC <Sackler-SVC> | Re: Sackler Family Media Coverage (2) | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24169 | MSF00878312 | E-MAIL | Mortimer DA Sackler | 5/16/2019 21:30 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Sackler-SVC <Sackler-SVC> Sackler Advisory | Ellen Davis <Ellen Davis> | | RE: Allison Frankel story out | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24170 | MSF00878315 | E-MAIL | Mortimer DA Sackler | 5/16/2019 21:48 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Jacqueline Sackler <Jacqueline Pugh Sackler> Sackler-SVC <Sackler-SVC> Sackler Advisory | Re: Allison Frankel story out | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24171 | MSF00878318 | E-MAIL | Mortimer DA Sackler | 5/16/2019 22:05 | Ellen Davis <Ellen Davis> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Sackler-SVC <Sackler-SVC> Sackler Advisory | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | RE: Allison Frankel story out | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24172 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 22:17 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | White, Mary Jo <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Sackler-SVC <Sackler-SVC> Sackler Advisory | Re: Allison Frankel story out | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24173 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 22:31 | George Sard (George Sard)' (George Sard) <George Sard> "Paul Verbinnen' (Paul Verbinnen)" <Paul Verbinnen> "Williams, Ed (Ed Williams)" <Ed Williams> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Stahl, Jacob W. <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "Petrozziello, Matthew J." <Matthew J. Petrozziello> | Side by side chart of allegations/responses | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 24175 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 22:34 | Mortimer Sackler <Mortimer D. A. Sackler> David Sackler <David A. Sackler> Paul Keary <Paul Keary> Paul Gallagher <Paul Gallagher> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mark Cheffo <Mark Cheffo> | Kesselman, Marc <Marc Kesselman> | Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> "White, Mary Jo" <Mary Jo White> Sackler-SVC <Sackler-SVC> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> Ed Williams <Ed Williams> "Roncalli, Anthony" <Anthony M. Roncalli> "Miller, Steve" <Steve Miller> Kenneth Buckfire <Kenneth Buckfire> Jacqueline Sackler <Jacqueline Pugh Sackler> Daniel S. Connolly <Daniel S. Connolly> "Sheila L. Birnbaum - Dechert LLP [Sheila Birnbaum]" <Sheila Birnbaum> "Miller, Steve" <Steve Miller> "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | RE: Update on North Dakota ruling | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24177 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 22:56 | Kesselman, Marc <Marc Kesselman> | Mortimer D. A. Sackler | David Sackler <David A. Sackler> Paul Keary <Paul Keary> Paul Gallagher <Paul Gallagher> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mark Cheffo <Mark Cheffo> Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> "White, Mary Jo" <Mary Jo White> Sackler-SVC <Sackler-SVC> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> Ed Williams <Ed Williams> "Roncalli, Anthony" <Anthony M. Roncalli> "Miller, Steve" <Steve Miller> Kenneth Buckfire <Kenneth Buckfire> Jacqueline Sackler <Jacqueline Pugh Sackler> Daniel S. Connolly <Daniel S. Connolly> "Sheila J. Birnbaum - Dechert LLP (Sheila Birnbaum)" <Sheila Birnbaum> "Landau, Dr. Craig (US)" <dr. Dr. Craig Landau> | Re: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 24178 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 22:58 | Kesselman, Marc <Marc Kesselman> | Mortimer D. A. Sackler | David Sackler <David A. Sackler> Paul Keary <Paul Keary> Paul Gallagher <Paul Gallagher> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mark Cheffo <Mark Cheffo> Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> "White, Mary Jo" <Mary Jo White> Sackler-SVC <Sackler-SVC> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> Ed Williams <Ed Williams> "Roncalli, Anthony" <Anthony M. Roncalli> "Miller, Steve" <Steve Miller> Kenneth Buckfire <Kenneth Buckfire> Jacqueline Sackler <Jacqueline Pugh Sackler> Daniel S. Connolly <Daniel S. Connolly> "Sheila J. Birnbaum - Dechert LLP (Sheila Birnbaum)" <Sheila Birnbaum> "Landau, Dr. Craig (US)" <dr. Dr. Craig Landau> | Re: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 24179 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 23:00 | Mortimer Sackler <Mortimer D. A. Sackler> | Birnbaum, Sheila <Sheila Birnbaum> | EXT Marc Kesselman <Marc Kesselman> David Sackler <David A. Sackler> Paul Keary <Paul Keary> Paul Gallagher <Paul Gallagher> "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan> "Cheffo, Mark" <Mark Cheffo> Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> "White, Mary Jo" <Mary Jo White> Sackler-SVC <Sackler-SVC> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> Ed Williams <Ed Williams> "Roncalli, Anthony" <Anthony M. Roncalli> "Miller, Steve" <Steve Miller> Kenneth Buckfire <Kenneth Buckfire> Jacqueline Sackler <Jacqueline Pugh Sackler> Daniel S. Connolly <Daniel S. Connolly> "Landau, Dr. Craig (US)" <dr. Dr. Craig Landau> | Re: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 24180 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 1:31 | White, Mary Jo <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "George Sard (George Sard)" <George Sard> "Paul Verbinnon (Paul Verbinnon)" <Paul Verbinnen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "Williams, Ed (Ed Williams)" <Ed Williams> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Current snapshot of Purdue grants/corporate social responsibility | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products; charitable contribution |
| 24191 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 3:06 | Mortimer Sackler <Mortimer D. A. Sackler> Davidson Goldin <Davidson Goldin> | Nikki Ritchie <Nikki Ritchie> | Sackler-SVC <Sackler-SVC> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> | Oregon Statement | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Discussing legal advice re: media coverage concerning Purdue opioid products: in connection with pending litigation |
| 24192 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 10:52 | Nikki Ritchie <Nikki Ritchie> Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Sackler-SVC <Sackler-SVC> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Davis, Morgan" <Morgan Davis> Jacob W. Stahl project <Goldin Listserve> | Re: Oregon Statement | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Discussing legal advice re: media coverage concerning Purdue opioid products: in connection with pending litigation |
| 24193 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 11:07 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Sackler-SVC Ed Williams <Ed Williams> | Mortimer D. A. Sackler | | The Overdose Crisis.pdf | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: Purdue opioid products |
| 24195 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 11:12 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Sackler-SVC Ed Williams <Ed Williams> | Mortimer D. A. Sackler | | The Overdose Crisis.pdf | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: Purdue opioid products |
| 24197 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 11:46 | Monaghan, Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> "Williams, Ed (Ed Williams)" <Ed Williams> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Paul Verbinnen (Paul Verbinnen)" <Paul Verbinnen> "George Sard (George Sard)" <George Sard> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: 1005302224v1-Open Letter 59 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24200 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 12:18 | Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> "Williams, Ed (Ed Williams)" <Ed Williams> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Paul Verbinnen <Paul Verbinnen> "George Sard (George Sard)" <George Sard> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: 1005302224v1-Open Letter 59 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24201 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 12:21 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> "Williams, Ed (Ed Williams)" <Ed Williams> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Paul Verbinnen (Paul Verbinnen)" <Paul Verbinnen> "George Sard (George Sard)" <George Sard> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: 1005302224v1-Open Letter 59 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24202 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 12:27 | Davidson Goldin <Davidson Goldin> Mortimer Sackler <Mortimer D. A. Sackler> | Nikki Ritchie <Nikki Ritchie> | Sackler-SVC <Sackler-SVC> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Davis, Morgan" <Morgan Davis> Jacob W. Stahl project <Goldin Listserve> | Re: Oregon Statement | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24203 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 12:29 | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> "Williams, Ed (Ed Williams)" <Ed Williams> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Paul Verbinnen" (Paul Verbinnen)" <Paul Verbinnen> "George Sard (George Sard)" <George Sard> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: 1005302224v1-Open Letter 59 | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24204 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 12:29 | Nikki Ritchie <Nikki Ritchie> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> | Davidson Goldin <Davidson Goldin> | Sackler-SVC <Sackler-SVC> "Davis, Morgan" <Morgan Davis> Jacob W. Stahl project <Goldin Listserve> | Re: Oregon Statement | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24205 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 12:33 | George Sard <George Sard> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> "Williams, Ed (Ed Williams)" <Ed Williams> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Paul Verbinnen <Paul Verbinnen> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: 1005302224v1-Open Letter 59 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24206 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 12:36 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | George Sard <George Sard> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Williams, Ed (Ed Williams)" <Ed Williams> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Paul Verbinnen <Paul Verbinnen> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: 1005302224v1-Open Letter 59 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY / HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24214 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 13:14 | White, Mary Jo <Mary Jo White> | Mortimer D. A. Sackler | George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Williams, Ed (Ed Williams)" <Ed Williams>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Paul Verbinnen <Paul Verbinnen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: 1005302224v1-Open Letter 59 | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24216 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 13:31 | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | George Sard (George Sard)' (George Sard) <George Sard>; "Paul Verbinnen' (Paul Verbinnen)" <Paul Verbinnen>; "Williams, Ed (Ed Williams)" <Ed Williams>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Petrozziello, Matthew J." <Matthew J. Petrozziello> | Re: Side by side chart of allegations/responses | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24217 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 13:58 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Williams, Ed (Ed Williams)" <Ed Williams>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Paul Verbinnen <Paul Verbinnen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: 1005302224v1-Open Letter 59 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24218 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 14:02 | White, Mary Jo <Mary Jo White>; George Sard <George Sard>; "Williams, Ed (Ed Williams)" <Ed Williams> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Paul Verbinnen <Paul Verbinnen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; James Morris <James Morris>; Nick Hope | Re: 1005302224v1-Open Letter 59 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24219 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 14:15 | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; George Sard <George Sard>; "Williams, Ed (Ed Williams)" <Ed Williams>; "Administrative Assistant to Counsel to Side A" <Administrative Assistant to Counsel to Side A> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Rosen, Jeffrey J. <Jeffrey J. Rosen>; Paul Verbinnen <Paul Verbinnen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; James Morris <James Morris>; Nick Hope | Re: 1005302224v1-Open Letter 59 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24220 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 14:21 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; George Sard <George Sard>; "Williams, Ed" <Ed Williams>; "Administrative Assistant to Counsel to Side A" <Administrative Assistant to Counsel to Side A> | Carradice, Suzie <Carradice, Suzie> | Rosen, Jeffrey J. <Jeffrey J. Rosen>; Paul Verbinnen <Paul Verbinnen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Morris, James" <James Morris>; "Hope, Nick" <Nick Hope> | Re: 1005302224v1-Open Letter 59 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24228 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 14:43 | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; George Sard <George Sard>; "Williams, Ed (Ed Williams)" <Ed Williams> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Rosen, Jeffrey J. <Jeffrey J. Rosen>; Paul Verbinnen <Paul Verbinnen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; James Morris <James Morris>; Nick Hope | Re: 1005302224v1-Open Letter 59 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24230 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 15:27 | White, Mary Jo <Mary Jo White> Mortimer Sackler <Mortimer D. A. Sackler> | Williams, Ed <Ed Williams> | George Sard <George Sard>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Paul Verbinnen <Paul Verbinnen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Waldon, Will" <Will Waldon> | Re: 1005302224v1-Open Letter 59 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24231 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 15:42 | Mortimer Sackler <Mortimer D. A. Sackler> | Williams, Ed <Ed Williams> | | Re: 1005302224v1-Open Letter 59 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24233 | MSF00878323 | E-MAIL | Mortimer DA Sackler | 5/17/2019 15:44 | David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; "Bernick, David M" <David M. Bernick>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; Ted Wells <Ted Wells>; "Brown, David W" <David W. Brown>; Sackler-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Sackler, Jonathan" <Jonathan D. Sackler> | Davidson Goldin <Davidson Goldin> | Project <Goldin Listserve> | Fw: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24234 | MSF00878325 | E-MAIL | Mortimer DA Sackler | 5/17/2019 15:46 | Davidson Goldin <Davidson Goldin>; David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; "Bernick, David M" <David M. Bernick>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; Ted Wells <Ted Wells>; "Brown, David W" <David W. Brown>; Sackler-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Sackler, Jonathan" <Jonathan D. Sackler> | George Sard <George Sard> | Project <Goldin Listserve> | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24235 | MSF00878329 | E-MAIL | Mortimer DA Sackler | 5/17/2019 15:47 | Davidson Goldin <Davidson Goldin>; David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; "Wells Jr., Theodore V" <Ted Wells>; "Brown, David W" <David W. Brown>; Sackler-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Sackler, Jonathan" <Jonathan D. Sackler> | Bernick, David M <David M. Bernick> | Project <Goldin Listserve> | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24236 | MSF00878327 | E-MAIL | Mortimer DA Sackler | 5/17/2019 15:47 | Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; "Bernick, David M" <David M. Bernick>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; "Wells Jr., Theodore V" <Ted Wells>; "Brown, David W" <David W. Brown>; Sackler-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Sackler, Jonathan" <Jonathan D. Sackler> | David Sackler <David A. Sackler> | Project <Goldin Listserve> | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24237 | MSF00878331 | E-MAIL | Mortimer DA Sackler | 5/17/2019 15:48 | George Sard <George Sard> David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Tom Clare <Tom Clare> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> "Bernick, David M" <David M. Bernick> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Ted Wells <Ted Wells> "Brown, David W" <David W. Brown> Sackler-SVC <Sackler-SVC> "Williams, Ed" <Ed Williams> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Roncalli, Anthony" <Anthony M. Roncalli> "Sackler, Jonathan" <Jonathan D. Sackler> | Davidson Goldin <Davidson Goldin> | Project <Goldin Listserve> | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24238 | MSF00878334 | E-MAIL | Mortimer DA Sackler | 5/17/2019 15:49 | Bernick, David M <David M. Bernick> David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Tom Clare <Tom Clare> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Ted Wells <Ted Wells> "Brown, David W" <David W. Brown> Sackler-SVC <Sackler-SVC> "Williams, Ed" <Ed Williams> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Roncalli, Anthony" <Anthony M. Roncalli> "Sackler, Jonathan" <Jonathan D. Sackler> Paul Gallagher <Paul Gallagher> Marc Kesselman <Marc Kesselman> Daniel S. Connolly <Daniel S. Connolly> | Davidson Goldin <Davidson Goldin> | Project <Goldin Listserve> | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24239 | MSF00878336 | E-MAIL | Mortimer DA Sackler | 5/17/2019 15:53 | Davidson Goldin <Davidson Goldin> | Sackler, Jonathan <Jonathan D. Sackler> | Bernick, David M <David M. Bernick> "Sackler, David" <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.> Tom Clare <Tom Clare> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Ted Wells <Ted Wells> "Brown, David W" <David W. Brown> Sackler-SVC <Sackler-SVC> "Williams, Ed" <Ed Williams> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Roncalli, Anthony" <Anthony M. Roncalli> Paul Gallagher <Paul Gallagher> Marc Kesselman <Marc Kesselman> Daniel S. Connolly <Daniel S. Connolly> Project <Goldin Listserve> Stuart Baker <Stuart D. Baker> | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24240 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 15:54 | Mortimer Sackler <Mortimer D. A. Sackler> | Williams, Ed <Ed Williams> | Mary Jo White <Mary Jo White> | RE: 1005302224v1-Open Letter 59 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24241 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 15:56 | Williams, Ed <Ed Williams> | Mortimer D. A. Sackler | Mary Jo White <Mary Jo White> | RE: 1005302224v1-Open Letter 59 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24242 | MSF00878339 | E-MAIL | Mortimer DA Sackler | 5/17/2019 16:05 | Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | George Sard <George Sard> David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> Tom Clare <Tom Clare> "White, Mary Jo" <Mary Jo White> "Bernick, David M" <David M. Bernick> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Ted Wells <Ted Wells> "Brown, David W" <David W. Brown> Sackler-SVC <Sackler-SVC> "Williams, Ed" <Ed Williams> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Roncalli, Anthony" <Anthony M. Roncalli> "Sackler, Jonathan" <Jonathan D. Sackler> Project <Goldin Listserve> | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24244 | MSF00878343 | E-MAIL | Mortimer DA Sackler | 5/17/2019 16:07 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | George Sard <George Sard> David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Tom Clare <Tom Clare> "White, Mary Jo" <Mary Jo White> "Bernick, David M" <David M. Bernick> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Ted Wells <Ted Wells> "Brown, David W" <David W. Brown> Sackler-SVC <Sackler-SVC> "Williams, Ed" <Ed Williams> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Roncalli, Anthony" <Anthony M. Roncalli> Jonathan D. Sackler <Jonathan D. Sackler> Project <Goldin Listserve> | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24245 | MSF00878346 | E-MAIL | Mortimer DA Sackler | 5/17/2019 16:18 | Sackler, Jonathan <Jonathan D. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin> "Bernick, David M" <David M. Bernick> "Sackler, David" <David A. Sackler> "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.> Tom Clare <Tom Clare> Mary Jo White <Mary Jo White> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Ted Wells <Ted Wells> "Brown, David W" <David W. Brown> Sackler-SVC <Sackler-SVC> "Williams, Ed" <Ed Williams> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Roncalli, Anthony" <Anthony M. Roncalli> Paul Gallagher <Paul Gallagher> Marc Kesselman <Marc Kesselman> Daniel S. Connolly <Daniel S. Connolly> Project <Goldin Listserve> Stuart Baker <Stuart D. Baker> | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24246 | MSF00878350 | E-MAIL | Mortimer DA Sackler | 5/17/2019 16:19 | Sackler, Jonathan <Jonathan D. Sackler> Davidson Goldin <Davidson Goldin> | Baker, Stuart D. <Stuart D. Baker> | Bernick, David M <David M. Bernick> "Sackler, David" <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.> Tom Clare <Tom Clare> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Ted Wells <Ted Wells> "Brown, David W" <David W. Brown> Sackler-SVC <Sackler-SVC> "Williams, Ed" <Ed Williams> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Roncalli, Anthony" <Anthony M. Roncalli> Paul Gallagher <Paul Gallagher> Marc Kesselman <Marc Kesselman> Daniel S. Connolly <Daniel S. Connolly> Project <Goldin Listserve> | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24247 | MSF00878353 | E-MAIL | Mortimer DA Sackler | 5/17/2019 16:20 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Stuart D. Baker <Stuart D. Baker> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin> George Sard <George Sard> David S. Sackler <David A. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> Tom Clare <Tom Clare> "White, Mary Jo" <Mary Jo White> "Bernick, David M" <David M. Bernick> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pepe <Douglas J. Pepe> Ted Wells <Ted Wells> "Brown, David W" <David W. Brown> Sackler-SVC <Sackler-SVC> "Williams, Ed" <Ed Williams> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Roncalli, Anthony" <Anthony M. Roncalli> Jonathan D. Sackler <Jonathan D. Sackler> Project <Goldin Listserv> | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24250 | MSF00878356 | E-MAIL | Mortimer DA Sackler | 5/17/2019 16:27 | Mortimer Sackler <Mortimer D. A. Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Baker, Stuart D. <Stuart D. Baker> | Davidson Goldin <Davidson Goldin> George Sard <George Sard> David S. Sackler <David A. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> Tom Clare <Tom Clare> "White, Mary Jo" <Mary Jo White> "Bernick, David M" <David M. Bernick> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pepe <Douglas J. Pepe> Ted Wells <Ted Wells> "Brown, David W" <David W. Brown> Sackler-SVC <Sackler-SVC> "Williams, Ed" <Ed Williams> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Roncalli, Anthony" <Anthony M. Roncalli> Jonathan D. Sackler <Jonathan D. Sackler> Project <Goldin Listserv> | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24251 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 16:28 | Mortimer Sackler <Mortimer D. A. Sackler> "White, Mary Jo" <Mary Jo White> George Sard <George Sard> "Williams, Ed (Ed Williams)" <Ed Williams> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Rosen, Jeffrey J. <Jeffrey J. Rosen> Paul Verbinnen <Paul Verbinnen> Jacqueline Sackler <Jacqueline Pugh Sackler> James Morris <James Morris> Nick Hope | RE: 1005302224v1-Open Letter 59 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24253 | MSF00878359 | E-MAIL | Mortimer DA Sackler | 5/17/2019 16:34 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Jonathan <Jonathan D. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Davidson Goldin <Davidson Goldin> George Sard <George Sard> David S. Sackler <David A. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> Tom Clare <Tom Clare> "White, Mary Jo" <Mary Jo White> "Bernick, David M" <David M. Bernick> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pepe <Douglas J. Pepe> Ted Wells <Ted Wells> "Brown, David W" <David W. Brown> Sackler-SVC <Sackler-SVC> "Williams, Ed" <Ed Williams> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Roncalli, Anthony" <Anthony M. Roncalli> Project <Goldin Listserv> | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24256 | MSF00973251 | E-MAIL | Theresa Sackler | 5/17/2019 17:24 | Mortimer Sackler <Mortimer D. A. Sackler> "Jacqueline Sackler" <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> "Jonathan D. Sackler" <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick: Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve: Paul Gallagher: "Sackler, Dame Theresa" <Theresa E. Sackler> "Sheldon, Jo" <Jo Sheldon> LONSackler: Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> Ted Wells: Sackler Advisory | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | FYI - State of Minnesota adds Sackler family as defendants in lawsuit against Purdue Pharma | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24257 | MSF00996868 | E-MAIL | Mortimer DA Sackler | 5/17/2019 17:31 | Nikki Ritchie <Nikki Ritchie> | Mortimer D. A. Sackler | Paul Renzetti <Paul Renzetti> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan Mary Jo White Jeffrey J. Rosen Morgan Davis Sackler Advisory Sackler-SVC <Sackler-SVC> | Re: Sackler Family Media Coverage (2) | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24258 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 17:33 | Paul Gallagher <Paul Gallagher> Mark Cheffo <Mark Cheffo> Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Marc Kesselman <Marc Kesselman> Sackler-SVC Jacqueline Sackler <Jacqueline Pugh Sackler> Paul Keary <Paul Keary> | Re: (BI) J&L Teva's Failed Bid to Block Opioid Trial Makes Deal Likelier | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 24259 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 17:34 | Stahl, Jacob W. <Jacob W. Stahl> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> George Sard <George Sard> David S. Sackler <David A. Sackler> Davidson Goldin <Davidson Goldin> "Bernick, David M" <David M. Bernick> Sackler-SVC <Sackler-SVC> Ed Williams <Ed Williams> Nick Hope James Morris "Davis, Morgan" <Morgan Davis> | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24260 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 17:35 | Paul Keary <Paul Keary> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | | Re: North Dakota-Reuters looking for comment | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24261 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 17:38 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Mark Cheffo <Mark Cheffo> Mary Jo White <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Marc Kesselman <Marc Kesselman> Sackler-SVC Jacqueline Sackler <Jacqueline Pugh Sackler> Paul Keary <Paul Keary> | Re: (BI) J&L Teva's Failed Bid to Block Opioid Trial Makes Deal Likelier | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24262 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 17:40 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Stahl, Jacob W. Stahl: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> George Sard <George Sard> David S. Sackler <David A. Sackler> Davidson Goldin <Davidson Goldin> "Bernick, David M" <David M. Bernick> Sackler-SVC <Sackler-SVC> Ed Williams <Ed Williams> Nick Hope: James Morris "Davis, Morgan" <Morgan Davis> | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24264 | MSF00996877 | E-MAIL | Mortimer DA Sackler | 5/17/2019 17:55 | Mortimer Sackler <Mortimer D. A. Sackler> | Nikki Ritchie <Nikki Ritchie> | Paul Renzetti <Paul Renzetti> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan Mary Jo White Jeffrey J. Rosen Morgan Davis Sackler Advisory Sackler-SVC <Sackler-SVC> | Re: Sackler Family Media Coverage (2) | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24265 | MSF00996886 | E-MAIL | Mortimer DA Sackler | 5/17/2019 17:58 | Nikki Ritchie <Nikki Ritchie> | Mortimer D. A. Sackler | Paul Renzetti <Paul Renzetti> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan Mary Jo White Jeffrey J. Rosen Morgan Davis Sackler Advisory Sackler-SVC <Sackler-SVC> | Re: Sackler Family Media Coverage (2) | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24266 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 19:18 | Paul Gallagher <Paul Gallagher> | Mortimer D. A. Sackler | Mark Cheffo <Mark Cheffo> Mary Jo White <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Marc Kesselman <Marc Kesselman> Sackler-SVC Jacqueline Sackler <Jacqueline Pugh Sackler> Paul Keary <Paul Keary> | Re: (BI) J&L Teva's Failed Bid to Block Opioid Trial Makes Deal Likelier | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY / HIGHLY CONFIDENTIAL - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24267 | MSF00996896 | E-MAIL | Mortimer DA Sackler | 5/17/2019 19:24 | Akash Lodh <Akash Lodh>: Paul Gallagher;Paul Keary <Paul Keary> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>: "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick;Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Goldin Listserve; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler;Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>;Ted Wells;Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: FYI - State of Minnesota adds Sackler family as defendants in lawsuit against Purdue Pharma | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24268 | MSF90024268 | E-MAIL | Theresa Sackler | 5/17/2019 19:24 | Akash Lodh <Akash Lodh>: Paul Gallagher; Paul Keary <Paul Keary> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>: "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange>; David M. Bernick; Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Goldin Listserve; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells; Sackler Advisory; Sackler-SVC <Sackler-SVC> | Re: FYI - State of Minnesota adds Sackler family as defendants in lawsuit against Purdue Pharma | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24269 | | E-MAIL | Theresa Sackler | 5/17/2019 19:26 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Akash Lodh <Akash Lodh>: Paul Gallagher; Paul Keary <Paul Keary>: "Jacqueline Sackler" <Jacqueline Pugh Sackler>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Stahl, Jacob W." <Jacob W. Stahl>: "Davis, Morgan" <Morgan Davis>: "Richard S. Sackler" <Dr. Richard Sackler, M.D.>: "David S. Sackler" <David A. Sackler>: "Jonathan D. Sackler" <Jonathan D. Sackler>: Luther Strange <Luther Strange>: David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>: Davidson Goldin <Goldin Listserve; "Sackler, Dame Theresa" <Theresa E. Sackler>: "Sheldon, Jo" <Jo Sheldon>: LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>: Doug Pepe <Douglas J. Pepe>; Ted Wells; Sackler Advisory; Sackler-SVC <Sackler-SVC> | Re: FYI - State of Minnesota adds Sackler family as defendants in lawsuit against Purdue Pharma | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 24270 | MSF00996899 | E-MAIL | Mortimer Sackler | 5/17/2019 19:26 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Akash Lodh <Akash Lodh>: Paul Gallagher;Paul Keary <Paul Keary>: Jacqueline Sackler <Jacqueline Pugh Sackler>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Stahl, Jacob W." <Jacob W. Stahl>: "Davis, Morgan" <Morgan Davis>: Richard S. Sackler <Dr. Richard Sackler, M.D.>: David S. Sackler <David A. Sackler>: Jonathan D. Sackler <Jonathan D. Sackler>: Luther Strange <Luther Strange>: David M. Bernick; Mara Leventhal <Mara Leventhal>: "Roncalli, Anthony" <Anthony M. Roncalli>: Davidson Goldin <Goldin Listserve;Theresa Sackler <Theresa E. Sackler>: "Sheldon, Jo" <Jo Sheldon>: LONSackler;Greg Joseph <Gregory P. Joseph, Esq.>: Doug Pepe <Douglas J. Pepe>: Ted Wells;Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: FYI - State of Minnesota adds Sackler family as defendants in lawsuit against Purdue Pharma | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24271 | MSF00996902 | E-MAIL | Mortimer DA Sackler | 5/17/2019 19:31 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Akash Lodh <Akash Lodh> Paul Gallagher;Paul Keary <Paul Keary>: Jacqueline Sackler <Jacqueline Pugh Sackler>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Stahl, Jacob W." <Jacob W. Stahl>: "Davis, Morgan" <Morgan Davis>: Richard S. Sackler <Dr. Richard Sackler, M.D.>: David S. Sackler <David A. Sackler>: Jonathan D. Sackler <Jonathan D. Sackler>: Luther Strange <Luther Strange>: David M. Bernick;Mara Leventhal <Mara Leventhal>: "Roncalli, Anthony" <Anthony M. Roncalli>: Davidson Goldin <Goldin Listserve;Theresa Sackler <Theresa E. Sackler>: "Sheldon, Jo" <Jo Sheldon>: LONSackler;Greg Joseph <Gregory P. Joseph, Esq.>: Doug Pepe <Douglas J. Pepe>: Ted Wells;Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: FYI - State of Minnesota adds Sackler family as defendants in lawsuit against Purdue Pharma | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24272 | MSF90024271 | E-MAIL | Theresa Sackler | 5/17/2019 19:31 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Akash Lodh <Akash Lodh>: Paul Gallagher: Paul Keary <Paul Keary>: "Jacqueline Sackler" <Jacqueline Pugh Sackler>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Stahl, Jacob W." <Jacob W. Stahl>: "Davis, Morgan" <Morgan Davis>: "Richard S. Sackler" <Dr. Richard Sackler, M.D.>: "David S. Sackler" <David A. Sackler>: "Jonathan D. Sackler" <Jonathan D. Sackler>: Luther Strange <Luther Strange>: David M. Bernick; Mara Leventhal <Mara Leventhal>: "Roncalli, Anthony" <Anthony M. Roncalli>: Davidson Goldin <Goldin Listserve: "Sackler, Dame Theresa" <Theresa E. Sackler>: "Sheldon, Jo" <Jo Sheldon>: LONSackler;Greg Joseph <Gregory P. Joseph, Esq.>: Doug Pepe <Douglas J. Pepe>: Ted Wells; Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: FYI - State of Minnesota adds Sackler family as defendants in lawsuit against Purdue Pharma | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 24276 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 19:43 | George Sard <George Sard>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: Will Walden | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>: "Williams, Ed (Ed Williams)" <Ed Williams>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: Paul Verbinnen <Paul Verbinnen>;Jacqueline Sackler <Jacqueline Pugh Sackler>:James Morris <James Morris>: Nick Hope | Re: 1005302224v1-Open Letter 59 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 24286 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 20:37 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Keary <Paul Keary> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>: Paul Gallagher <Paul Gallagher> | Re: North Dakota-Reuters looking for comment | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24287 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 22:22 | George Sard [George Sard]! [George Sard] <George Sard>: "Paul Verbinnen" [Paul Verbinnen]" <Paul Verbinnen>: "Williams, Ed (Ed Williams)" <Ed Williams>: Mortimer Sackler <Mortimer D. A. Sackler>: Jacqueline Sackler <Jacqueline Pugh Sackler>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | De-designated material | | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24290 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 22:31 | Mortimer Sackler <Mortimer D. A. Sackler> | Walden, Will <Will Walden> | George Sard <George Sard>:"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>:"White, Mary Jo" <Mary Jo White>:"Williams, Ed" <Ed Williams>:"Rosen, Jeffrey J." <Jeffrey J. Rosen>:Paul Verbinnen <Paul Verbinnen>:Jacqueline Sackler <Jacqueline Pugh Sackler>:"Morris, James" <James Morris>:"Hope, Nick" <Nick Hope> | Re: 1005302224v1-Open Letter 59 | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24291 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 23:09 | Walden, Will <Will Walden> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>:George Sard <George Sard>:"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>:"Williams, Ed" <Ed Williams>:"Rosen, Jeffrey J." <Jeffrey J. Rosen>:Paul Verbinnen <Paul Verbinnen>:Jacqueline Sackler <Jacqueline Pugh Sackler>:"Morris, James" <James Morris>:"Hope, Nick" <Nick Hope> | Re: 1005302224v1-Open Letter 59 | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24292 | | E-MAIL | Mortimer DA Sackler | 5/18/2019 1:23 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>:Ellen Davis | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>:"White, Mary Jo" <Mary Jo White>:Sackler-SVC | Re: WSJ called the preschool director | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 24293 | | E-MAIL | Mortimer DA Sackler | 5/18/2019 9:01 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Mark Cheffo <Mark Cheffo>:Mary Jo White <Mary Jo White>:Maura Kathleen Monaghan <Maura Kathleen Monaghan>:Marc Kesselman <Marc Kesselman>:"Sackler-SVC" <Sackler-SVC>:Jacqueline Sackler <Jacqueline Pugh Sackler>:Paul Keary <Paul Keary> | Re: (BI) J&J, Teva's Failed Bid to Block Opioid Trial Makes Deal Likelier | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24294 | MSF00996905 | E-MAIL | Mortimer DA Sackler | 5/18/2019 11:57 | Paul Gallagher <Paul Gallagher>:Mark Cheffo <Mark Cheffo> | Mortimer D. A. Sackler | Mary Jo White <Mary Jo White>:Maura Kathleen Monaghan <Maura Kathleen Monaghan>:Marc Kesselman <Marc Kesselman>:Sackler-SVC:Jacqueline Sackler <Jacqueline Pugh Sackler>:Paul Keary <Paul Keary> | Re: (BI) J&J, Teva's Failed Bid to Block Opioid Trial Makes Deal Likelier | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 24298 | | E-MAIL | Mortimer DA Sackler | 5/18/2019 18:19 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Mark Cheffo <Mark Cheffo>:Mary Jo White <Mary Jo White>:Maura Kathleen Monaghan <Maura Kathleen Monaghan>:Marc Kesselman <Marc Kesselman>:SVC:Jacqueline Sackler <Jacqueline Pugh Sackler>:Paul Keary <Paul Keary> | Re: (BI) J&J, Teva's Failed Bid to Block Opioid Trial Makes Deal Likelier | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24299 | | E-MAIL | Mortimer DA Sackler | 5/18/2019 18:21 | Paul Gallagher <Paul Gallagher> | Mortimer D. A. Sackler | Mark Cheffo <Mark Cheffo>:Mary Jo White <Mary Jo White>:Maura Kathleen Monaghan <Maura Kathleen Monaghan>:Marc Kesselman <Marc Kesselman>:SVC:Jacqueline Sackler <Jacqueline Pugh Sackler>:Paul Keary <Paul Keary> | Re: (BI) J&J, Teva's Failed Bid to Block Opioid Trial Makes Deal Likelier | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 24300 | | E-MAIL | Mortimer DA Sackler | 5/18/2019 19:01 | George Sard <George Sard>:Paul Gallagher <Paul Gallagher>:Paul Keary <Paul Keary>:"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>:Marc Kesselman <Marc Kesselman>:Anthony M. Roncalli <Anthony M. Roncalli> | Mortimer D. A. Sackler | Sackler-SVC <Sackler-SVC>:David Goldin <Davidson Goldin>:David A. Sackler <David A. Sackler>:Ed Williams <Ed Williams> | Re: Draft Company Op-Ed | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 24324 | MSF00973376 | E-MAIL | Theresa Sackler | 5/19/2019 9:46 | Sackler, Dame Theresa <Theresa E. Sackler>:Marissa Sackler:Michael Daniel Sackler:Sophie Sackler Dalrymple: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)":Samantha Sackler Hunt:"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>:Jeff <Jeffrey Lefcourt>:Karen Lefcourt-Taylor: Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler> | Dunkels, Antony <Antony Dunkels> | @SacklerAdvisory <Sackler Advisory>:"Roncalli, Anthony" <Anthony M. Roncalli>:"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>:"Robb, Brittany Sanders" <Brittany Sanders Robb>:"Shirley, Joshua" <Joshua Shirley>:"Petrozziello, Matthew J." <Matthew J. Petrozziello>:"Gittes, Susan Reagan" <Susan Reagan Gittes>:Sackler-SVC | Sackler - Sunday 18.05.2019 monitoring | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24325 | MSF00978089 | E-MAIL | Ilene Sackler Lefcourt | 5/19/2019 9:46 | Theresa E. Sackler:Marissa Sackler:Michael Daniel Sackler:Sophie Sackler Dalrymple: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)":Samantha Sackler Hunt:"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>:Jeff <Jeffrey Lefcourt>:Karen Lefcourt-Taylor: Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler> | Dunkels, Antony <Antony Dunkels> | @SacklerAdvisory <Sackler Advisory>:"Roncalli, Anthony" <Anthony M. Roncalli>:"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>:"Robb, Brittany Sanders" <Brittany Sanders Robb>:"Shirley, Joshua" <Joshua Shirley>:"Petrozziello, Matthew J." <Matthew J. Petrozziello>:"Gittes, Susan Reagan" <Susan Reagan Gittes>:Sackler-SVC | Sackler - Sunday 18.05.2019 monitoring | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24326 | MSF00996907 | E-MAIL | Mortimer DA Sackler | 5/19/2019 9:46 | Theresa E. Sackler:Marissa Sackler:Michael Daniel Sackler:Sophie Sackler Dalrymple: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)":Samantha Sackler Hunt:"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>:Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>:Karen Lefcourt-Taylor:Mortimer Sackler <Mortimer D. A. Sackler> | Dunkels, Antony <Antony Dunkels> | @SacklerAdvisory <Sackler Advisory>:"Roncalli, Anthony" <Anthony M. Roncalli>:"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>:"Robb, Brittany Sanders" <Brittany Sanders Robb>:"Shirley, Joshua" <Joshua Shirley>:"Petrozziello, Matthew J." <Matthew J. Petrozziello>:"Gittes, Susan Reagan" <Susan Reagan Gittes>:Sackler-SVC | Sackler - Sunday 18.05.2019 monitoring | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24327 | | E-MAIL | Theresa Sackler | 5/19/2019 10:17 | | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Sackler, Dame Theresa <Theresa E. Sackler>:Marissa Sackler: Michael Daniel Sackler: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)":Samantha Sackler Hunt:"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>:Jeff <Jeffrey Lefcourt>:Karen Lefcourt-Taylor: Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler>:"@SacklerAdvisory" <Sackler Advisory>:"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>:"Sackler-SVC" <Sackler-SVC> | Re: Sackler - Sunday 18.05.2019 monitoring | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 24328 | | E-MAIL | Ilene Sackler Lefcourt | 5/19/2019 10:17 | | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Theresa E. Sackler: Marissa Sackler: Michael Daniel Sackler: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)":Samantha Sackler Hunt:"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>:Jeff <Jeffrey Lefcourt>:Karen Lefcourt-Taylor:Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler>:"@SacklerAdvisory" <Sackler Advisory>:"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>:Sackler-SVC | Re: Sackler - Sunday 18.05.2019 monitoring | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 24329 | | E-MAIL | Mortimer DA Sackler | 5/19/2019 12:02 | Mortimer Sackler <Mortimer D. A. Sackler>:George Sard <George Sard>:Paul Keary <Paul Keary>:"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>:Marc Kesselman <Marc Kesselman>:Anthony M. Roncalli <Anthony M. Roncalli> | Paul Gallagher <Paul Gallagher> | Sackler-SVC <Sackler-SVC>:David Goldin <Davidson Goldin>:David A. Sackler <David A. Sackler>:Ed Williams <Ed Williams> | Re: Draft Company Op-Ed | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24330 | | E-MAIL | Mortimer DA Sackler | 5/19/2019 12:29 | Paul Gallagher <Paul Gallagher> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>:George Sard <George Sard>:Paul Keary <Paul Keary>:"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>:Marc Kesselman <Marc Kesselman>:Anthony M. Roncalli <Anthony M. Roncalli>:Sackler-SVC <Sackler-SVC>:David Goldin <Davidson Goldin>:Ed Williams <Ed Williams> | Re: Draft Company Op-Ed | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24331 | | E-MAIL | Mortimer DA Sackler | 5/19/2019 12:51 | David Sackler <David A. Sackler>:"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Paul Gallagher <Paul Gallagher>:George Sard <George Sard>:Paul Keary <Paul Keary>:Marc Kesselman <Marc Kesselman>:Anthony M. Roncalli <Anthony M. Roncalli>:Sackler-SVC <Sackler-SVC>:David Goldin <Davidson Goldin>:Ed Williams <Ed Williams>:Jonathan Sackler <Jonathan D. Sackler> | Re: Draft Company Op-Ed | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24332 | | E-MAIL | Mortimer DA Sackler | 5/19/2019 12:56 | Mortimer Sackler <Mortimer D. A. Sackler>;David Sackler <David A. Sackler>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Paul Gallagher <Paul Gallagher> | George Sard <George Sard>;Paul Keary <Paul Keary>;Marc Kesselman <Marc Kesselman>;Anthony M. Roncalli <Anthony M. Roncalli>;Sackler-SVC <Sackler-SVC>;David Goldin <Davidson Goldin>;Ed Williams <Ed Williams>;Jonathan Sackler <Jonathan D. Sackler> | Re: Draft Company Op-Ed | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, reflecting an intent to seek legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24333 | | E-MAIL | Theresa Sackler | 5/19/2019 12:57 | Dunkels, Antony <Antony Dunkels>;Tom Clare: Ed Williams <Ed Williams>;Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>;Marissa Sackler: Michael Daniel Sackler: Sophie Sackler Dalrymple: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt-Taylor: "@SacklerAdvisory" <Sackler Advisory>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;"Robb, Brittany Sanders" <Brittany Sanders Robb>;"Shirley, Joshua" <Joshua Shirley>;"Petrozziello, Matthew J." <Matthew J. Petrozziello>;"Gittes, Susan Reagan" <Susan Reagan Gittes>;"Sackler-SVC" <Sackler-SVC> | Re: Sackler - Sunday 18.05.2019 monitoring | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 24334 | | E-MAIL | Ilene Sackler Lefcourt | 5/19/2019 12:57 | Dunkels, Antony <Antony Dunkels>;Tom Clare: Ed Williams <Ed Williams>;Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Theresa E. Sackler: Marissa Sackler: Michael Daniel Sackler: Sophie Sackler Dalrymple: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt-Taylor: "@SacklerAdvisory" <Sackler Advisory>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;"Robb, Brittany Sanders" <Brittany Sanders Robb>;"Shirley, Joshua" <Joshua Shirley>;"Petrozziello, Matthew J." <Matthew J. Petrozziello>;"Gittes, Susan Reagan" <Susan Reagan Gittes>;Sackler-SVC | Re: Sackler - Sunday 18.05.2019 monitoring | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 24335 | | E-MAIL | Mortimer DA Sackler | 5/19/2019 12:57 | Dunkels, Antony <Antony Dunkels>;Tom Clare: Ed Williams <Ed Williams>;Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Theresa E. Sackler: Marissa Sackler: Michael Daniel Sackler: Sophie Sackler Dalrymple: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt-Taylor: "@SacklerAdvisory" <Sackler Advisory>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;"Robb, Brittany Sanders" <Brittany Sanders Robb>;"Shirley, Joshua" <Joshua Shirley>;"Petrozziello, Matthew J." <Matthew J. Petrozziello>;"Gittes, Susan Reagan" <Susan Reagan Gittes>;"Sackler-SVC" <Sackler-SVC> | Re: Sackler - Sunday 18.05.2019 monitoring | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 24336 | | E-MAIL | Mortimer DA Sackler | 5/19/2019 13:03 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Mary Jo White <Mary Jo White>;George Sard <George Sard>;Sackler-SVC:Ed Williams <Ed Williams>;Sackler Advisory:Jacqueline Sackler <Jacqueline Pugh Sackler>;Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer D. A. Sackler | | In Cities Where It Once Reigned, Heroin Is Disappearing - The New York Times | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24337 | | E-MAIL | Mortimer DA Sackler | 5/19/2019 13:25 | Walden, Will <Will Walden>;"White, Mary Jo" <Mary Jo White>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | George Sard <George Sard>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;"Williams, Ed" <Ed Williams>;Paul Verbinnen <Paul Verbinnen>;Jacqueline Sackler <Jacqueline Pugh Sackler>;"Morris, James" <James Morris>;"Hope, Nick" <Nick Hope> | Re: 1005302224v1-Open Letter 59 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 24341 | | E-MAIL | Mortimer DA Sackler | 5/19/2019 13:29 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>;Paul Gallagher <Paul Gallagher>;George Sard <George Sard>;Paul Keary <Paul Keary>;Marc Kesselman <Marc Kesselman>;Anthony M. Roncalli <Anthony M. Roncalli>;Sackler-SVC <Sackler-SVC>;David Goldin <Davidson Goldin>;Ed Williams <Ed Williams>;Jonathan Sackler <Jonathan D. Sackler> | Re: Draft Company Op-Ed | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, reflecting a request for legal advice, and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24347 | | E-MAIL | Mortimer DA Sackler | 5/19/2019 15:18 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Sackler-SVC:Robert J. Rendine <Robert J. Rendine>;Paul Verbinnen <Paul Verbinnen>;Mortimer Sackler <Mortimer D. A. Sackler>;Mary Jo White <Mary Jo White>;George Sard <George Sard>;Ellen Davis <Ellen Davis> | Privileged and Confidential: NBC Digital Reporter | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24348 | | E-MAIL | Mortimer DA Sackler | 5/19/2019 15:38 | Jacqueline Sackler <Jacqueline Pugh Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>;Sackler-SVC:Robert J. Rendine <Robert J. Rendine>;Paul Verbinnen <Paul Verbinnen>;Mortimer Sackler <Mortimer D. A. Sackler>;George Sard <George Sard>;Ellen Davis <Ellen Davis> | Re: Privileged and Confidential: NBC Digital Reporter | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24349 | | E-MAIL | Mortimer DA Sackler | 5/19/2019 16:45 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Davidson Goldin David M. Bernick | Fwd: Draft Letter to New Yorker | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24351 | | E-MAIL | Mortimer DA Sackler | 5/19/2019 17:14 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Mary Jo White <Mary Jo White>;Jeffrey J. Rosen <Jeffrey J. Rosen>;Sackler-SVC;Jacqueline Sackler <Jacqueline Pugh Sackler>;Sackler Advisory:Ed Williams <Ed Williams> | Mortimer D. A. Sackler | | Fwd: Draft Letter to New Yorker | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24353 | | E-MAIL | Mortimer DA Sackler | 5/19/2019 18:36 | Mortimer Sackler <Mortimer D. A. Sackler> | Walden, Will <Will Walden> | White, Mary Jo <Mary Jo White>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;George Sard <George Sard>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;"Williams, Ed" <Ed Williams>;Paul Verbinnen <Paul Verbinnen>;Jacqueline Sackler <Jacqueline Pugh Sackler>;"Morris, James" <James Morris>;"Hope, Nick" <Nick Hope> | Re: 1005302224v1-Open Letter 59 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24355 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 1:47 | David Sackler <David A. Sackler>; Jonathan Sackler <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Gallagher <Paul Gallagher>; Jack Coster <Jack Coster>; "Silbert, Richard W" <Richard W. Silbert>; "Bernick, David M" <David M. Bernick>; "Roncalli, Anthony" <Anthony M. Roncalli>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Greg Joseph <Gregory P. Joseph, Esq.>; Sackler-SVC <Sackler-SVC>; Marc Kesselman <Marc Kesselman> | Davidson Goldin <Davidson Goldin> | | Privileged -- plan for document release | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24359 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 2:29 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Sackler-SVC; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler Advisory Ed Williams <Ed Williams> | Mortimer D. A. Sackler | | Re: Draft Letter to New Yorker | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24360 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 2:34 | David M. Bernick; David Sackler <David A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Davidson Goldin | Re: Draft Letter to New Yorker | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24361 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 2:39 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sackler-SVC; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler Advisory Ed Williams <Ed Williams> | Re: Draft Letter to New Yorker | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24362 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 2:40 | White, Mary Jo <Mary Jo White> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sackler-SVC; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler Advisory Ed Williams <Ed Williams> | Re: Draft Letter to New Yorker | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24363 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 2:46 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sackler-SVC; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler Advisory Ed Williams <Ed Williams> | Re: Draft Letter to New Yorker | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24364 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 2:48 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sackler-SVC; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler Advisory Ed Williams <Ed Williams> | Re: Draft Letter to New Yorker | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24366 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 2:51 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sackler-SVC; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler Advisory Ed Williams <Ed Williams> | Re: Draft Letter to New Yorker | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24367 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 2:54 | White, Mary Jo <Mary Jo White> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sackler-SVC; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler Advisory Ed Williams <Ed Williams> | Re: Draft Letter to New Yorker | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24368 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 2:56 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sackler-SVC; Sackler Advisory Ed Williams <Ed Williams> | Re: Draft Letter to New Yorker | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24369 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 3:08 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sackler-SVC; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler Advisory Ed Williams <Ed Williams> | Re: Draft Letter to New Yorker | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24370 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 4:16 | Davidson Goldin <Davidson Goldin>; David Sackler <David A. Sackler>; Jonathan Sackler <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Gallagher <Paul Gallagher>; Jack Coster <Jack Coster>; "Bernick, David M" <David M. Bernick>; "Roncalli, Anthony" <Anthony M. Roncalli>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Greg Joseph <Gregory P. Joseph, Esq.>; Sackler-SVC <Sackler-SVC>; "Kesselman, Marc" <Marc Kesselman> | Silbert, Richard W <Richard W. Silbert> | | RE: Privileged -- plan for document release | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24372 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 11:31 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | David M. Bernick;Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Davidson Goldin | Re: Draft Letter to New Yorker | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 24373 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 11:36 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Silbert, Richard W" <Richard W. Silbert> | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Gallagher <Paul Gallagher>; Jack Coster <Jack Coster>; "Bernick, David M" <David M. Bernick>; "Roncalli, Anthony" <Anthony M. Roncalli>; Mary Jo White <Mary Jo White>; Greg Joseph <Gregory P. Joseph, Esq.>; Sackler-SVC <Sackler-SVC>; Marc Kesselman <Marc Kesselman>; Ted Wells <Ted Wells>; "Finzi, Roberto" <Roberto Finzi>; "Brown, David W" <David W. Brown>; Project -Goldin Listserve; Davidson Goldin <Davidson Goldin>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe> | Re: [WARNING: EXTERNAL CONTENT] RE: Privileged -- plan for document release | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

<span style="color:red">OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER</span>

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24377 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 13:03 | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Silbert, Richard W" <Richard W. Silbert> | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Gallagher <Paul Gallagher>; Jack Coster <Jack Coster>; "Bernick, David M" <David M. Bernick>; "Roncalli, Anthony" <Anthony M. Roncalli>; Greg Joseph <Gregory P. Joseph, Esq.>; Sackler-SVC <Sackler-SVC>; Marc Kesselman <Marc Kesselman>; Ted Wells <Ted Wells>; "Finzi, Roberto" <Roberto Finzi>; "Brown, David W" <David W. Brown>; Project <Goldin Lictserve>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; Davidson Goldin <Davidson Goldin> | Re: [WARNING: EXTERNAL CONTENT] RE: Privileged -- plan for document release | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24379 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 13:14 | Davidson Goldin <Davidson Goldin>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Silbert, Richard W <Richard W. Silbert> | David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Gallagher <Paul Gallagher>; Jack Coster <Jack Coster>; "Bernick, David M" <David M. Bernick>; "Roncalli, Anthony" <Anthony M. Roncalli>; Greg Joseph <Gregory P. Joseph, Esq.>; Sackler-SVC <Sackler-SVC>; "Kesselman, Marc" <Marc Kesselman>; Ted Wells <Ted Wells>; "Finzi, Roberto" <Roberto Finzi>; "Brown, David W" <David W. Brown>; Project <Goldin Lictserve>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope> | RE: [WARNING: EXTERNAL CONTENT] RE: Privileged -- plan for document release | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 24381 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 13:31 | Silbert, Richard W <Richard W. Silbert>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Gallagher <Paul Gallagher>; Jack Coster <Jack Coster>; "Bernick, David M" <David M. Bernick>; "Roncalli, Anthony" <Anthony M. Roncalli>; Greg Joseph <Gregory P. Joseph, Esq.>; Sackler-SVC <Sackler-SVC>; Marc Kesselman <Marc Kesselman>; Ted Wells <Ted Wells>; "Finzi, Roberto" <Roberto Finzi>; "Brown, David W" <David W. Brown>; Project <Goldin Lictserve>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; Davidson Goldin <Davidson Goldin> | Re: Privileged -- plan for document release | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24384 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 14:42 | Silbert, Richard W <Richard W. Silbert>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler>; Jonathan Sackler <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Gallagher <Paul Gallagher>; Jack Coster <Jack Coster>; "Bernick, David M" <David M. Bernick>; "Roncalli, Anthony" <Anthony M. Roncalli>; Greg Joseph <Gregory P. Joseph, Esq.>; Sackler-SVC <Sackler-SVC>; Marc Kesselman <Marc Kesselman>; Ted Wells <Ted Wells>; "Finzi, Roberto" <Roberto Finzi>; "Brown, David W" <David W. Brown>; Project <Goldin Lictserve>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; patrick.fitzgerald <Patrick Fitzgerald>; Jennifer. Bragg_skadden. com <Jennifer L. Bragg> | Re: Privileged -- plan for document release | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24386 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 14:44 | Mortimer Sackler <Mortimer D. A. Sackler>; "Sheldon, Jo" <Jo Sheldon> | Walden, Will <Will Walden> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Williams, Ed" <Ed Williams>; Paul Verbinnen <Paul Verbinnen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Morris, James" <James Morris>; "Hope, Nick" <Nick Hope> | RE: 1005302224v1-Open Letter 59 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24387 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 14:48 | Walden, Will <Will Walden>; "White, Mary Jo" <Mary Jo White> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Williams, Ed" <Ed Williams>; Paul Verbinnen <Paul Verbinnen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Morris, James" <James Morris>; "Hope, Nick" <Nick Hope> | Re: 1005302224v1-Open Letter 59 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24388 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 14:56 | Baker, Stuart D. <Stuart D. Baker>; Jonathan Sackler <Jonathan D. Sackler> | Davidson Goldin <Davidson Goldin> | Bernick, David M <David M. Bernick>; David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; Ted Wells <Ted Wells>; "Brown, David W" <David W. Brown>; Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Roncalli, Anthony" <Anthony M. Roncalli>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman>; Dan Connolly <Daniel S. Connolly>; Project <Goldin Lictserve> | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24389 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 15:01 | Davidson Goldin <Davidson Goldin>; "Baker, Stuart D." <Stuart D. Baker>; Jonathan Sackler <Jonathan D. Sackler> | David Sackler <David A. Sackler> | Bernick, David M <David M. Bernick>; Mortimer Sackler <Mortimer D. A. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; Ted Wells <Ted Wells>; "Brown, David W" <David W. Brown>; Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Roncalli, Anthony" <Anthony M. Roncalli>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman>; Dan Connolly <Daniel S. Connolly>; Project <Goldin Lictserve> | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24390 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 15:07 | Davidson Goldin <Davidson Goldin> | Fitzgerald, Patrick <Patrick Fitzgerald> | Silbert, Richard W <Richard W. Silbert>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; David Sackler <David A. Sackler>; Jonathan Sackler <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Gallagher <Paul Gallagher>; Jack Coster <Jack Coster>; "Bernick, David M" <David M. Bernick>; "Roncalli, Anthony" <Anthony M. Roncalli>; Greg Joseph <Gregory P. Joseph, Esq.>; Sackler-SVC <Sackler-SVC>; Marc Kesselman <Marc Kesselman>; Ted Wells <Ted Wells>; "Finzi, Roberto" <Roberto Finzi>; "Brown, David W" <David W. Brown>; Project <Goldin Lictserve>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; "Bragg, Jennifer L" <Jennifer L. Bragg> | Re: Privileged -- plan for document release | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24391 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 15:07 | Davidson Goldin <Davidson Goldin>; "Silbert, Richard W" <Richard W. Silbert>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Bernick, David M" <David M. Bernick> | Richard Sackler <Dr. Richard Sackler, M.D.> | David Sackler <David A. Sackler>; Jonathan Sackler <Jonathan D. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Gallagher <Paul Gallagher>; Jack Coster <Jack Coster>; "Roncalli, Anthony" <Anthony M. Roncalli>; Greg Joseph <Gregory P. Joseph, Esq.>; Sackler-SVC <Sackler-SVC>; Marc Kesselman <Marc Kesselman>; Ted Wells <Ted Wells>; "Finzi, Roberto" <Roberto Finzi>; "Brown, David W" <David W. Brown>; Project <Goldin Listserve>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; patrick fitzgerald <Patrick Fitzgerald>; Jennifer. Bragg_skadden. com <Jennifer L. Bragg> | Re: Privileged -- plan for document release | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24393 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 15:19 | Davidson Goldin <Davidson Goldin>; "Silbert, Richard W" <Richard W. Silbert>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Bernick, David M" <David M. Bernick> | Richard Sackler <Dr. Richard Sackler, M.D.> | David Sackler <David A. Sackler>; Jonathan Sackler <Jonathan D. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Gallagher <Paul Gallagher>; Jack Coster <Jack Coster>; "Roncalli, Anthony" <Anthony M. Roncalli>; Greg Joseph <Gregory P. Joseph, Esq.>; Sackler-SVC <Sackler-SVC>; Marc Kesselman <Marc Kesselman>; Ted Wells <Ted Wells>; "Finzi, Roberto" <Roberto Finzi>; "Brown, David W" <David W. Brown>; Project <Goldin Listserve>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; patrick fitzgerald <Patrick Fitzgerald>; Jennifer. Bragg_skadden. com <Jennifer L. Bragg> | Re: Privileged -- plan for document release | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24395 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 15:24 | Mortimer Sackler <Mortimer D. A. Sackler>; "Waldon, Will" <Will Waldon> | White, Mary Jo <Mary Jo White> | Sheldon, Jo <Jo Sheldon>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Williams, Ed" <Ed Williams>; Paul Verbinnen <Paul Verbinnen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Morris, James" <James Morris>; "Hope, Nick" <Nick Hope> | RE: 1005302224v1-Open Letter 59 | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24396 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 15:26 | Fitzgerald, Patrick <Patrick Fitzgerald>; Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | Silbert, Richard W <Richard W. Silbert>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jonathan Sackler <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Gallagher <Paul Gallagher>; Jack Coster <Jack Coster>; "Bernick, David M" <David M. Bernick>; "Roncalli, Anthony" <Anthony M. Roncalli>; Greg Joseph <Gregory P. Joseph, Esq.>; Sackler-SVC <Sackler-SVC>; Marc Kesselman <Marc Kesselman>; Ted Wells <Ted Wells>; "Finzi, Roberto" <Roberto Finzi>; "Brown, David W" <David W. Brown>; Project <Goldin Listserve>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; "Bragg, Jennifer L" <Jennifer L. Bragg> | RE: Privileged -- plan for document release | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24397 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 15:31 | White, Mary Jo <Mary Jo White> | Mortimer D. A. Sackler | Walden, Will <Will Walden>; "Sheldon, Jo" <Jo Sheldon>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Williams, Ed" <Ed Williams>; Paul Verbinnen <Paul Verbinnen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Morris, James" <James Morris>; "Hope, Nick" <Nick Hope> | Re: 1005302224v1-Open Letter 59 | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24398 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 15:44 | Mortimer Sackler <Mortimer D. A. Sackler>; David Sackler <David A. Sackler> | Paul Gallagher <Paul Gallagher> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; George Sard <George Sard>; Marc Kesselman <Marc Kesselman>; Anthony M. Roncalli <Anthony M. Roncalli>; Sackler-SVC <Sackler-SVC>; David Goldin <Davidson Goldin> | Company Op-Ed | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24401 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 15:48 | Paul Gallagher <Paul Gallagher>; Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; George Sard <George Sard>; Marc Kesselman <Marc Kesselman>; Anthony M. Roncalli <Anthony M. Roncalli>; Sackler-SVC <Sackler-SVC>; David Goldin <Davidson Goldin> | RE: Company Op-Ed | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24402 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 15:51 | Mary Jo White <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey J. Rosen <Jeffrey J. Rosen>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Ed Williams <Ed Williams>; James Morris; Will Walden | Mortimer D. A. Sackler | | Fwd: Company Op-Ed | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24405 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 15:53 | David Sackler <David A. Sackler>; Paul Gallagher <Paul Gallagher>; Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; George Sard <George Sard>; Marc Kesselman <Marc Kesselman>; Anthony M. Roncalli <Anthony M. Roncalli>; Sackler-SVC <Sackler-SVC> | Re: Company Op-Ed | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24406 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 15:54 | Davidson Goldin <Davidson Goldin>; Paul Gallagher <Paul Gallagher>; Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; George Sard <George Sard>; Marc Kesselman <Marc Kesselman>; Anthony M. Roncalli <Anthony M. Roncalli>; Sackler-SVC <Sackler-SVC> | Re: Company Op-Ed | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24407 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 15:59 | Paul Gallagher <Paul Gallagher>; Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | David Sackler <David A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Marc Kesselman <Marc Kesselman>; Anthony M. Roncalli <Anthony M. Roncalli>; Sackler-SVC <Sackler-SVC>; David Goldin <Davidson Goldin> | Re: Company Op-Ed | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24408 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 16:00 | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Gallagher <Paul Gallagher> | White, Mary Jo <Mary Jo White> | David S. Sackler <David A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Marc Kesselman <Marc Kesselman>; Anthony M. Roncalli <Anthony M. Roncalli>; Sackler-SVC <Sackler-SVC>; David Goldin <Davidson Goldin> | RE: Company Op-Ed | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24409 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 16:02 | White, Mary Jo <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer D. A. Sackler | Paul Gallagher <Paul Gallagher>; David S. Sackler <David A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Marc Kesselman <Marc Kesselman>; Anthony M. Roncalli <Anthony M. Roncalli>; Sackler-SVC <Sackler-SVC>; David Goldin <Davidson Goldin> | Re: Company Op-Ed | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24410 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 16:06 | David Sackler <David A. Sackler> | Roncalli, Anthony <Anthony M. Roncalli> | Davidson Goldin <Davidson Goldin>; Paul Gallagher <Paul Gallagher>; Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; "Kesselman, Marc" <Marc Kesselman>; Sackler-SVC <Sackler-SVC> | Re: Company Op-Ed | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24411 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 16:09 | David Sackler <David A. Sackler> | Fitzgerald, Patrick <Patrick Fitzgerald> | Davidson Goldin <Davidson Goldin>; "Silbert, Richard W" <Richard W. Silbert>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jonathan Sackler <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Gallagher <Paul Gallagher>; Jack Coster <Jack Coster>; "Bernick, David M" <David M. Bernick>; "Roncalli, Anthony" <Anthony M. Roncalli>; Greg Joseph <Gregory P. Joseph, Esq.>; Sackler-SVC <Sackler-SVC>; Marc Kesselman <Marc Kesselman>; Ted Wells <Ted Wells>; "Finzi, Roberto" <Roberto Finzi>; "Brown, David W" <David W. Brown>; Project <Goldin Listserve>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; "Bragg, Jennifer L" <Jennifer L. Bragg> | Re: Privileged -- plan for document release | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24412 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 16:12 | Fitzgerald, Patrick <Patrick Fitzgerald> | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin>; "Silbert, Richard W" <Richard W. Silbert>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jonathan Sackler <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Gallagher <Paul Gallagher>; Jack Coster <Jack Coster>; "Bernick, David M" <David M. Bernick>; "Roncalli, Anthony" <Anthony M. Roncalli>; Greg Joseph <Gregory P. Joseph, Esq.>; Sackler-SVC <Sackler-SVC>; Marc Kesselman <Marc Kesselman>; Ted Wells <Ted Wells>; "Finzi, Roberto" <Roberto Finzi>; "Brown, David W" <David W. Brown>; Project <Goldin Listserve>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; "Bragg, Jennifer L" <Jennifer L. Bragg> | RE: Privileged -- plan for document release | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 24413 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 16:21 | Mortimer Sackler <Mortimer D. A. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | White, Mary Jo <Mary Jo White> | Paul Gallagher <Paul Gallagher>; David S. Sackler <David A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Marc Kesselman <Marc Kesselman>; Anthony M. Roncalli <Anthony M. Roncalli>; Sackler-SVC <Sackler-SVC>; David Goldin <Davidson Goldin> | RE: Company Op-Ed | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24414 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 16:22 | Mortimer Sackler <Mortimer D. A. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | White, Mary Jo <Mary Jo White> | Paul Gallagher <Paul Gallagher>; David S. Sackler <David A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Marc Kesselman <Marc Kesselman>; Anthony M. Roncalli <Anthony M. Roncalli>; Sackler-SVC <Sackler-SVC>; David Goldin <Davidson Goldin> | RE: Company Op-Ed | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products; Purdue opioid products |
| 24415 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 16:36 | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Sackler-SVC <Sackler-SVC>; Robert Rondine <Robert J. Rondine>; Paul Verbinnen <Paul Verbinnen>; Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; George Sard <George Sard> | Re: MEDIA INQUIRY: NBC News - PLEASE READ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24416 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 16:38 | Mortimer Sackler <Mortimer D. A. Sackler>; David Sackler <David A. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jeffrey J. Rosen George Sard <George Sard>; Sackler-SVC <Sackler-SVC>; Davidson Goldin <Davidson Goldin>; "Bernick, David M" <David M. Bernick>; "Kesselman, Marc" <Marc Kesselman>; Jack Coster <Jack Coster> | Paul Gallagher <Paul Gallagher> | | Op-Ed Review & Discussion | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24418 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 16:38 | Paul Gallagher <Paul Gallagher>; Mortimer Sackler <Mortimer D. A. Sackler>; David Sackler <David A. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jeffrey J. Rosen;George Sard <George Sard>; Sackler-SVC <Sackler-SVC>; Davidson Goldin <Davidson Goldin>; "Bernick, David M" <David M. Bernick>; "Kesselman, Marc" <Marc Kesselman>; Jack Coster <Jack Coster> | Paul Gallagher <Paul Gallagher> | Kate Gorgi <Kate Gorgi>;Redacted for PII <Redacted for PII Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Brandon Messina <Brandon Messina> | Op-Ed Review & Discussion | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24420 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 16:39 | David Sackler <David A. Sackler>; "Fitzgerald, Patrick" <Patrick Fitzgerald> | Davidson Goldin <Davidson Goldin> | Silbert, Richard W <Richard W. Silbert>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jonathan Sackler <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Gallagher <Paul Gallagher>; Jack Coster <Jack Coster>; "Bernick, David M" <David M. Bernick>; "Roncalli, Anthony" <Anthony M. Roncalli>; Greg Joseph <Gregory P. Joseph, Esq.>; Sackler-SVC <Sackler-SVC>; Marc Kesselman <Marc Kesselman>; Ted Wells <Ted Wells>; "Finzi, Roberto" <Roberto Finzi>; "Brown, David W" <David W. Brown>; Project <Goldin Listserve>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; "Bragg, Jennifer L" <Jennifer L. Bragg>; Davidson Goldin <Davidson Goldin> | Re: Privileged -- plan for document release | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24422 | MSF00878363 | E-MAIL | Mortimer DA Sackler | 5/20/2019 17:34 | Davidson Goldin <Davidson Goldin> | Baker, Stuart D. <Stuart D. Baker> | Bernick, David M <David M. Bernick>; David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Greg Joseph <Gregory P. Joseph, Esq.>; Jonathan Sackler <Jonathan D. Sackler>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; Ted Wells <Ted Wells>; "Brown, David W" <David W. Brown>; Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Roncalli, Anthony" <Anthony M. Roncalli>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman>; Dan Connolly <Daniel S. Connolly>; Project <Goldin Listserve> | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24423 | | E-MAIL | Theresa Sackler | 5/20/2019 17:57 | Mortimer Sackler <Mortimer D. A. Sackler> | Dunkels, Antony <Antony Dunkels> | Sackler, Dame Theresa <Theresa E. Sackler>; "@SacklerAdvisory" <Sackler Advisory>; Sophie Sackler Dalrymple | (1) Farror advice and (2) Summary of North Dakota Judgment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24424 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 17:57 | Mortimer Sackler <Mortimer D. A. Sackler> | Dunkels, Antony <Antony Dunkels> | Theresa E. Sackler "@SacklerAdvisory" <Sackler Advisory>; Sophie Sackler Dalrymple | (1) Farror advice and (2) Summary of North Dakota Judgment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24425 | MSF00878367 | E-MAIL | Mortimer DA Sackler | 5/20/2019 18:31 | Ellen Davis <Ellen Davis> <Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> Sackler-SVC <Sackler-SVC> Robert Rendine <Robert J. Rendine> Paul Verbinnen <Paul Verbinnen> Maura Kathleen Monaghan <Maura Kathleen Monaghan> George Sard <George Sard> | Re: MEDIA INQUIRY: NBC News - PLEASE READ | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24426 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 18:39 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Sackler-SVC Sackler Advisory Jacqueline Sackler <Jacqueline Pugh Sackler> Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer D. A. Sackler | | (BN) Supreme Court Orders New Look at Fosamax Claims Against Merck | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24427 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 18:43 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> Sackler-SVC Sackler Advisory Jacqueline Sackler <Jacqueline Pugh Sackler> "Rosen," Jeffrey J." <Jeffrey J. Rosen> | Re: (BN) Supreme Court Orders New Look at Fosamax Claims Against Merck | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 24428 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 18:47 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White> Sackler-SVC Sackler Advisory Jacqueline Sackler <Jacqueline Pugh Sackler> "Rosen," Jeffrey J." <Jeffrey J. Rosen> | Re: (BN) Supreme Court Orders New Look at Fosamax Claims Against Merck | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24430 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 18:54 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> Sackler-SVC Sackler Advisory Jacqueline Sackler <Jacqueline Pugh Sackler> "Rosen," Jeffrey J." <Jeffrey J. Rosen> | Re: (BN) Supreme Court Orders New Look at Fosamax Claims Against Merck | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24431 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 19:24 | Richard Sackler <Dr. Richard Sackler, M.D.> Davidson Goldin <Davidson Goldin> "White, Mary Jo" <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Bernick, David M" <David M. Bernick> | Silbert, Richard W <Richard W. Silbert> | David Sackler <David A. Sackler> Jonathan Sackler <Jonathan D. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Paul Gallagher <Paul Gallagher> Jack Coster <Jack Coster> "Roncalli, Anthony" <Anthony M. Roncalli> Greg Joseph <Gregory P. Joseph, Esq.> Sackler-SVC <Sackler-SVC> "Kesselman, Marc" <Marc Kesselman> Ted Wells <Ted Wells> "Finzi, Roberto" <Roberto Finzi> "Brown, David W" <David W. Brown> Project <Goldin Listserve> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> patrick.fitzgerald <Patrick Fitzgerald> Jennifer. Bragg_skadden. com <Jennifer L. Bragg> | RE: Privileged -- plan for document release | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24434 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 19:39 | Richard Sackler <Dr. Richard Sackler, M.D.> Davidson Goldin <Davidson Goldin> "White, Mary Jo" <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Bernick, David M" <David M. Bernick> | Silbert, Richard W <Richard W. Silbert> | David Sackler <David A. Sackler> Jonathan Sackler <Jonathan D. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Paul Gallagher <Paul Gallagher> Jack Coster <Jack Coster> "Roncalli, Anthony" <Anthony M. Roncalli> Greg Joseph <Gregory P. Joseph, Esq.> Sackler-SVC <Sackler-SVC> "Kesselman, Marc" <Marc Kesselman> Ted Wells <Ted Wells> "Finzi, Roberto" <Roberto Finzi> "Brown, David W" <David W. Brown> Project <Goldin Listserve> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> patrick.fitzgerald <Patrick Fitzgerald> Jennifer. Bragg_skadden. com <Jennifer L. Bragg> | RE: Privileged -- plan for document release | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24436 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 19:58 | Davidson Goldin <Davidson Goldin> Tom Clare <Tom Clare> | Mortimer D. A. Sackler | Ellen Davis <Ellen Davis> Sackler-SVC <Sackler SVC> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> David Sackler <David A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: NBC | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 24444 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 22:11 | Mortimer Sackler <Mortimer D. A. Sackler> David Sackler <David A. Sackler> | Paul Gallagher <Paul Gallagher> | | FW: Spokesman roll-out plan | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24446 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 22:15 | Mortimer Sackler <Mortimer D. A. Sackler> Richard Sackler, M.D.> "White, Mary Jo" <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Bernick, David M" <David M. Bernick> David Sackler <David A. Sackler> Jonathan Sackler <Jonathan D. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Paul Gallagher <Paul Gallagher> Jack Coster <Jack Coster> "Roncalli, Anthony" <Anthony M. Roncalli> Greg Joseph <Gregory P. Joseph, Esq.> Sackler-SVC <Sackler-SVC> "Kesselman, Marc" <Marc Kesselman> Ted Wells <Ted Wells> "Finzi, Roberto" <Roberto Finzi> "Brown, David W" <David W. Brown> Project <Goldin Listserve> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> patrick.fitzgerald <Patrick Fitzgerald> Jennifer. Bragg_skadden. com <Jennifer L. Bragg> | Davidson Goldin <Davidson Goldin> | | Privileged -- updated plan for documents as david bernick statement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24448 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 22:22 | Davidson Goldin <Davidson Goldin> | Fitzgerald, Patrick <Patrick Fitzgerald> | Silbert, Richard W <Richard W. Silbert> Richard Sackler <Dr. Richard Sackler, M.D.> "White, Mary Jo" <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Bernick, David M" <David M. Bernick> David Sackler <David A. Sackler> Jonathan Sackler <Jonathan D. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Paul Gallagher <Paul Gallagher> Jack Coster <Jack Coster> "Roncalli, Anthony" <Anthony M. Roncalli> Greg Joseph <Gregory P. Joseph, Esq.> Sackler-SVC <Sackler-SVC> "Kesselman, Marc" <Marc Kesselman> Ted Wells <Ted Wells> "Finzi, Roberto" <Roberto Finzi> "Brown, David W" <David W. Brown> Project <Goldin Listserve> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> "Bragg, Jennifer L" <Jennifer L. Bragg> | Re: Privileged -- updated plan for documents as david bernick statement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24450 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 22:33 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler> Jeffrey J. Rosen <Jeffrey J. Rosen> Sackler-SVC Sackler Advisory | Mortimer D. A. Sackler | | Fwd: Spokesman roll-out plan | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24454 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 22:43 | Fitzgerald, Patrick <Patrick Fitzgerald> | Davidson Goldin <Davidson Goldin> | Silbert, Richard W <Richard W. Silbert>; Richard Sackler <Dr. Richard Sackler, M.D.>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Bernick, David M" <David M Bernick>; David Sackler <David A. Sackler>; Jonathan Sackler <Jonathan D. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Gallagher <Paul Gallagher>; Jack Coster <Jack Coster>; "Roncalli, Anthony" <Anthony M. Roncalli>; Greg Joseph <Gregory P. Joseph, Esq.>; Sackler-SVC <Sackler-SVC>; Marc Kesselman <Marc Kesselman>; Ted Wells <Ted Wells>; "Finzi, Roberto" <Roberto Finzi>; "Brown, David W" <David W. Brown>; Project <Goldin Listserve>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope> | Re: Privileged – updated plan for documents as david bernick statement | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24456 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 22:45 | Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Silbert, Richard W <Richard W. Silbert>; Richard Sackler <Dr. Richard Sackler, M.D.>; "White, Mary Jo" <Mary Jo White>; "Bernick, David M" <David M Bernick>; Jonathan Sackler <Jonathan Sackler>; Paul Gallagher <Paul Gallagher>; Jack Coster <Jack Coster>; "Roncalli, Anthony" <Anthony M. Roncalli>; Greg Joseph <Gregory P. Joseph, Esq.>; Sackler-SVC <Sackler-SVC>; Marc Kesselman <Marc Kesselman>; Ted Wells <Ted Wells>; "Finzi, Roberto" <Roberto Finzi>; "Brown, David W" <David W. Brown>; Project <Goldin Listserve>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; patrick.fitzgerald> Jennifer. Bragg_skadden. com <Jennifer L. Bragg> | Re: Privileged – updated plan for documents as david bernick statement | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 24457 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 22:49 | Mortimer Sackler <Mortimer D. A. Sackler>; Davidson Goldin;Maura Kathleen Monaghan | Bernick, David M <David M. Bernick> | Richard W. Silbert Dr. Richard Sackler <Dr. Richard Sackler, M.D.>; Mary Jo White;David A. Sackler;Jonathan D. Sackler;Paul Gallagher;Jack Coster;Anthony M. Roncalli;Gregory P. Joseph, Esq.;Sackler-SVC;Marc Kesselman;"Wells Jr., Theodore V" <Ted Wells>;"Finzi, Roberto" <Roberto Finzi>;"Brown, David W" <David W. Brown>; Goldin Listserve;Mara Leventhal;Douglas J. Pope;Patrick Fitzgerald;Jennifer L. Bragg | RE: Privileged updated plan for documents as david bernick statement | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24458 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 23:15 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; Project <Goldin Listserve> | Re: Privileged – updated plan for documents as david bernick statement | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24459 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 23:20 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; Project <Goldin Listserve> | Re: Privileged – updated plan for documents as david bernick statement | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24460 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 23:22 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; Project <Goldin Listserve> | Re: Privileged – updated plan for documents as david bernick statement | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24461 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 0:07 | Silbert, Richard W <Richard W. Silbert>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Bernick, David M" <David M. Bernick> | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler>; Jonathan Sackler <Jonathan D. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Gallagher <Paul Gallagher>; Jack Coster <Jack Coster>; "Roncalli, Anthony" <Anthony M. Roncalli>; Greg Joseph <Gregory P. Joseph, Esq.>; Sackler-SVC <Sackler-SVC>; Marc Kesselman <Marc Kesselman>; Ted Wells <Ted Wells>; "Finzi, Roberto" <Roberto Finzi>; "Brown, David W" <David W. Brown>; Project <Goldin Listserve>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; patrick.fitzgerald <Patrick Fitzgerald>; "Bragg, Jennifer L" <Jennifer L. Bragg> Davidson Goldin <Davidson Goldin> | Re: Privileged – plan for document release | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24465 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 2:15 | Tom Clare <Tom Clare> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellen Davis>; Sackler SVC <Sackler SVC>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; David Sackler <David A. Sackler> | Re: NBC | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 24466 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 2:15 | Mortimer Sackler <Mortimer D. A. Sackler>; David Sackler <David A. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jeffrey J. Rosen George Sard <George Sard>; Sackler-SVC <Sackler-SVC>; Davidson Goldin <Davidson Goldin>; "Bernick, David M" <David M. Bernick>; "Kesselman, Marc" <Marc Kesselman>; Jack Coster <Jack Coster> | Paul Gallagher <Paul Gallagher> | Miller, Steve <Steve Miller>; "Landau, Dr. Craig (US)" <dr. Dr. Craig Landau>; "Kesselman, Marc" <Marc Kesselman>; "Silbert, Richard W" <Richard W. Silbert>; "Josephson, Robert" <Robert Josephson>;Jack Coster <Jack Coster> | Revised draft of company Op-Ed | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24470 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 2:40 | Paul Gallagher <Paul Gallagher>; Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | David Sackler <David A. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Jeffrey J. Rosen George Sard <George Sard>; Sackler-SVC <Sackler-SVC>; Davidson Goldin <Davidson Goldin>; "Bernick, David M" <David M. Bernick>; "Kesselman, Marc" <Marc Kesselman>;Jack Coster <Jack Coster>; "Miller, Steve" <Steve Miller>; "Landau, Dr. Craig (US)" <dr. Dr. Craig Landau>; "Silbert, Richard W" <Richard W. Silbert>; "Josephson, Robert" <Robert Josephson>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Revised draft of company Op-Ed | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24473 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 7:17 | Davidson Goldin <Davidson Goldin> | Sackler, Jonathan <Jonathan D. Sackler> | Silbert, Richard W <Richard W. Silbert>; "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Bernick, David M" <David M. Bernick>; "Sackler, David" <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Gallagher <Paul Gallagher>; Jack Coster <Jack Coster>; "Roncalli, Anthony" <Anthony M. Roncalli>; Greg Joseph <Gregory P. Joseph, Esq.>; Sackler-SVC <Sackler-SVC>; Marc Kesselman <Marc Kesselman>; Ted Wells <Ted Wells>; "Finzi, Roberto" <Roberto Finzi>; "Brown, David W" <David W. Brown>; Project <Goldin Listserve>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; patrick.fitzgerald <Patrick Fitzgerald>; "Bragg, Jennifer L" <Jennifer L. Bragg> | Re: Privileged – plan for document release | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24476 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 11:21 | Paul Gallagher <Paul Gallagher>; Mortimer Sackler <Mortimer D. A. Sackler>; David Sackler <David A. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; George Sard <George Sard>; Sackler-SVC <Sackler-SVC>; "Bernick, David M" <David M. Bernick>; Marc Kesselman <Marc Kesselman>; Jack Coster <Jack Coster> | Davidson Goldin <Davidson Goldin> | Miller, Steve <Steve Miller>; "Landau, Dr. Craig (US)" <dr. Dr. Craig Landau>; Marc Kesselman <Marc Kesselman>; "Silbert, Richard W" <Richard W. Silbert>; Bob Josephson <Robert Josephson>;Jack Coster <Jack Coster> | Re: Revised draft of company Op-Ed | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24478 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 11:23 | Mortimer Sackler <Mortimer D. A. Sackler> Mary Jo White <Mary Jo White> | Paul Gallagher <Paul Gallagher> | David Sackler <David A. Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Jeffrey J. Rosen George Sard <George Sard> Sackler-SVC <Sackler-SVC> Davidson Goldin <Davidson Goldin> "Bernick, David M" <David M. Bernick> "Kesselman, Marc" <Marc Kesselman> Jack Coster <Jack Coster> "Miller, Steve" <Steve Miller> "Landau, Dr. Craig (US)" <dr Dr. Craig Landau> "Silbert, Richard W" <Richard W. Silbert> "Josephson, Robert" <Robert Josephson> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Revised draft of company Op-Ed | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24482 | | E-MAIL | Mortimer Sackler | 5/21/2019 12:37 | Paul Gallagher <Paul Gallagher> | Landau, Dr. Craig (US) <dr Dr. Craig Landau> | Mortimer Sackler <Mortimer D. A. Sackler> Mary Jo White <Mary Jo White> David Sackler <David A. Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Jeffrey J. Rosen George Sard <George Sard> Sackler-SVC <Sackler-SVC> Davidson Goldin <Davidson Goldin> "Bernick, David M" <David M. Bernick> "Kesselman, Marc" <Marc Kesselman> Jack Coster <Jack Coster> "Miller, Steve" <Steve Miller> "Silbert, Richard W" <Richard W. Silbert> "Josephson, Robert" <Robert Josephson> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Revised draft of company Op-Ed | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24483 | | E-MAIL | Mortimer Sackler | 5/21/2019 12:54 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Jeffrey J. Rosen <Jeffrey J. Rosen> Sackler-SVC Jacqueline Sackler <Jacqueline Pugh Sackler> Sackler Advisory Ed Williams <Ed Williams> | Mortimer D. A. Sackler | | Re: Draft Letter to New Yorker | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24484 | | E-MAIL | Theresa Sackler | 5/21/2019 13:11 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> "Jeffrey J. Rosen" <Jeffrey J. Rosen> Sackler-SVC Ed Williams <Ed Williams> David Goldin <Davidson Goldin> Paul Keary <Paul Gallagher Sackler Advisory "Landau, Dr. Craig (US)" <dr Dr. Craig Landau> "Kesselman, Marc" <Marc Kesselman> "Miller, Steve" <Steve Miller> David Bernick <David M. Bernick> "David A. Sackler" <David A. Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> "Daniel S. Connolly" <Daniel S. Connolly> George Sard <George Sard> Tom Clare: Mark Cheffo <Mark Cheffo> Sheila Birnbaum <Sheila Birnbaum> "Pickett, Cecil" <Cecil Pickett> "Boer, Peter" <Dr. F. Peter Boer> "Cola, Mike" <Mike Cola> Jonathan Sackler <Jonathan D. Sackler> Dr. Richard Sackler, M.D. "Sackler, Dame Theresa" <Theresa E. Sackler> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Dr. Kathe Sackler" <Kathe Sackler> "Jacqueline Sackler" <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | | WIRED: The True Victims of the Opioid Crisis Are Starting to Rebel | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24485 | | E-MAIL | Ilene Sackler Lefcourt | 5/21/2019 13:11 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Jeffrey J. Rosen <Jeffrey J. Rosen> Sackler-SVC Ed Williams <Ed Williams> David Goldin <Davidson Goldin> Paul Keary <Paul Keary> Paul Gallagher Sackler Advisory Craig Landau <dr Dr. Craig Landau> Marc Kesselman <Marc Kesselman> Steve Miller <Steve Miller> David Bernick <David M. Bernick> David A. Sackler <David A. Sackler> Anthony M. Roncalli <Anthony M. Roncalli> Daniel S. Connolly <Daniel S. Connolly> George Sard <George Sard> Tom Clare: Mark Cheffo <Mark Cheffo> Sheila Birnbaum <Sheila Birnbaum> Dr. Cecil E. Pickett <Cecil Pickett> Dr. F. Peter Boer <Dr. F. Peter Boer> Mike Cola <Mike Cola> Jonathan Sackler <Jonathan D. Sackler> Dr. Richard Sackler, M.D: Theresa Sackler <Theresa E. Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Dr. Kathe Sackler <Kathe Sackler@debevoisellp.com> Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | | WIRED: The True Victims of the Opioid Crisis Are Starting to Rebel | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24487 | | E-MAIL | Mortimer Sackler | 5/21/2019 13:20 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Sackler-SVC Jacqueline Sackler <Jacqueline Pugh Sackler> Sackler Advisory Ed Williams <Ed Williams> | Re: Draft Letter to New Yorker | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24488 | | E-MAIL | Mortimer Sackler | 5/21/2019 13:24 | White, Mary Jo <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Rosen, Jeffrey J. <Jeffrey J. Rosen> Sackler-SVC Jacqueline Sackler <Jacqueline Pugh Sackler> Sackler Advisory Ed Williams <Ed Williams> | Re: Draft Letter to New Yorker | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24489 | | E-MAIL | Mortimer Sackler | 5/21/2019 13:50 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Sackler-SVC Jacqueline Sackler <Jacqueline Pugh Sackler> Sackler Advisory Ed Williams <Ed Williams> | Re: Draft Letter to New Yorker | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24490 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 14:02 | Paul Gallagher <Paul Gallagher> Mortimer Sackler <Mortimer D. A. Sackler> David S. Sackler <David A. Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> George Sard <George Sard> Sackler-SVC <Sackler-SVC> Davidson Goldin <Davidson Goldin> "Bernick, David M" <David M. Bernick> "Kesselman, Marc" <Marc Kesselman> Jack Coster <Jack Coster> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Miller, Steve <Steve Miller> "Landau, Dr. Craig (US)" <dr Dr. Craig Landau> "Kesselman, Marc" <Marc Kesselman> "Silbert, Richard W" <Richard W. Silbert> "Josephson, Robert" <Robert Josephson> Jack Coster <Jack Coster> | RE: Revised draft of company Op-Ed | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 24493 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 14:43 | Paul Gallagher <Paul Gallagher> | Roncalli, Anthony <Anthony M. Roncalli> | Jeffrey J. Rosen <Jeffrey J. Rosen> Mortimer Sackler <Mortimer D. A. Sackler> David Sackler <David A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> George Sard <George Sard> Sackler-SVC <Sackler-SVC> Davidson Goldin (David) <Davidson Goldin> David M. Bernick <David M. Bernick> "Kesselman, Marc" <Marc Kesselman> Jack Coster <Jack Coster> "Miller, Steve" <Steve Miller> "Landau, Dr. Craig (US)" <dr Dr. Craig Landau> "Silbert, Richard W" <Richard W. Silbert> "Josephson, Robert" <Robert Josephson> | Fw: Revised draft of company Op-Ed | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 24497 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 15:10 | Paul Gallagher Mary Jo White <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | | Fwd: Suggested edits | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24501 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 15:40 | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Rosen, Jeffrey J <Jeffrey J. Rosen>; Sackler-SVC;Sackler Advisory;Ed Williams <Ed Williams> | Re: Draft Letter to New Yorker | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24502 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 15:40 | Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; Ed Williams <Ed Williams>;George Sard <George Sard>; Sackler-SVC Sackler Advisory | Mortimer D. A. Sackler | | Messaging and plan | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 24503 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 16:00 | Luther Strange <Luther Strange> | Davidson Goldin <Davidson Goldin> | David M Bernick <David M. Bernick>; Marc Kesselman <Marc Kesselman>; Greg Joseph <Gregory P. Joseph, Esq.>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sheila Birnbaum <Sheila Birnbaum>; Gerard Uzzi <Jerry Uzzi>; Mortimer Sackler <Mortimer D. A. Sackler>; David Sackler <David A. Sackler>; Sackler-SVC <Sackler-SVC>; Paul Gallagher <Paul Gallagher>; Jonathan Sackler <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.> | Re: Idea for PR | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24507 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 16:09 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC | Mortimer D. A. Sackler | | Fwd: Idea for PR | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24509 | MSF00878370 | E-MAIL | Mortimer DA Sackler | 5/21/2019 16:20 | Baker, Stuart D. <Stuart D. Baker>; Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis> | Bernick, David M <David M. Bernick>; David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Greg Joseph <Gregory P. Joseph, Esq.>; Jonathan Sackler <Jonathan D. Sackler>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; Ted Wells <Ted Wells>; "Brown, David W" <David W. Brown>; Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Roncalli, Anthony" <Anthony M. Roncalli>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman>; Dan Connolly <Daniel S. Connolly>; Project <Goldin Listserve> | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24511 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 17:01 | David Bernick <David M. Bernick>; David Goldin <Davidson Goldin>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Sackler-SVC;Sackler Advisory;Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Gallagher <Paul Gallagher>; Paul Keary <Paul Keary>; Marc Kesselman <Marc Kesselman>; Mark Cheffo <Mark Cheffo> | Mortimer D. A. Sackler | | Opioids in the ICU Not Linked to Continued Prescriptions | MD Magazine | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 24513 | MSF00878375 | E-MAIL | Mortimer DA Sackler | 5/21/2019 17:08 | Ellen Davis <Ellen Davis>; "Baker, Stuart D." <Stuart D. Baker> | Davidson Goldin <Davidson Goldin> | Bernick, David M <David M. Bernick>; David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Greg Joseph <Gregory P. Joseph, Esq.>; Jonathan Sackler <Jonathan D. Sackler>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; Ted Wells <Ted Wells>; "Brown, David W" <David W. Brown>; Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Roncalli, Anthony" <Anthony M. Roncalli>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman>; Dan Connolly <Daniel S. Connolly>; Project <Goldin Listserve> | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24515 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 17:28 | Tom Clare <Tom Clare> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellen Davis>; Sackler-SVC <Sackler-SVC>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; David Sackler <David A. Sackler> | Re: NBC | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 24517 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 17:32 | Davidson Goldin <Davidson Goldin>; Tom Clare <Tom Clare> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis>; Sackler-SVC <Sackler-SVC>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; David Sackler <David A. Sackler> | Re: NBC | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 24519 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 19:16 | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Sackler-SVC;Sackler Advisory | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: Spokesman roll-out plan | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24523 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 21:39 | Cheffo, Mark <Mark Cheffo> | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Bernick, David M" <David M. Bernick>; "EXT Richard W. Silbert" <Richard W. Silbert>; Richard Sackler <Dr. Richard Sackler, M.D.>; "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>; David Sackler <David A. Sackler>; Jonathan Sackler <Jonathan D. Sackler>; Paul Gallagher <Paul Gallagher>; Jack Coster <Jack Coster>; "Roncalli, Anthony" <Anthony M. Roncalli>; Greg Joseph <Gregory P. Joseph, Esq.>; Sackler-SVC <Sackler-SVC>; Marc Kesselman <Marc Kesselman>; Ted Wells <Ted Wells>; "Finzi, Roberto" <Roberto Finzi>; "Brown, David W" <David W. Brown>; Project <Goldin Listserve>; "EXT Mara Leventhal" <Mara Leventhal>; Doug Pope <Douglas J. Pope>; "EXT Patrick Fitzgerald" <Patrick Fitzgerald>; EXT Jennifer Bragg <Jennifer L. Bragg>; Gerard Uzzi <Jerry Uzzi> | Privileged -- responsive document for media inquires on dedesignation | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24526 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 0:23 | Clio Boele <Clio Boele>; Project <Goldin Listserve> | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler>; David M Bernick <David M. Bernick>; "Sackler, Jonathan" <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: Fwd: Indiana Statement | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24527 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 0:28 | Davidson Goldin <Davidson Goldin> | White, Mary Jo <Mary Jo White> | Clio Boele <Clio Boele>; Project <Goldin Listserve>; David S. Sackler <David A. Sackler>; David M Bernick <David M. Bernick>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: Indiana Statement | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24528 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 0:32 | Davidson Goldin <Davidson Goldin>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer D. A. Sackler | Clio Boele <Clio Boele>; Project <Goldin Listserve>; David Sackler <David A. Sackler>; David M Bernick <David M. Bernick>; "Sackler, Jonathan" <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White> | Re: Indiana Statement | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24529 | MSF00878382 | E-MAIL | Mortimer DA Sackler | 5/22/2019 0:34 | Davidson Goldin <Davidson Goldin> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer D. A. Sackler | Re: SVC <Sackler-SVC> David M Bernick <David M. Bernick> David Sackler <David A. Sackler> | Re: CNN Inquiry: Additional State AG Suits | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24530 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 0:36 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Davidson Goldin <Davidson Goldin> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Clio Boole <Clio Boole> Project <Goldin Listserve> David S. Sackler <David A. Sackler> David M Bernick <David M. Bernick> Jonathan D. Sackler <Jonathan D. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: Indiana Statement | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24531 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 0:37 | Mary Jo White <Mary Jo White> | Davidson Goldin <Davidson Goldin> | Clio Boole <Clio Boole> Project <Goldin Listserve> David Sackler <David A. Sackler> David M Bernick <David M. Bernick> "Sackler, Jonathan" <Jonathan D. Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mortimer Sackler <Mortimer D. A. Sackler> | Re: Indiana Statement | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24532 | MSF00878384 | E-MAIL | Mortimer DA Sackler | 5/22/2019 0:38 | Davidson Goldin <Davidson Goldin> | Nikki Ritchie <Nikki Ritchie> | Sackler-SVC <Sackler-SVC> Mortimer Sackler <Mortimer D. A. Sackler> David M Bernick <David M. Bernick> David Sackler <David A. Sackler> Maura Kathleen Monaghan Morgan Davis | Re: CNN Inquiry: Additional State AG Suits | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24533 | MSF00878386 | E-MAIL | Mortimer DA Sackler | 5/22/2019 0:42 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Davidson Goldin <Davidson Goldin> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Jeffrey J. Rosen <Jeffrey J. Rosen> Sackler-SVC <Sackler-SVC> David M Bernick <David M. Bernick> David Sackler <David A. Sackler> | Re: CNN Inquiry: Additional State AG Suits | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24535 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 0:50 | White, Mary Jo <Mary Jo White> Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Rosen, Jeffrey J. <Jeffrey J. Rosen> Clio Boole <Clio Boole> Project <Goldin Listserve> David S. Sackler <David A. Sackler> David M Bernick <David M. Bernick> Jonathan D. Sackler <Jonathan D. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: Indiana Statement | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 24536 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 1:03 | Ellen Davis <Ellen Davis> | Nikki Ritchie <Nikki Ritchie> | Mortimer Sackler <Mortimer D. A. Sackler> Davidson Goldin <Davidson Goldin> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Jeffrey J. Rosen <Jeffrey J. Rosen> Sackler-SVC <Sackler-SVC> David M Bernick <David M. Bernick> David Sackler <David A. Sackler> | Re: CNN Inquiry: Additional State AG Suits | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24537 | MSF00878389 | E-MAIL | Mortimer DA Sackler | 5/22/2019 2:08 | Ellen Davis <Ellen Davis> | Nikki Ritchie <Nikki Ritchie> | Mortimer Sackler <Mortimer D. A. Sackler> Davidson Goldin <Davidson Goldin> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Jeffrey J. Rosen <Jeffrey J. Rosen> Sackler-SVC <Sackler-SVC> David M Bernick <David M. Bernick> David Sackler <David A. Sackler> | RE: CNN Inquiry: Additional State AG Suits | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24538 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 8:16 | Jacqueline Sackler <Jacqueline Pugh Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Jeffrey J. Rosen <Jeffrey J. Rosen> Sackler-SVC "@SacklerAdvisory" <Sackler Advisory> | Williams, Ed <Ed Williams> | | Re: Spokesman roll-out plan | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24539 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 12:32 | Tom Clare <Tom Clare> | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> Dustin Pusch <Dustin Pusch> Mortimer Sackler <Mortimer D. A. Sackler> | Re: Draft Letter to New Yorker | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 24540 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 12:37 | David Sackler <David A. Sackler> Tom Clare <Tom Clare> | Dustin Pusch <Dustin Pusch> | Davidson Goldin <Davidson Goldin> Mortimor Sackler <Mortimer D. A. Sackler> | Re: Draft Letter to New Yorker | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: Purdue opioid products |
| 24541 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 12:37 | Cheffo, Mark <Mark Cheffo> | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler> "White, Mary Jo" <Mary Jo White> "Bernick, David M" <David M. Bernick> "EXT Richard W. Silbert" <Richard W. Silbert> Richard Sackler <Dr. Richard Sackler, M.D.> "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan> David Sackler <David A. Sackler> Jonathan Sackler <Jonathan D. Sackler> Paul Gallagher <Paul Gallagher> Jack Coster <Jack Coster> "Roncalli, Anthony" <Anthony M. Roncalli> Greg Joseph <Gregory P. Joseph, Esq.> Sackler-SVC <Sackler-SVC> Marc Kesselman <Marc Kesselman> Ted Wells <Ted Wells> "Finzi, Roberto" <Roberto Finzi> "Brown, David W" <David W. Brown> Project <Goldin Listserve> "EXT Mara Leventhal" <Mara Leventhal> Doug Pepe <Douglas J. Pepe> "EXT Patrick Fitzgerald" <Patrick Fitzgerald> EXT Jennifer Bragg <Jennifer L. Bragg> Gerard Uzzi <Jerry Uzzi> | Privileged – final responsive document | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24543 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 12:38 | David Sackler <David A. Sackler> | Tom Clare <Tom Clare> | Davidson Goldin <Davidson Goldin> Dustin Pusch <Dustin Pusch> Mortimer Sackler <Mortimer D. A. Sackler> | Re: Draft Letter to New Yorker | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: Purdue opioid products |
| 24544 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 12:42 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> Ed Williams <Ed Williams> James Morris <James Morris> | Mortimer D. A. Sackler | | Fwd: Draft Letter to New Yorker | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 24545 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 12:46 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> Ed Williams <Ed Williams> James Morris <James Morris> | Re: Draft Letter to New Yorker | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; Purdue opioid products |
| 24546 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 15:35 | Tom Clare <Tom Clare> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> Sackler SVC <Sackler-SVC> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> David Sackler <David A. Sackler> | Re: NBC | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 24547 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 15:37 | Tom Clare <Tom Clare> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> Sackler-SVC <Sackler-SVC> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> David Sackler <David A. Sackler> | Re: NBC | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 24548 | MSF00996911 | E-MAIL | Mortimer DA Sackler | 5/22/2019 15:58 | Mortimer Sackler <Mortimer D. A. Sackler> | Dunkels, Antony <Antony Dunkels> | @SacklerAdvisory <Sackler Advisory> | Farror - letter to the MailOnline and accompanying advice on defamation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 24549 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 16:15 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Tom Clare <Tom Clare> | Mortimer Sackler <Mortimer D. A. Sackler> Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> Sackler-SVC <Sackler-SVC> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> David Sackler <David A. Sackler> | Re: NBC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24550 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 16:33 | Team Sackler <Team Sackler> | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> | Fwd: Recode Decode: Anand Giridharadas on the phony philanthropy of tech billionaires | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24554 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 16:50 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | David Sackler <David A. Sackler> | Tom Clare <Tom Clare>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellen Davis>; Sackler-SVC <Sackler-SVC> | Re: NBC | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24555 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 16:50 | Davidson Goldin <Davidson Goldin>; Team Sackler <Team Sackler> | Tom Clare <Tom Clare> | David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: Recode Decode: Anand Giridharadas on the phony philanthropy of tech billionaires | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24556 | MSF00968238 | E-MAIL | Mortimer DA Sackler | 5/22/2019 16:50 | Tom Clare <Tom Clare> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellen Davis>; Sackler-SVC <Sackler-SVC>; David S. Sackler <David A. Sackler> | Re: NBC | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24557 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 16:51 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Tom Clare <Tom Clare> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellen Davis>; Sackler-SVC <Sackler-SVC>; David S. Sackler <David A. Sackler> | Re: NBC | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24558 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 16:55 | Tom Clare <Tom Clare> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin>; Team Sackler <Team Sackler>; David Sackler <David A. Sackler> | Re: Recode Decode: Anand Giridharadas on the phony philanthropy of tech billionaires | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24560 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 17:03 | Mortimer Sackler <Mortimer D. A. Sackler> | Tom Clare <Tom Clare> | Davidson Goldin <Davidson Goldin>; Team Sackler <Team Sackler>; David Sackler <David A. Sackler> | Re: Recode Decode: Anand Giridharadas on the phony philanthropy of tech billionaires | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24562 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 17:09 | Tom Clare <Tom Clare> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellen Davis>; Sackler-SVC <Sackler-SVC>; David A. Sackler <David A. Sackler> | Re: NBC | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24563 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 17:19 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Davidson Goldin <Davidson Goldin> | Tom Clare <Tom Clare>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis>; Sackler-SVC <Sackler-SVC>; David Sackler <David A. Sackler> | Re: NBC | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24564 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 17:37 | Davidson Goldin <Davidson Goldin> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Tom Clare <Tom Clare>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis>; Sackler-SVC <Sackler-SVC>; David Sackler <David A. Sackler> | Re: NBC | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24565 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 17:44 | Jacqueline Sackler <Jacqueline Pugh Sackler> | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin>; Tom Clare <Tom Clare>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis>; Sackler-SVC <Sackler-SVC> | Re: NBC | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24566 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 17:54 | Sackler-SVC Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Sackler Advisory | Mortimer D. A. Sackler | | Fwd: Suggested edits | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 24568 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 18:08 | Mortimer Sackler <Mortimer D. A. Sackler>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Anthony M. Roncalli <Anthony M. Roncalli>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Sackler-SVC Sackler Advisory "Sackler, Jonathan" <Jonathan D. Sackler>; David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin> | Paul Gallagher <Paul Gallagher> | Miller, Steve <Steve Miller>; "Kesselman, Marc" <Marc Kesselman>; "Josephson, Robert" <Robert Josephson>; "Silbert, Richard W" <Richard W. Silbert> | Re: Suggested edits | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24572 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 18:12 | Dunkels, Antony <Antony Dunkels>; Tom Clare; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | @SacklerAdvisory <Sackler Advisory>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Farrer - letter to the MailOnline and accompanying advice on defamation | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24573 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 18:16 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Davidson Goldin <Davidson Goldin> | Tom Clare <Tom Clare> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis>; Sackler-SVC <Sackler-SVC>; David A. Sackler <David A. Sackler>; Team Sackler <Team Sackler> | Re: NBC | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24575 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 18:27 | Paul Gallagher <Paul Gallagher>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer D. A. Sackler | Mary Jo White <Mary Jo White>; Anthony M. Roncalli <Anthony M. Roncalli>; Sackler-SVC Sackler Advisory "Sackler, Jonathan" <Jonathan D Sackler>; David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; "Miller, Steve" <Steve Miller>; "Kesselman, Marc" <Marc Kesselman>; "Josephson, Robert" <Robert Josephson>; "Silbert, Richard W" <Richard W. Silbert>; David Bernick <David M. Bernick> | Re: Suggested edits | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24578 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 18:51 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Paul Gallagher <Paul Gallagher>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Anthony M. Roncalli <Anthony M. Roncalli>; Sackler-SVC Sackler Advisory Jonathan D. Sackler <Jonathan D. Sackler>; David S. Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; "Miller, Steve" <Steve Miller>; "Kesselman, Marc" <Marc Kesselman>; "Josephson, Robert" <Robert Josephson>; "Silbert, Richard W" <Richard W. Silbert>; David Bernick <David M. Bernick> | Re: Suggested edits | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 24579 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 20:22 | Paul Gallagher <Paul Gallagher>; Mortimer Sackler <Mortimer D. A. Sackler>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Anthony M. Roncalli <Anthony M. Roncalli>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Sackler-SVC <Sackler-SVC>; Sackler Advisory "Sackler, Jonathan" <Jonathan D. Sackler>; David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis> | Miller, Steve <Steve Miller>; "Kesselman, Marc" <Marc Kesselman>; "Josephson, Robert" <Robert Josephson>; "Silbert, Richard W" <Richard W. Silbert> | RE: Suggested edits | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24581 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 23:57 | Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Mary Jo White; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Ellen Davis <Ellen Davis> | Sackler-SVC <Sackler-SVC> | Fwd: IMPORTANT: Reuters story on JP Morgan | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24582 | | E-MAIL | Mortimer DA Sackler | 5/23/2019 0:00 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Mary Jo White; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Sackler-SVC <Sackler-SVC> | Re: IMPORTANT: Reuters story on JP Morgan | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24583 | | E-MAIL | Theresa Sackler | 5/23/2019 0:43 | Mortimer D. A. Sackler; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Michael Daniel Sackler; "Sackler, Dame Theresa" <Theresa E. Sackler>; Sophie Sackler Dalrymple; Marissa Sackler; Samantha Sackler Hunt; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Mortimer D. A. Sackler; Sackler Advisory | Brandon Messina <Brandon Messina> | Mary Jo White <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | FW: IMPORTANT: Reuters story on JP Morgan | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |

<span style="color:red">OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER</span>

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24584 | | E-MAIL | Mortimer DA Sackler | 5/23/2019 0:43 | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Michael Daniel Sackler;Theresa E. Sackler Sophie Sackler Dalrymple;Marissa Sackler Samantha Sackler Hunt;Ilene Sackler Lefcourt;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> Karen Lefcourt-Taylor Mortimer Sackler <Mortimer D. A. Sackler> Sackler Advisory | Brandon Messina <Brandon Messina> | Mary Jo White <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Sackler-SVC <Sackler-SVC> | FW: IMPORTANT: Routers story on JP Morgan | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24585 | | E-MAIL | Mortimer DA Sackler | 5/23/2019 1:00 | Brandon Messina;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Mortimer Sackler <Mortimer D. A. Sackler> Ellen Davis | White, Mary Jo <Mary Jo White> | | Fwd: IMPORTANT: Routers story on JP Morgan | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24586 | | E-MAIL | Mortimer DA Sackler | 5/23/2019 1:10 | White, Mary Jo <Mary Jo White> | Brandon Messina <Brandon Messina> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Mortimer Sackler <Mortimer D. A. Sackler> Ellen Davis <Ellen Davis> | Re: IMPORTANT: Routers story on JP Morgan | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24589 | | E-MAIL | Mortimer DA Sackler | 5/23/2019 10:05 | Mortimer Sackler <Mortimer D. A. Sackler> Tom Clare;Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Dunkels, Antony <Antony Dunkels> | @SacklerAdvisory <Sackler Advisory> Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Farrer - letter to the MailOnline and accompanying advice on defamation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 24590 | | E-MAIL | Mortimer DA Sackler | 5/23/2019 11:28 | Dunkels, Antony <Antony Dunkels> Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Tom Clare <Tom Clare> | @SacklerAdvisory <Sackler Advisory> Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Farrer - letter to the MailOnline and accompanying advice on defamation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 24592 | | E-MAIL | Mortimer DA Sackler | 5/23/2019 14:49 | Sackler-SVC Paul Verbinnen <Paul Verbinnen> Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> George Sard <George Sard> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | From WMF President | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24596 | | E-MAIL | Mortimer DA Sackler | 5/23/2019 14:51 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler-SVC;Paul Verbinnen <Paul Verbinnen> Mortimer Sackler <Mortimer D. A. Sackler> "White, Mary Jo" <Mary Jo White> George Sard <George Sard> | Re: From WMF President | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24597 | | E-MAIL | Mortimer DA Sackler | 5/23/2019 14:54 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Sackler-SVC;Paul Verbinnen <Paul Verbinnen> Mortimer Sackler <Mortimer D. A. Sackler> "White, Mary Jo" <Mary Jo White> George Sard <George Sard> | Re: From WMF President | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24598 | | E-MAIL | Mortimer DA Sackler | 5/23/2019 15:14 | Mortimer Sackler <Mortimer D. A. Sackler> "White, Mary Jo (Mary Jo White)" <Mary Jo White> "Monaghan, Maura Kathleen (Maura Kathleen Monaghan)" <Maura Kathleen Monaghan> "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen> | Ellen Davis <Ellen Davis> | Sackler-SVC <Sackler-SVC> | FW: Statement to Routers on JP Morgan decision | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 24600 | | E-MAIL | Mortimer DA Sackler | 5/23/2019 15:32 | Paul Gallagher <Paul Gallagher> Mortimer Sackler <Mortimer D. A. Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Roncalli, Anthony" <Anthony M. Roncalli> Jeffrey J. Rosen <Jeffrey J. Rosen> Sackler-SVC <Sackler-SVC> Edelman Listserve <Sackler Advisory> "Sackler, Jonathan" <Jonathan D. Sackler> David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> | Miller, Steve <Steve Miller> Marc Kesselman <Marc Kesselman> Bob Josephson <Robert Josephson> "Silbert, Richard W" <Richard W. Silbert> | Re: Suggested edits | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 24603 | | E-MAIL | Mortimer DA Sackler | 5/23/2019 18:38 | Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve;Paul Gallagher "Sackler, Dame Theresa" <Theresa E. Sackler> "Sheldon, Jo" <Jo Sheldon> LONSackler Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: Reuters: JPMorgan cuts ties with OxyContin maker Purdue Pharma | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 24604 | MSF00973383 | E-MAIL | Theresa Sackler | 5/23/2019 18:38 | Akash Lodh <Akash Lodh> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> "Jonathan D. Sackler" <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve;Paul Gallagher "Sackler, Dame Theresa" <Theresa E. Sackler> "Sheldon, Jo" <Jo Sheldon> LONSackler;Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: Reuters: JPMorgan cuts ties with OxyContin maker Purdue Pharma | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 24605 | | E-MAIL | Theresa Sackler | 5/23/2019 18:41 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Akash Lodh <Akash Lodh> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Jacqueline Sackler" <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> "Jonathan D. Sackler" <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve; "Sackler, Dame Theresa" <Theresa E. Sackler> "Sheldon, Jo" <Jo Sheldon> LONSackler: Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells; Sackler Advisory; Sackler-SVC <Sackler-SVC> | Re: Reuters: JPMorgan cuts ties with OxyContin maker Purdue Pharma | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 24606 | | E-MAIL | Mortimer DA Sackler | 5/23/2019 18:41 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Akash Lodh <Akash Lodh> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve "Sackler, Dame Theresa" <Theresa E. Sackler> "Sheldon, Jo" <Jo Sheldon> LONSackler Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells;Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: Reuters: JPMorgan cuts ties with OxyContin maker Purdue Pharma | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24608 | MSF00878395 | E-MAIL | Mortimer DA Sackler | 5/23/2019 20:05 | Sackler-SVC:Paul Verbinnen <Paul Verbinnen> <Mortimer Sackler <Mortimer D. A. Sackler> <Maura Kathleen Monaghan <Maura Kathleen Monaghan> George Sard <George Sard> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Fwd: DRAFT? For your review | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24642 | | E-MAIL | Mortimer DA Sackler | 5/24/2019 16:58 | Mortimer Sackler <Mortimer D. A. Sackler> | Morris, James <James Morris> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> "@SacklerAdvisory" <Sackler Advisory> Sackler-SVC <Sackler-SVC> | Campaign plan - Privileged and Confidential - 24 May | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24644 | | E-MAIL | Mortimer DA Sackler | 5/24/2019 18:00 | Morris, James <James Morris> Mortimer Sackler <Mortimer D. A. Sackler> "White, Mary Jo" <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | @SacklerAdvisory <Sackler Advisory> Sackler-SVC <Sackler-SVC> | RE: Campaign plan - Privileged and Confidential - 24 May | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 24646 | | E-MAIL | Mortimer DA Sackler | 5/24/2019 18:31 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> "@SacklerAdvisory" <Sackler Advisory> Mr. Jonathan White <Jonathan G. White> Paul Verbinnen <Paul Verbinnen> George Sard <George Sard> Sackler-SVC <Sackler-SVC> | PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products opioid products |
| 24649 | | E-MAIL | Mortimer DA Sackler | 5/24/2019 18:42 | White, Mary Jo <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Morris, James <James Morris> "@SacklerAdvisory" <Sackler Advisory> Sackler-SVC <Sackler-SVC> | | Re: Campaign plan - Privileged and Confidential - 24 May | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24652 | | E-MAIL | Mortimer DA Sackler | 5/24/2019 18:44 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> "Morris, James" <James Morris> "@SacklerAdvisory" <Sackler Advisory> Sackler-SVC <Sackler-SVC> | Re: Campaign plan - Privileged and Confidential - 24 May | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24667 | | E-MAIL | Theresa Sackler | 5/25/2019 21:25 | Akash Lodh <Akash Lodh> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> "Jacqueline Sackler" <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Richard Sackler <Dr. Richard Sackler, M.D.> "Jonathan D. Sackler" <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick: Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve: Paul Gallagher: "Sackler, Dame Theresa" <Theresa E. Sackler> "Sheldon, Jo" <Jo Sheldon> LONSackler: Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells: Sackler Advisory: Sackler-SVC <Sackler-SVC> | Re: WSJ: In Newly Released Deposition, OxyContin Owner Defends Response to Reports of Abuse | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24668 | | E-MAIL | Mortimer DA Sackler | 5/25/2019 21:25 | Akash Lodh <Akash Lodh> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick:Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve:Paul Gallagher:"Sackler, Dame Theresa" <Theresa E. Sackler> "Sheldon, Jo" <Jo Sheldon> LONSackler: Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells:Sackler Advisory:Sackler-SVC <Sackler-SVC> | Re: WSJ: In Newly Released Deposition, OxyContin Owner Defends Response to Reports of Abuse | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24674 | | E-MAIL | Theresa Sackler | 5/26/2019 2:59 | Akash Lodh <Akash Lodh> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> "Jonathan D. Sackler" <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick: Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve: Paul Gallagher: "Sackler, Dame Theresa" <Theresa E. Sackler> "Sheldon, Jo" <Jo Sheldon> LONSackler: Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells: Sackler Advisory: Sackler-SVC <Sackler-SVC> | Re: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24675 | | E-MAIL | Mortimer DA Sackler | 5/26/2019 2:59 | Akash Lodh <Akash Lodh> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> Jonathan D. Bernick:Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve:Paul Gallagher: "Sackler, Dame Theresa" <Theresa E. Sackler> "Sheldon, Jo" <Jo Sheldon> LONSackler: Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells:Sackler Advisory:Sackler-SVC <Sackler-SVC> | Re: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 24676 | | E-MAIL | Theresa Sackler | 5/26/2019 3:52 | Mortimer Sackler <Mortimer D. A. Sackler>: "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "Richard Sackler, M.D." David Sackler <David A. Sackler> "Jonathan D. Sackler" <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick: Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve:Paul Gallagher: "Sackler, Dame Theresa" <Theresa E. Sackler> "Sheldon, Jo" <Jo Sheldon> LONSackler: Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells: Sackler Advisory: Sackler-SVC <Sackler-SVC> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Kolodny- findings from a basic internet search | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24677 | | E-MAIL | Mortimer DA Sackler | 5/26/2019 3:52 | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pepe>; Ted Wells Sackler Advisory:Sackler-SVC <Sackler-SVC> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Kolodny-findings from a basic internet search | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: Purdue opioid products |
| 24679 | | E-MAIL | Ilene Sackler Lefcourt | 5/26/2019 9:22 | Theresa E. Sackler:Marissa Sackler:Michael Daniel Sackler Sophie Sackler Dalrymple:"Samantha Hunt (Sackler) [Samantha Sackler Hunt]":Samantha Sackler Hunt>:"Ilene Sackler Lefcourt":Ilene Sackler Lefcourt>:Jeff <Jeffrey Lefcourt>:Karen Lefcourt-Taylor:Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler> | Morris, James <James Morris> | @SacklerAdvisory <Sackler Advisory>:"Roncalli, Anthony" <Anthony M. Roncalli>:"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>:"Robb, Brittany Sanders" <Brittany Sanders Robb>:"Shirley, Joshua" <Joshua Shirley>:"Petrozziello, Matthew J." <Matthew J. Petrozziello>:"Gittes, Susan Reagan" <Susan Reagan Gittes>:Sackler-SVC | Privileged and confidential - key media stories Sunday 26 May | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24680 | | E-MAIL | Mortimer DA Sackler | 5/26/2019 10:17 | Mortimer Sackler <Mortimer D. A. Sackler> | Morris, James <James Morris> | @SacklerAdvisory <Sackler Advisory>:Sackler-SVC:Maura Kathleen Monaghan | Privileged and confidential- Re: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24681 | | E-MAIL | Theresa Sackler | 5/26/2019 11:13 | Jacqueline Sackler <Jacqueline Pugh Sackler> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard S. Sackler" <Dr. Richard Sackler, M.D.>; "David S. Sackler" <David A. Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick :Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler: Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pepe>; Ted Wells: Sackler Advisory: Sackler-SVC <Sackler-SVC> | Re: Kolodny- findings from a basic internet search | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24682 | | E-MAIL | Mortimer DA Sackler | 5/26/2019 11:13 | Jacqueline Sackler <Jacqueline Pugh Sackler> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick :Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher: Theresa Sackler <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pepe>; Ted Wells Sackler Advisory: Sackler-SVC <Sackler-SVC> | Re: Kolodny- findings from a basic internet search | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: Purdue opioid products |
| 24683 | | E-MAIL | Theresa Sackler | 5/26/2019 13:13 | White, Mary Jo <Mary Jo White> | David Sackler <David A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>: Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick :Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher: "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler: Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pepe>; Ted Wells: Sackler Advisory: Sackler-SVC <Sackler-SVC> | Re: Kolodny- findings from a basic internet search | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 24684 | | E-MAIL | Mortimer DA Sackler | 5/26/2019 13:13 | White, Mary Jo <Mary Jo White> | David Sackler <David A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>: Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick :Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher: Theresa Sackler <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler: Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pepe>; Ted Wells:Sackler Advisory: Sackler-SVC <Sackler-SVC> | Re: Kolodny- findings from a basic internet search | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: Purdue opioid products |
| 24685 | | E-MAIL | Theresa Sackler | 5/26/2019 13:34 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Akash Lodh <Akash Lodh>: Maura Kathleen Monaghan <Maura Kathleen Monaghan>: "Jacqueline Sackler" <Jacqueline Pugh Sackler>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Stahl, Jacob W." <Jacob W. Stahl>: "Davis, Morgan" <Morgan Davis>: Richard Sackler <Dr. Richard Sackler, M.D.>: "Jonathan D. Sackler" <Jonathan D. Sackler>: Luther Strange <Luther Strange>: David M. Bernick :Mara Leventhal <Mara Leventhal>: "Roncalli, Anthony" <Anthony M. Roncalli>: Davidson Goldin <Davidson Goldin>: Goldin Listserve: Paul Gallagher: "Sackler, Dame Theresa" <Theresa E. Sackler>: "Sheldon, Jo" <Jo Sheldon>: LONSackler: Greg Joseph <Gregory P. Joseph, Esq.>: Doug Pope <Douglas J. Pepe>: Ted Wells: Sackler Advisory: Sackler-SVC <Sackler-SVC> | Re: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24686 | | E-MAIL | Mortimer Sackler | 5/26/2019 13:34 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Akash Lodh <Akash Lodh>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells; Sackler Advisory; Sackler-SVC <Sackler-SVC> | Re: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 24687 | | E-MAIL | Theresa Sackler | 5/26/2019 13:50 | David Sackler <David A. Sackler> | Morris, James <James Morris> | Mortimer Sackler <Mortimer D. A. Sackler>; Akash Lodh <Akash Lodh>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; "Sackler List Serv" <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells "@SacklerAdvisory" <Sackler Advisory>; Sackler-SVC <Sackler-SVC> | Re: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 24688 | | E-MAIL | Mortimer DA Sackler | 5/26/2019 13:50 | David Sackler <David A. Sackler> | Morris, James <James Morris> | Mortimer Sackler <Mortimer D. A. Sackler>; Akash Lodh <Akash Lodh>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; "Sackler List Serv" <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells; "@SacklerAdvisory" <Sackler Advisory>; Sackler-SVC <Sackler-SVC> | Re: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 24690 | | E-MAIL | Theresa Sackler | 5/26/2019 15:51 | David Yelland | Theresa E. Sackler | | Fwd: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24691 | MSF90024410 | E-MAIL | Theresa Sackler | 5/26/2019 15:51 | David Yelland | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24707 | MSF00996920 | E-MAIL | Mortimer DA Sackler | 5/26/2019 16:13 | Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Sackler-SVC Sackler Advisory | Mortimer D. A. Sackler | | Fwd: BREAKING: Teva Settles Okla. Opioid Case For $85M Just Before Trial | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24709 | | E-MAIL | Theresa Sackler | 5/26/2019 17:22 | Sackler, Dame Theresa <Theresa E. Sackler> | David Yelland <David Yelland> | | Re: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24718 | | E-MAIL | Mortimer DA Sackler | 5/26/2019 20:07 | Tom Clare <Tom Clare> | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler>; David Sackler <David A. Sackler> | Fw: Bloomberg, Washington Post, NY Times, Financial Times: Teva to Pay $85 Million Settlement in Oklahoma Opioid Case | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 24719 | MSF00996942 | E-MAIL | Mortimer DA Sackler | 5/26/2019 20:28 | Sackler-SVC Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Fwd: Bloomberg, Washington Post, NY Times, Financial Times: Teva to Pay $85 Million Settlement in Oklahoma Opioid Case | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 24720 | | E-MAIL | Mortimer DA Sackler | 5/26/2019 20:32 | Davidson Goldin <Davidson Goldin> | Tom Clare <Tom Clare> | Mortimer Sackler <Mortimer D. A. Sackler>; David Sackler <David A. Sackler> | Re: Bloomberg, Washington Post, NY Times, Financial Times: Teva to Pay $85 Million Settlement in Oklahoma Opioid Case | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 24721 | | E-MAIL | Mortimer DA Sackler | 5/26/2019 20:35 | Tom Clare <Tom Clare> | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler>; David Sackler <David A. Sackler>; Paul Gallagher <Paul Gallagher>; Bob Josephson <Robert Josephson> | Re: Bloomberg, Washington Post, NY Times, Financial Times: Teva to Pay $85 Million Settlement in Oklahoma Opioid Case | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 24722 | | E-MAIL | Mortimer DA Sackler | 5/26/2019 20:40 | Tom Clare <Tom Clare> | Mortimer D. A. Sackler | Davidson Goldin <Davidson Goldin>; David Sackler <David A. Sackler> | Re: Bloomberg, Washington Post, NY Times, Financial Times: Teva to Pay $85 Million Settlement in Oklahoma Opioid Case | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24724 | | E-MAIL | Mortimer DA Sackler | 5/26/2019 22:10 | David Sackler <David A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | White, Mary Jo <Mary Jo White> Mortimer Sackler <Mortimer D. A. Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Paul Gallagher "Sheldon, Jo" <Jo Sheldon> LONSackler Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells Sackler Advisory Sackler-SVC <Sackler-SVC> Ed Williams | Re: Kolodny- findings from a basic internet search | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 24730 | | E-MAIL | Mortimer DA Sackler | 5/27/2019 14:14 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Sackler, Jonathan <Jonathan D. Sackler> | Sackler, David <David A. Sackler> "White, Mary Jo" <Mary Jo White> Mortimer Sackler <Mortimer D. A. Sackler> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "Sackler, Richard - SR.LLC" <Dr. Richard Sackler, M.D.> Luther Strange <Luther Strange> David M. Bernick Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Paul Gallagher "Sheldon, Jo" <Jo Sheldon> LONSackler Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells Sackler Advisory Sackler-SVC <Sackler-SVC> Ed Williams | Re: Kolodny- findings from a basic internet search | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 24747 | | E-MAIL | Mortimer DA Sackler | 5/27/2019 22:59 | Paul Gallagher Paul Keary <Paul Keary> Marc Kesselman <Marc Kesselman> Burt Rosen <Burt Rosen> Anthony M. Roncalli <Anthony M. Roncalli> Mary Jo White <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> David Goldin <Davidson Goldin> David Bernick <David M. Bernick> Sackler Advisory David A. Sackler <David A. Sackler> Jonathan Sackler <Jonathan D. Sackler> Dr. Richard Sackler, M.D. Craig Landau <dr Dr. Craig Landau> | Mortimer D. A. Sackler | | HHS announcement | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 24751 | | E-MAIL | Mortimer DA Sackler | 5/27/2019 23:19 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Paul Keary <Paul Keary> Marc Kesselman <Marc Kesselman> Burt Rosen <Burt Rosen> Anthony M. Roncalli <Anthony M. Roncalli> Mary Jo White <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> David Goldin <Davidson Goldin> David M. Bernick <David M. Bernick> Sackler Advisory David A. Sackler <David A. Sackler> Jonathan Sackler <Jonathan D. Sackler> Dr. Richard Sackler, M.D. Craig Landau <dr Dr. Craig Landau> | Re: HHS announcement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 24752 | | E-MAIL | Mortimer DA Sackler | 5/27/2019 23:31 | Paul Gallagher <Paul Gallagher> | Mortimer D. A. Sackler | Paul Keary <Paul Keary> Marc Kesselman <Marc Kesselman> Burt Rosen <Burt Rosen> Anthony M. Roncalli <Anthony M. Roncalli> Mary Jo White <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> David Goldin <Davidson Goldin> David M. Bernick <David M. Bernick> Sackler Advisory David A. Sackler <David A. Sackler> Jonathan Sackler <Jonathan D. Sackler> Dr. Richard Sackler, M.D. Craig Landau <dr Dr. Craig Landau> | Re: HHS announcement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 24760 | MSF90024415 | E-MAIL | Theresa Sackler | 5/28/2019 9:33 | Mitchell, Marianne <Marianne Mitchell> "Sackler, Dame Theresa" <Theresa E. Sackler> "Hope, Nick" <Nick Hope> | Sheldon, Jo <Jo Sheldon> | "Pearson, Leo"; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Lalam, Hynd" <Hynd Lalam> | RE: Anfrage 10vor10 | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 24761 | MSF90024418 | E-MAIL | Theresa Sackler | 5/28/2019 9:42 | Sheldon, Jo <Jo Sheldon>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Hope, Nick" <Nick Hope> | Mitchell, Marianne <Marianne Mitchell> | "Pearson, Leo"; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Lalam, Hynd" <Hynd Lalam> | RE: Anfrage 10vor10 | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24762 | MSF01001634 | E-MAIL | Theresa Sackler | 5/28/2019 9:46 | Sackler, Dame Theresa <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Sheldon, Jo <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Pearson, Leo" <Leo Pearson>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Lalam, Hynd" <Hynd Lalam> | Re: Anfrage 10vor10 | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 24763 | MSF90085279 | E-MAIL | Theresa Sackler | 5/28/2019 9:49 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sheldon, Jo <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Pearson, Leo" <Leo Pearson>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Lalam, Hynd" <Hynd Lalam> | Re: Anfrage 10vor10 | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 24764 | MSF90085275 | E-MAIL | Theresa Sackler | 5/28/2019 9:49 | Mitchell, Marianne <Marianne Mitchell> | Theresa E. Sackler | Sheldon, Jo <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Pearson, Leo" <Leo Pearson>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Lalam, Hynd" <Hynd Lalam> | Re: Anfrage 10vor10 | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24765 | MSF90085284 | E-MAIL | Theresa Sackler | 5/28/2019 9:55 | Mitchell, Marianne <Marianne Mitchell> "Hope, Nick" <Nick Hope> | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <Theresa E. Sackler> Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | RE: Media Inquiry: Seeking comment from Sackler Trust re: CNBC.com video | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24766 | MSF90024424 | E-MAIL | Theresa Sackler | 5/28/2019 9:59 | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mitchell, Marianne <Marianne Mitchell>; "Hope, Nick" <Nick Hope>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | Re: Media Inquiry: Seeking comment from Sackler Trust for CNBC.com video | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24767 | MSF90024422 | E-MAIL | Theresa Sackler | 5/28/2019 9:59 | Sheldon, Jo <Jo Sheldon> | Theresa E. Sackler | Mitchell, Marianne <Marianne Mitchell>; "Hope, Nick" <Nick Hope>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | Re: Media Inquiry: Seeking comment from Sackler Trust for CNBC.com video | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24768 | MSF00973814 | E-MAIL | Theresa Sackler | 5/28/2019 10:03 | Sackler, Dame Theresa <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon> | Mitchell, Marianne <Marianne Mitchell> | Hope, Nick <Nick Hope>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | Re: Media Inquiry: Seeking comment from Sackler Trust for CNBC.com video | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24769 | MSF90024426 | E-MAIL | Theresa Sackler | 5/28/2019 10:32 | Sheldon, Jo <Jo Sheldon>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Hope, Nick <Nick Hope>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | Re: Media Inquiry: Seeking comment from Sackler Trust for CNBC.com video | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24770 | MSF90024428 | E-MAIL | Theresa Sackler | 5/28/2019 10:33 | Mitchell, Marianne <Marianne Mitchell>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | Hope, Nick <Nick Hope>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | RE: Media Inquiry: Seeking comment from Sackler Trust for CNBC.com video | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24771 | MSF90024430 | E-MAIL | Theresa Sackler | 5/28/2019 10:43 | Mitchell, Marianne <Marianne Mitchell>; "Sheldon, Jo" <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Hope, Nick <Nick Hope>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | RE: Media Inquiry: Seeking comment from Sackler Trust for CNBC.com video | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24772 | MSF90024433 | E-MAIL | Theresa Sackler | 5/28/2019 10:48 | Sackler, Dame Theresa <Theresa E. Sackler>; "Mitchell, Marianne" <Marianne Mitchell> | Sheldon, Jo <Jo Sheldon> | Hope, Nick <Nick Hope>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | RE: Media Inquiry: Seeking comment from Sackler Trust for CNBC.com video | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24773 | MSF90085288 | E-MAIL | Theresa Sackler | 5/28/2019 10:55 | Mitchell, Marianne <Marianne Mitchell>; "Sheldon, Jo" <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Hope, Nick <Nick Hope>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | RE: Media Inquiry: Seeking comment from Sackler Trust for CNBC.com video | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24774 | MSF90024436 | E-MAIL | Theresa Sackler | 5/28/2019 11:03 | Sackler, Dame Theresa <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon> | Mitchell, Marianne <Marianne Mitchell> | Hope, Nick <Nick Hope>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | Re: Media Inquiry: Seeking comment from Sackler Trust for CNBC.com video | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products; trusts and estates |
| 24775 | | E-MAIL | Theresa Sackler | 5/28/2019 11:08 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sheldon, Jo <Jo Sheldon>; "Hope, Nick" <Nick Hope>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | Re: Media Inquiry: Seeking comment from Sackler Trust for CNBC.com video | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: charitable contribution; investment/business transactions |
| 24776 | MSF90085291 | E-MAIL | Theresa Sackler | 5/28/2019 11:08 | Mitchell, Marianne <Marianne Mitchell> | Theresa E. Sackler | Sheldon, Jo <Jo Sheldon>; "Hope, Nick" <Nick Hope>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | Re: Media Inquiry: Seeking comment from Sackler Trust for CNBC.com video | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24779 | | E-MAIL | Mortimer DA Sackler | 5/28/2019 15:59 | Paul Renzetti <Paul Renzetti>; Paul Gallagher | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan; Mary Jo White; Jeffrey J. Rosen; Morgan Davis; Sackler Advisory; Sackler-SVC <Sackler-SVC> | Re: FYI - Relevant Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 24785 | | E-MAIL | Theresa Sackler | 5/28/2019 16:31 | Hope, Nick <Nick Hope> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | FW: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24786 | | E-MAIL | Theresa Sackler | 5/28/2019 16:32 | Hope, Nick <Nick Hope> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | FW: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24807 | | E-MAIL | Mortimer DA Sackler | 5/28/2019 17:57 | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Renzetti <Paul Renzetti> | Paul Gallagher <Paul Gallagher> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan; Mary Jo White; Jeffrey J. Rosen; Morgan Davis; Sackler Advisory; Sackler-SVC <Sackler-SVC> | Re: FYI - Relevant Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 24814 | | E-MAIL | Ilene Sackler Lefcourt | 5/29/2019 10:55 | Theresa E. Sackler; Marissa Sackler; Michael Daniel Sackler; Sophie Sackler Dalrymple; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor; Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "@SacklerAdvisory" <Sackler Advisory> | Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 24815 | MSF00973822 | E-MAIL | Theresa Sackler | 5/29/2019 10:55 | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler; Michael Daniel Sackler; Sophie Sackler Dalrymple; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor; Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "@SacklerAdvisory" <Sackler Advisory> | Legally privileged and confidential | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 24822 | | E-MAIL | Mortimer DA Sackler | 5/29/2019 19:39 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Sackler, Jonathan <Jonathan D. Sackler>; "Bernick, David M" <David M. Bernick>; David Sackler <David A. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Sackler-SVC <Sackler-SVC>; "Monaghan, Maura Kathleen" Today; Maura Kathleen Monaghan; Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal> | Re: IWF - Closely-Watched Opioid Case Against Manufacturers Starts | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 24827 | | E-MAIL | Mortimer DA Sackler | 5/30/2019 13:17 | Paul Gallagher <Paul Gallagher> | Mortimer D. A. Sackler | Marc Kesselman <Marc Kesselman>; Burt Rosen <Burt Rosen>; Anthony M. Roncalli <Anthony M. Roncalli>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; David Goldin <Davidson Goldin>; David Bernick <David M. Bernick>; Sackler-SVC; Sackler Advisory; David A. Sackler <David A. Sackler>; Jonathan Sackler <Jonathan D. Sackler>; Dr. Richard Sackler, M.D.; Craig Landau <dr Dr. Craig Landau> | Re: HHS announcement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 24837 | MSF90024495 | E-MAIL | Theresa Sackler | 5/30/2019 16:01 | Sackler, Dame Theresa <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope> | Mitchell, Marianne <Marianne Mitchell> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | FW: SRF 1: 10vor10 | Privilege Redact | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24838 | MSF90024500 | E-MAIL | Theresa Sackler | 5/30/2019 16:56 | Mitchell, Marianne <Marianne Mitchell>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Hope, Nick" <Nick Hope> | Sheldon, Jo <Jo Sheldon> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | RE: SRF 1: 10vor10 | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 24839 | | E-MAIL | Mortimer DA Sackler | 5/30/2019 17:00 | Akash Lodh <Akash Lodh>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler Advisory; Sackler-SVC <Sackler-SVC> | Re: FYI - AG Grewal Sues Eight Sackler Family Members: Alleges Their Greed-Driven Campaign to Boost Purdue Pharma Sales Triggered Opioid Crisis | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: Purdue opioid products |
| 24850 | MSF00996959 | E-MAIL | Mortimer D. A. Sackler | 5/30/2019 18:42 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Sackler-SVC Sackler Advisory | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> | HHS final report | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: Purdue opioid products |
| 24852 | | E-MAIL | Mortimer D. A. Sackler | 5/30/2019 19:47 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Sackler-SVC;Ed Williams <Ed Williams>; Jonathan G. White <Jonathan G. White>; Leslie J. Schreyer <Leslie J. Schreyer>; Joerg Fischer <Joerg Fischer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> | Mortimer D. A. Sackler | | Johnson & Johnson's Stock Slide From Opioid Trial Worries Is 'Overdone' - Barron's | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24853 | | E-MAIL | Mortimer D. A. Sackler | 5/30/2019 19:52 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Sackler-SVC | Mortimer D. A. Sackler | | (BI) J&J May Not Beat State Opioid Suit, But May Win on Appeal | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products: Purdue opioid products |
| 24873 | MSF00878633 | E-MAIL | Mortimer DA Sackler | 5/31/2019 16:53 | Marc Kesselman <Marc Kesselman>; Craig Landau <dr.Dr. Craig Landau>; Paul Gallagher; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Sackler-SVC;Steve Miller <Steve Miller>; Anthony M. Roncalli <Anthony M. Roncalli>; Kenneth Buckfire <Kenneth Buckfire>; Mike Cola <Mike Cola> | Mortimer D. A. Sackler | | Fwd: Consideration for grant funding for Opioid Overdose Response Networks | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: changes on the Board of Directors at Purdue: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24877 | | E-MAIL | Mortimer DA Sackler | 5/31/2019 17:01 | Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen> | Re: ProPublica Interest | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24896 | | E-MAIL | Mortimer Sackler <Mortimer D. A. Sackler> | 5/31/2019 17:07 | | Robert Rendine <Robert J. Rendine> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen> | Re: ProPublica Interest | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 24900 | | E-MAIL | Mortimer DA Sackler | 5/31/2019 17:12 | Robert Rendine <Robert J. Rendine> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen> | Re: ProPublica Interest | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 24912 | MSF00650116 | E-MAIL | Mortimer DA Sackler | 5/31/2019 17:58 | Robert J. Rendine <Robert J. Rendine> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan G. White;Leslie J. Schreyer <Leslie J. Schreyer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Mary Jo White <Mary Jo White>; Hermance Schaepman-Farah <Hermance B. M. Schaepman> | Fwd: Wall Street Journal reporter reaching out | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 24913 | MSF00968448 | E-MAIL | Mortimer DA Sackler | 5/31/2019 18:07 | Jacqueline Sackler <Jacqueline Pugh Sackler> | White, Mary Jo <Mary Jo White> | Robert J. Rendine <Robert J. Rendine>; Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan G. White;"Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Hermance Schaepman-Farah <Hermance B. M. Schaepman> | Re: Wall Street Journal reporter reaching out | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24914 | MSF00878652 | E-MAIL | Mortimer DA Sackler | 5/31/2019 18:09 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Robert J. Rendine <Robert J. Rendine>; Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Jonathan G. White;Leslie J. Schreyer <Leslie J. Schreyer>; Kerry Sulkowicz <Kerry Sulkowicz M.D.>; Hermance Schaepman-Farah <Hermance B. M. Schaepman> | Re: Wall Street Journal reporter reaching out | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24915 | MSF00968450 | E-MAIL | Mortimer DA Sackler | 5/31/2019 18:10 | White, Mary Jo <Mary Jo White> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Robert J. Rendine <Robert J. Rendine>; Jonathan G. White;"Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Hermance Schaepman-Farah <Hermance B. M. Schaepman> | Re: Wall Street Journal reporter reaching out | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24917 | MSF00968457 | E-MAIL | Mortimer DA Sackler | 5/31/2019 18:31 | Robert J. Rendine <Robert J. Rendine> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan G. White;Leslie J. Schreyer <Leslie J. Schreyer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Mary Jo White <Mary Jo White>; Hermance Schaepman-Farah <Hermance B. M. Schaepman> | Re: Wall Street Journal reporter reaching out | Privilege Redact | Attorney-Client Communication | Requesting legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24918 | MSF00968460 | E-MAIL | Mortimer DA Sackler | 5/31/2019 18:34 | Jonathan G. White;Robert J. Rendine <Robert J. Rendine>; Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Leslie J. Schreyer <Leslie J. Schreyer>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Alexa Saunders | Re: Wall Street Journal reporter reaching out | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24919 | MSF00968463 | E-MAIL | Mortimer DA Sackler | 5/31/2019 18:34 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robert Rendine <Robert J. Rendine> | Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan G. White;Leslie J. Schreyer <Leslie J. Schreyer>; Kerry Sulkowicz, M.D.>; Mary Jo White <Mary Jo White>; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; George Sard <George Sard>; Paul Verbinnen> | RE: Wall Street Journal reporter reaching out | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24920 | MSF00968466 | E-MAIL | Mortimer DA Sackler | 5/31/2019 18:37 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robert Rendine <Robert J. Rendine> | Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan G. White;Leslie J. Schreyer <Leslie J. Schreyer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Mary Jo White <Mary Jo White>; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Ellen Davis <Ellen Davis>; Paul Verbinnen <Paul Verbinnen> | RE: Wall Street Journal reporter reaching out | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24921 | MSF00968469 | E-MAIL | Mortimer DA Sackler | 5/31/2019 18:38 | Robert Rendine <Robert J. Rendine> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan G. White;Leslie J. Schreyer <Leslie J. Schreyer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Mary Jo White <Mary Jo White>; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; George Sard <George Sard>; Ellen Davis <Ellen Davis>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard> | Re: Wall Street Journal reporter reaching out | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24957 | | E-MAIL | Mortimer Sackler <Mortimer D. A. Sackler>; David A. Sackler <David A. Sackler>; Jonathan Sackler <Jonathan D. Sackler> | 5/31/2019 21:04 | | Paul Gallagher <Paul Gallagher> | Davidson Goldin <Davidson Goldin>; Sackler-SVC; Sackler Advisory; "Roncalli, Anthony" <Anthony M. Roncalli>; "Kesselman, Marc" <Marc Kesselman>; "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | Microsite Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY – REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24969 | MSF00997077 | E-MAIL | Mortimer DA Sackler | 5/31/2019 22:23 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Sackler-SVC <Sackler-SVC>; Sackler Advisory Davidson Goldin <Davidson Goldin>; "Landau, Dr. Craig [US]" <dr.Dr. Craig Landau> "Kesselman, Marc" <Marc Kesselman>; "Roncalli, Anthony" <Anthony M. Roncalli> | Update on HHS report | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |
| 24983 | | E-MAIL | Ilene Sackler Lefcourt | 6/1/2019 9:38 | Theresa E. Sackler; Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple Samantha Sackler Hunt; Ilene Sackler Lefcourt; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Mortimer D. A. Sackler | Walden, Will <Will Walden> | Sackler List Serv <LONSackler>; "Williams, Ed" <Ed Williams>; Anthony M. Roncalli; Maura Kathleen Monaghan; Brittany Sanders Robb; Joshua Shirley; Matthew J. Petrozziello; Susan Reagan Gittes; Sackler-SVC | Saturday 1 June 2019 – LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: Purdue opioid products |
| 25009 | | E-MAIL | Mortimer DA Sackler | 6/2/2019 9:06 | Theresa E. Sackler; Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple Samantha Sackler Hunt Ilene Sackler Lefcourt; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor; Mortimer Sackler <Mortimer D. A. Sackler> | Walden, Will <Will Walden> | Sackler List Serv <LONSackler>; "Williams, Ed" <Ed Williams>; Anthony M. Roncalli Maura Kathleen Monaghan Brittany Sanders Robb; Joshua Shirley; Matthew J. Petrozziello Susan Reagan Gittes; Sackler-SVC | Sunday 2 June 2019 – LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25027 | MSF00968473 | E-MAIL | Mortimer DA Sackler | 6/3/2019 7:32 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Robert J. Rendine <Robert J. Rendine>; Mary Jo White <Mary Jo White>; Leslie J. Schreyer <Leslie J. Schreyer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Hermance Schaepman-Farah <Hermance B. M. Schaepman> | Re: Wall Street journal reporter reaching out | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25065 | | E-MAIL | Theresa Sackler | 6/3/2019 18:34 | Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bornick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler: Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells; Sackler Advisory | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | Sackler Family Media Coverage | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25066 | | E-MAIL | Mortimer DA Sackler | 6/3/2019 18:34 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve Paul Gallagher "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells; Sackler Advisory | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | Sackler Family Media Coverage | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25069 | | E-MAIL | Mortimer DA Sackler | 6/3/2019 19:32 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler Advisory | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | Sackler Family Media Coverage (2) | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25070 | | E-MAIL | Mortimer DA Sackler | 6/3/2019 20:23 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler Advisory | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | Sackler Family Media Coverage (3) | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25075 | | E-MAIL | Mortimer DA Sackler | 6/3/2019 22:00 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan Mary Jo White; Jeffrey J. Rosen; Morgan Davis; Sackler Advisory | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | Sackler Family Media Coverage (4) | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25076 | | E-MAIL | Mortimer DA Sackler | 6/4/2019 0:40 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler Advisory | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | FYI - Attorney General Connors Sues Opioid Manufacturers and Distributors | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25082 | | E-MAIL | Theresa Sackler | 6/4/2019 8:58 | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple: Samantha Sackler Hunt; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Mortimer D. A. Sackler | Hope, Nick <Nick Hope> | Sackler List Serv <LONSackler>; "Williams, Ed" <Ed Williams>; Maura Kathleen Monaghan | Legally privileged and confidential | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products; litigation concerning Purdue opioid products |
| 25083 | | E-MAIL | Ilene Sackler Lefcourt | 6/4/2019 8:58 | Theresa E. Sackler; Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple Samantha Sackler Hunt Ilene Sackler Lefcourt; Jeffrey Lefcourt Karen Lefcourt-Taylor Mortimer D. A. Sackler | Hope, Nick <Nick Hope> | Sackler List Serv <LONSackler>; "Williams, Ed" <Ed Williams>; Maura Kathleen Monaghan | Legally privileged and confidential | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products; litigation concerning Purdue opioid products |
| 25087 | | E-MAIL | Mortimer DA Sackler | 6/4/2019 14:23 | George Sard <George Sard>; Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | Bernick, David M <David M. Bernick>; Tom Clare <Tom Clare>; David Sackler <David A. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Project Goldin Listserve; "Roncalli, Anthony" <Anthony M. Roncalli> | Fw: Privileged New Yorker letter | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

<span style="color:red">OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER</span>

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25093 | | E-MAIL | Mortimer DA Sackler | 6/4/2019 15:32 | David A. Sackler <David A. Sackler> David Goldin <Davidson Goldin> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Sackler-SVC:Sackler Advisory Jacqueline Sackler <Jacqueline Pugh Sackler> David Bernick <David M. Bernick> Mary Jo White <Mary Jo White> Tom Clare | Mortimer D. A. Sackler | | The other David Sackler sues, citing mistaken identity in opioid-rage saga | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25098 | | E-MAIL | Mortimer DA Sackler | 6/4/2019 15:32 | Mortimer Sackler <Mortimer D. A. Sackler> David Goldin <Davidson Goldin> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Sackler-SVC:Sackler Advisory Jacqueline Sackler <Jacqueline Pugh Sackler> David Bernick <David M. Bernick> Mary Jo White <Mary Jo White> Tom Clare | David Sackler <David A. Sackler> | | RE: The other David Sackler sues, citing mistaken identity in opioid-rage saga | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25099 | | E-MAIL | Mortimer DA Sackler | 6/4/2019 15:37 | Paul Verbinnen <Paul Verbinnen> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mary Jo White <Mary Jo White> Jeffrey J. Rosen Mortimer Sackler <Mortimer D. A. Sackler> | Re: Question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25112 | | E-MAIL | Mortimer DA Sackler | 6/4/2019 17:49 | Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Sackler-SVC:Sackler Advisory Mary Jo White <Mary Jo White> Jeffrey J. Rosen | Mortimer D. A. Sackler | | Re: Inquiry from Jared Hopkins at the WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25119 | MSF00878690 | E-MAIL | Mortimer DA Sackler | 6/4/2019 17:52 | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Sackler-SVC:Sackler Advisory; "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | RE: Inquiry from Jared Hopkins at the WSJ | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 25132 | MSF00878697 | E-MAIL | Mortimer DA Sackler | 6/5/2019 7:23 | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> | Williams, Ed <Ed Williams> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Re: Inquiry from Jared Hopkins at the WSJ | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 25134 | | E-MAIL | Mortimer DA Sackler | 6/5/2019 14:22 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mortimer Sackler <Mortimer D. A. Sackler> Sackler-SVC:Sackler-SVC> Paul Gallagher <Paul Gallagher> | Amy Stevens <Amy Stevens> | Bernick, David M <David M. Bernick> Davidson Goldin <Davidson Goldin> Project <Goldin Listserve> | Privileged & Confidential: NBC Prep Document | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25136 | | E-MAIL | Mortimer DA Sackler | 6/5/2019 14:36 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Sackler Advisory | Mortimer D. A. Sackler | | Fwd: Privileged & Confidential: NBC Prep Document | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25148 | | E-MAIL | Mortimer DA Sackler | 6/5/2019 15:16 | Amy Stevens <Amy Stevens> Maura Kathleen Monaghan <Maura Kathleen Monaghan> David A. Sackler <David A. Sackler> Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Sackler-SVC <Sackler-SVC> Paul Gallagher <Paul Gallagher> "Bernick, David M" <David M. Bernick> Davidson Goldin <Davidson Goldin> Project <Goldin Listserve> Jeffrey J. Rosen <Jeffrey J. Rosen> | Re: Privileged & Confidential: NBC Prep Document | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25149 | | E-MAIL | Mortimer DA Sackler | 6/5/2019 15:45 | Amy Stevens; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mortimer Sackler <Mortimer D. A. Sackler> Sackler-SVC <Sackler-SVC> Paul Gallagher <Paul Gallagher> | Stahl, Jacob W. <Jacob W. Stahl> | David M. Bernick Davidson Goldin <Davidson Goldin> Project <Goldin Listserve> "Davis, Morgan" <Morgan Davis> | RE: Privileged & Confidential: NBC Prep Document | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 25153 | | E-MAIL | Mortimer DA Sackler | 6/5/2019 18:21 | Stahl, Jacob W <Jacob W. Stahl> Amy Stevens; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mortimer Sackler <Mortimer D. A. Sackler> Sackler-SVC <Sackler-SVC> | Paul Gallagher <Paul Gallagher> | David M. Bernick Davidson Goldin <Davidson Goldin> Project <Goldin Listserve> "Davis, Morgan" <Morgan Davis> | Re: Privileged & Confidential: NBC Prep Document | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 25155 | | E-MAIL | Mortimer DA Sackler | 6/5/2019 19:05 | Paul Gallagher <Paul Gallagher> Jacob W. Stahl Amy Stevens <Amy Stevens> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mortimer Sackler <Mortimer D. A. Sackler> Sackler-SVC <Sackler-SVC> | Davidson Goldin <Davidson Goldin> | Bernick, David M <David M. Bernick> Project <Goldin Listserve> "Davis, Morgan" <Morgan Davis> | Re: Privileged & Confidential: NBC Prep Document | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 25165 | | E-MAIL | Mortimer DA Sackler | 6/5/2019 22:44 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> Sackler-SVC <Sackler-SVC> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Sackler Advisory Jonathan G. White <Jonathan G. White> | Re: PR coordination | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 25254 | MSF00878704 | E-MAIL | Mortimer DA Sackler | 6/7/2019 20:12 | Mortimer Sackler <Mortimer D. A. Sackler> | Brandon Messina <Brandon Messina> | Jonathan G. White <Jonathan G. White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Sackler SVC <Sackler SVC> | FW: Sackler family donations to NYU Langone | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution |
| 25255 | | E-MAIL | Mortimer DA Sackler | 6/7/2019 20:28 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis Robert J. Rendine <Robert J. Rendine> Mortimer Sackler <Mortimer D. A. Sackler> | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 25256 | | E-MAIL | Mortimer DA Sackler | 6/7/2019 20:47 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis Robert J. Rendine <Robert J. Rendine> Mortimer Sackler <Mortimer D. A. Sackler> | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 25257 | | E-MAIL | Mortimer DA Sackler | 6/7/2019 20:52 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis Robert J. Rendine <Robert J. Rendine> Mortimer Sackler <Mortimer D. A. Sackler> | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 25258 | | E-MAIL | Mortimer DA Sackler | 6/7/2019 21:20 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis Robert J. Rendine <Robert J. Rendine> Mortimer Sackler <Mortimer D. A. Sackler> | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 25260 | | E-MAIL | Mortimer DA Sackler | 6/7/2019 22:20 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis Robert J. Rendine <Robert J. Rendine> Mortimer Sackler <Mortimer D. A. Sackler> | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 25261 | | E-MAIL | Mortimer DA Sackler | 6/7/2019 22:27 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis Robert J. Rendine <Robert J. Rendine> Mortimer Sackler <Mortimer D. A. Sackler> | Re: WSJ | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 25266 | MSF00878709 | E-MAIL | Mortimer DA Sackler | 6/7/2019 23:27 | Robert J. Rendine <Robert J. Rendine> Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Ellen Davis Ed Williams | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Fwd: Wall Street Journal reporter | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 25269 | MSF00878712 | E-MAIL | Mortimer DA Sackler | 6/7/2019 23:58 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robert Rendine <Robert J. Rendine> | Mortimer Sackler <Mortimer D. A. Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Ellen Davis <Ellen Davis> Ed Williams | Re: Wall Street Journal reporter reaching out | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25274 | MSF00878719 | E-MAIL | Mortimer DA Sackler | 6/8/2019 0:21 | Robert Rendine <Robert J. Rendine> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Ellen Davis <Ellen Davis> Ed Williams | Re: Wall Street Journal reporter reaching out | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25281 | MSF00878727 | E-MAIL | Mortimer DA Sackler | 6/8/2019 0:31 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robert Rendine <Robert J. Rendine>;Mortimer Sackler <Mortimer D. A. Sackler>;Ellen Davis <Ellen Davis>;Ed Williams | Re: Wall Street Journal reporter reaching out | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25283 | MSF00878732 | E-MAIL | Mortimer DA Sackler | 6/8/2019 0:32 | Robert Rendine <Robert J. Rendine> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Ellen Davis <Ellen Davis>;Ed Williams | Re: Wall Street Journal reporter reaching out | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25284 | MSF00878739 | E-MAIL | Mortimer DA Sackler | 6/8/2019 0:57 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robert Rendine <Robert J. Rendine>;Mortimer Sackler <Mortimer D. A. Sackler>;Ellen Davis <Ellen Davis>;Ed Williams | Re: Wall Street Journal reporter reaching out | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 25285 | MSF00878743 | E-MAIL | Mortimer DA Sackler | 6/8/2019 1:00 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robert Rendine <Robert J. Rendine> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>;Mortimer Sackler <Mortimer D. A. Sackler>;Ellen Davis <Ellen Davis>;Ed Williams | Re: Wall Street Journal reporter reaching out | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25286 | MSF00878748 | E-MAIL | Mortimer DA Sackler | 6/8/2019 1:37 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Robert Rendine <Robert J. Rendine>;Mortimer Sackler <Mortimer D. A. Sackler>;Ellen Davis <Ellen Davis>;Ed Williams | Re: Wall Street Journal reporter reaching out | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25287 | MSF00878755 | E-MAIL | Mortimer DA Sackler | 6/8/2019 1:38 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Robert Rendine <Robert J. Rendine> | Jacqueline Sackler <Jacqueline Pugh Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Ellen Davis <Ellen Davis>;Ed Williams | Re: Wall Street Journal reporter reaching out | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25288 | MSF00878763 | E-MAIL | Mortimer DA Sackler | 6/8/2019 1:42 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Robert Rendine <Robert J. Rendine>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Ed Williams | Re: Wall Street Journal reporter reaching out | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25289 | MSF00878769 | E-MAIL | Mortimer DA Sackler | 6/8/2019 1:59 | Robert Rendine <Robert J. Rendine> | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Mortimer Sackler <Mortimer D. A. Sackler>;Ed Williams | Re: Wall Street Journal reporter reaching out | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25290 | MSF00878777 | E-MAIL | Mortimer DA Sackler | 6/8/2019 2:00 | Robert Rendine <Robert J. Rendine> | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Ed Williams | Re: Wall Street Journal reporter reaching out | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25291 | MSF00878784 | E-MAIL | Mortimer DA Sackler | 6/8/2019 2:10 | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robert Rendine <Robert J. Rendine>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Mortimer Sackler <Mortimer D. A. Sackler>;Ed Williams | Re: Wall Street Journal reporter reaching out | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25294 | MSF00878789 | E-MAIL | Mortimer DA Sackler | 6/8/2019 12:48 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>;Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Robert Rendine <Robert J. Rendine>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Ellen Davis <Ellen Davis>;Ed Williams | Re: Wall Street Journal reporter reaching out | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25295 | MSF00878795 | E-MAIL | Mortimer DA Sackler | 6/8/2019 14:02 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>;Robert Rendine <Robert J. Rendine>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Ellen Davis <Ellen Davis>;Ed Williams | Re: Wall Street Journal reporter reaching out | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25296 | MSF00878802 | E-MAIL | Mortimer DA Sackler | 6/8/2019 14:08 | White, Mary Jo <Mary Jo White> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>;Robert Rendine <Robert J. Rendine>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Ellen Davis <Ellen Davis>;Ed Williams | Re: Wall Street Journal reporter reaching out | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25297 | MSF00878811 | E-MAIL | Mortimer DA Sackler | 6/8/2019 14:16 | White, Mary Jo <Mary Jo White> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Robert Rendine <Robert J. Rendine>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Ed Williams;George Sard <George Sard>;Paul Verbinnen <Paul Verbinnen> | Re: Wall Street Journal reporter reaching out | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25298 | | E-MAIL | Mortimer DA Sackler | 6/8/2019 14:26 | Mortimer Sackler <Mortimer D. A. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler>;"White, Mary Jo" <Mary Jo White>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;"Stahl, Jacob W." <Jacob W. Stahl>;"Davis, Morgan" <Morgan Davis>;Sackler Advisory | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | New York Post: Choking charities: the latest 'woke' assault | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25299 | MSF00878815 | E-MAIL | Mortimer DA Sackler | 6/8/2019 14:28 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Robert Rendine <Robert J. Rendine>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Ed Williams;George Sard <George Sard>;Paul Verbinnen <Paul Verbinnen> | Re: Wall Street Journal reporter reaching out | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25300 | | E-MAIL | Mortimer DA Sackler | 6/8/2019 14:43 | Akash Lodh <Akash Lodh> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>;"White, Mary Jo" <Mary Jo White>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;"Stahl, Jacob W." <Jacob W. Stahl>;"Davis, Morgan" <Morgan Davis>;Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: New York Post: Choking charities: the latest 'woke' assault | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25301 | MSF00878820 | E-MAIL | Mortimer DA Sackler | 6/8/2019 14:47 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis>;"White, Mary Jo" <Mary Jo White>;Robert Rendine <Robert J. Rendine>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Ed Williams;George Sard <George Sard>;Paul Verbinnen <Paul Verbinnen> | Re: Wall Street Journal reporter reaching out | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25302 | MSF00878825 | E-MAIL | Mortimer DA Sackler | 6/8/2019 14:57 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Ellen Davis <Ellen Davis>;"White, Mary Jo" <Mary Jo White>;Robert Rendine <Robert J. Rendine>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Ed Williams;George Sard <George Sard>;Paul Verbinnen <Paul Verbinnen> | Re: Wall Street Journal reporter reaching out | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25303 | | E-MAIL | Mortimer DA Sackler | 6/8/2019 15:19 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Akash Lodh <Akash Lodh>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler Advisory Sackler-SVC <Sackler-SVC> | Re: New York Post: Choking charities: the latest 'woke' assault | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 25306 | MSF00878831 | E-MAIL | Mortimer DA Sackler | 6/8/2019 15:24 | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | White, Mary Jo <Mary Jo White>; Robert Rendine <Robert J. Rendine>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Ed Williams; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen> | RE: Wall Street reporter reaching out | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25307 | | E-MAIL | Mortimer DA Sackler | 6/8/2019 15:26 | White, Mary Jo <Mary Jo White> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Akash Lodh <Akash Lodh>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler Advisory Sackler-SVC <Sackler-SVC> | Re: New York Post: Choking charities: the latest 'woke' assault | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 25308 | MSF00878835 | E-MAIL | Mortimer DA Sackler | 6/8/2019 15:26 | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Robert Rendine <Robert J. Rendine>; Ed Williams; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen> | Re: Wall Street reporter reaching out | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25309 | MSF01029389 | E-MAIL | Mortimer DA Sackler | 6/8/2019 15:30 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Mary Jo <Mary Jo White> | | Fwd: Letter arrived from Huntington Museum of Art this afternoon (not urgent) | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 25310 | | E-MAIL | Mortimer DA Sackler | 6/8/2019 15:37 | White, Mary Jo <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Akash Lodh <Akash Lodh>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler Advisory Sackler-SVC <Sackler-SVC> | RE: New York Post: Choking charities: the latest 'woke' assault | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 25311 | | E-MAIL | Mortimer DA Sackler | 6/8/2019 15:41 | Ellen Davis <Ellen Davis> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; Akash Lodh <Akash Lodh>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler Advisory Sackler-SVC <Sackler-SVC> | Re: New York Post: Choking charities: the latest 'woke' assault | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 25312 | | E-MAIL | Mortimer DA Sackler | 6/8/2019 15:45 | White, Mary Jo <Mary Jo White> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler>; Akash Lodh <Akash Lodh>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler Advisory Sackler-SVC <Sackler-SVC> | RE: New York Post: Choking charities: the latest 'woke' assault | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 25313 | | E-MAIL | Mortimer DA Sackler | 6/8/2019 15:45 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; Akash Lodh <Akash Lodh>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler Advisory Sackler-SVC <Sackler-SVC> | Re: New York Post: Choking charities: the latest 'woke' assault | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 25314 | | E-MAIL | Mortimer DA Sackler | 6/8/2019 15:49 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | White, Mary Jo <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; Akash Lodh <Akash Lodh>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler Advisory Sackler-SVC <Sackler-SVC> | Re: New York Post: Choking charities: the latest 'woke' assault | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 25315 | | E-MAIL | Mortimer DA Sackler | 6/8/2019 16:41 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | White, Mary Jo <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; Akash Lodh <Akash Lodh>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler Advisory Sackler-SVC <Sackler-SVC> | Re: New York Post: Choking charities: the latest 'woke' assault | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 25316 | | E-MAIL | Mortimer DA Sackler | 6/8/2019 21:08 | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan | Re: Our call | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 25317 | | E-MAIL | Mortimer DA Sackler | 6/8/2019 21:26 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan | RE: Our call | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25319 | | E-MAIL | Mortimer DA Sackler | 6/8/2019 21:29 | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan | Re: Our call | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25320 | | E-MAIL | Mortimer DA Sackler | 6/8/2019 21:30 | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: Our call | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 25324 | | E-MAIL | Mortimer DA Sackler | 6/9/2019 3:36 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: Our call | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 25325 | | E-MAIL | Mortimer DA Sackler | 6/9/2019 4:46 | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: Our call | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 25328 | | E-MAIL | Mortimer DA Sackler | 6/9/2019 21:17 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan | Ellen Davis <Ellen Davis> | Sackler-SVC <Sackler-SVC> | Fwd: WSJ Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25329 | | E-MAIL | Mortimer DA Sackler | 6/9/2019 21:23 | Ellen Davis <Ellen Davis>; Maura Kathleen Monaghan | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC> | Re: WSJ Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25330 | | E-MAIL | Mortimer DA Sackler | 6/9/2019 21:40 | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan; Sackler-SVC <Sackler-SVC> | Re: WSJ Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: Purdue opioid products |
| 25351 | MSF00973858 | E-MAIL | Theresa Sackler | 6/10/2019 11:38 | Hope, Nick <Nick Hope>; "Sheldon, Jo" <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | FW: A few PR updates — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25352 | MSF00973865 | E-MAIL | Theresa Sackler | 6/10/2019 11:55 | Sackler, Dame Theresa <Theresa E. Sackler>; "Hope, Nick" <Nick Hope> | Sheldon, Jo <Jo Sheldon> | | RE: A few PR updates — Privileged & Confidential | Privilege Redact | Attorney-Client Communication | Providing legal advice from Maura Monaghan re: media coverage concerning Purdue opioid products |
| 25378 | | E-MAIL | Mortimer DA Sackler | 6/10/2019 18:40 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan Mary Jo White;Jeffrey J. Rosen;Morgan Davis;Sackler Advisory | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | FYI - Relevant Media Coverage | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25404 | MSF00997323 | E-MAIL | Mortimer DA Sackler | 6/11/2019 14:30 | Akash Lodh <Akash Lodh>; Paul Gallagher <Paul Gallagher>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Marc Kesselman <Marc Kesselman> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>;"White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>;"Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>;Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: FYI - Relevant Media Coverage | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 25418 | MSF00879945 | E-MAIL | Mortimer DA Sackler | 6/11/2019 19:45 | Mortimer Sackler <Mortimer D. A. Sackler> | Kesselman, Marc <Marc Kesselman> | Akash Lodh <Akash Lodh>;Paul Gallagher <Paul Gallagher>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>;"Davis, Morgan" <Morgan Davis>;Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: FYI - Relevant Media Coverage | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25433 | MSF01029392 | E-MAIL | Mortimer DA Sackler | 6/13/2019 12:18 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> <Maura Kathleen Monaghan>;"White, Mary Jo (Mary Jo White)" <Mary Jo White>;Mr. Jonathan White <Jonathan G. White>;"Williams, Ed (Ed Williams)" <Ed Williams>;Sackler-SVC <Sackler-SVC> | PRIVILEGED AND CONFIDENTIAL - ProPublica | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25437 | | E-MAIL | Mortimer DA Sackler | 6/13/2019 12:57 | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>;Mr. Jonathan White <Jonathan G. White>;"Williams, Ed (Ed Williams)" <Ed Williams>;Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - ProPublica | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 25438 | | E-MAIL | Mortimer DA Sackler | 6/13/2019 13:26 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo White>;Mr. Jonathan White <Jonathan G. White>;"Williams, Ed (Ed Williams)" <Ed Williams>;Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - ProPublica | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 25444 | | E-MAIL | Mortimer DA Sackler | 6/13/2019 13:54 | Ellen Davis <Ellen Davis>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>;"White, Mary Jo" <Mary Jo White>;Mr. Jonathan White <Jonathan G. White>;"Williams, Ed (Ed Williams)" <Ed Williams>;Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - ProPublica | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 25445 | | E-MAIL | Mortimer DA Sackler | 6/13/2019 14:45 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;"White, Mary Jo" <Mary Jo White>;Mr. Jonathan White <Jonathan G. White>;"Williams, Ed (Ed Williams)" <Ed Williams>;Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - ProPublica | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 25479 | | E-MAIL | Mortimer DA Sackler | 6/13/2019 16:41 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>;"White, Mary Jo" <Mary Jo White>;Mr. Jonathan White <Jonathan G. White>;"Williams, Ed (Ed Williams)" <Ed Williams>;Sackler-SVC <Sackler-SVC> | RE: PRIVILEGED AND CONFIDENTIAL - ProPublica | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 25483 | MSF00880034 | E-MAIL | Mortimer DA Sackler | 6/13/2019 18:29 | Monaghan, Maura Kathleen (Maura Kathleen Monaghan) <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis> | Sackler-SVC <Sackler-SVC> | FW: Media inquiry from ProPublica | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25484 | MSF00880036 | E-MAIL | Mortimer DA Sackler | 6/13/2019 18:34 | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler>;Sackler-SVC <Sackler-SVC> | Re: Media inquiry from ProPublica | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25485 | MSF00880038 | E-MAIL | Mortimer DA Sackler | 6/13/2019 18:36 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>;Sackler-SVC <Sackler-SVC> | RE: Media inquiry from ProPublica | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25486 | MSF00880041 | E-MAIL | Mortimer DA Sackler | 6/13/2019 19:16 | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>;Mortimer Sackler <Mortimer D. A. Sackler>;Sackler-SVC <Sackler-SVC> | Re: Media inquiry from ProPublica | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25487 | MSF00880044 | E-MAIL | Mortimer DA Sackler | 6/13/2019 19:18 | Jacqueline Sackler <Jacqueline Pugh Sackler>;Ellen Davis <Ellen Davis>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Sackler-SVC <Sackler-SVC> | Re: Media inquiry from ProPublica | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25488 | MSF00880047 | E-MAIL | Mortimer DA Sackler | 6/13/2019 19:21 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Sackler-SVC <Sackler-SVC> | RE: Media inquiry from ProPublica | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25489 | MSF00880050 | E-MAIL | Mortimer DA Sackler | 6/13/2019 19:27 | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen Monaghan>;Sackler-SVC <Sackler-SVC> | Re: Media inquiry from ProPublica | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25495 | | E-MAIL | Mortimer DA Sackler | 6/13/2019 23:17 | Akash Lodh <Akash Lodh>;"White, Mary Jo" <Mary Jo White> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;"Stahl, Jacob W." <Jacob W. Stahl>;"Davis, Morgan" <Morgan Davis>;Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: Law.com: Alabama Attorney General Voluntarily Dismisses Opioid Case | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products |
| 25539 | | E-MAIL | Mortimer DA Sackler | 6/15/2019 8:40 | Theresa E. Sackler Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple; Samantha Sackler Hunt Ilene Sackler Lefcourt;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt-Taylor;Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope> | Sackler List Srv's <LONSackler>;"Williams, Ed" <Ed Williams>;Anthony M. Roncalli Maura Kathleen Monaghan Brittany Sanders Robb;Joshua Shirley;Matthew J. Petrozziello Susan Reagan Gittes;Sackler-SVC | Legally privileged and confidential | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 25542 | | E-MAIL | Mortimer DA Sackler | 6/15/2019 18:55 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;"Stahl, Jacob W." <Jacob W. Stahl>;"Davis, Morgan" <Morgan Davis>;Sackler Advisory | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | FYI - Relevant Media Coverage | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25586 | | E-MAIL | Mortimer DA Sackler | 6/17/2019 15:29 | Hope, Nick <Nick Hope>; Marc Kesselman <Marc Kesselman> Paul Gallagher Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Mary Jo White <Mary Jo White>;Sackler Advisory;Jonathan G. White <Jonathan G. White> | Mortimer D. A. Sackler | Theresa E. Sackler Marissa Sackler Michael Daniel Sackler Sophie Dalrymple;Samantha Sackler Hunt Ilene Sackler Lefcourt;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt-Taylor;"Sackler List Serv" <LONSackler>;"Williams, Ed" <Ed Williams>;Anthony M. Roncalli Maura Kathleen Monaghan Brittany Sanders Robb;Joshua Shirley Matthew J. Petrozziello Susan Reagan Gittes;"Sackler-SVC" <Sackler-SVC> | Re: Legally privileged and confidential | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 25587 | | E-MAIL | Ilene Sackler Lefcourt | 6/17/2019 15:29 | Hope, Nick <Nick Hope>; Marc Kesselman <Marc Kesselman> Paul Gallagher Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Mary Jo White <Mary Jo White>;Sackler Advisory;Jonathan G. White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Theresa E. Sackler Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple;Samantha Sackler Hunt Ilene Sackler Lefcourt;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt-Taylor;"Sackler List Serv" <LONSackler>;"Williams, Ed" <Ed Williams>;Anthony M. Roncalli Maura Kathleen Monaghan Brittany Sanders Robb;Joshua Shirley Matthew J. Petrozziello Susan Reagan Gittes;Sackler-SVC <Sackler-SVC> | Re: Legally privileged and confidential | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25588 | MSF00997340 | E-MAIL | Mortimer DA Sackler | 6/17/2019 15:29 | Hope, Nick <Nick Hope>; Marc Kesselman <Marc Kesselman>; Paul Gallagher Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Sackler Advisory; Jonathan G. White <Jonathan G. White> | Mortimer D. A. Sackler | Theresa E. Sackler; Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple; Samantha Sackler Hunt Ilene Sackler Lefcourt; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams>; Anthony M. Roncalli Maura Kathleen Monaghan Brittany Sanders Robb; Joshua Shirley Matthew J. Petrozziello Susan Reagan Gittes "Sackler-SVC" <Sackler-SVC> | Re: Legally privileged and confidential | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 25589 | MSF90025284 | E-MAIL | Theresa Sackler | 6/17/2019 15:29 | Hope, Nick <Nick Hope>; "Kesselman, Marc" <Marc Kesselman>; Paul Gallagher; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Sackler Advisory; "Jonathan G. White" <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler; Michael Daniel Sackler; Sophie Sackler Dalrymple; Samantha Sackler Hunt; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams>; "Roncalli, Anthony" <Anthony M. Roncalli>; Maura Kathleen Monaghan; Brittany Sanders Robb; Joshua Shirley; Matthew J. Petrozziello; Susan Reagan Gittes; "Sackler-SVC" <Sackler-SVC> | Re: Legally privileged and confidential | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 25593 | | E-MAIL | Theresa Sackler | 6/17/2019 15:54 | Mortimer Sackler <Mortimer D. A. Sackler>; "Hope, Nick" <Nick Hope>; "Kesselman, Marc" <Marc Kesselman>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Sackler Advisory; "Jonathan G. White" <Jonathan G. White> | Paul Gallagher <Paul Gallagher> | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler; Michael Daniel Sackler; Sophie Sackler Dalrymple; Samantha Sackler Hunt; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams>; "Roncalli, Anthony" <Anthony M. Roncalli>; Maura Kathleen Monaghan; Brittany Sanders Robb; Joshua Shirley; Matthew J. Petrozziello; Susan Reagan Gittes; "Sackler-SVC" <Sackler-SVC> | Re: Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 25594 | | E-MAIL | Ilene Sackler Lefcourt | 6/17/2019 15:54 | Mortimer Sackler <Mortimer D. A. Sackler>; "Hope, Nick" <Nick Hope>; Marc Kesselman <Marc Kesselman>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Sackler Advisory; Jonathan G. White <Jonathan G. White> | Paul Gallagher <Paul Gallagher> | Theresa E. Sackler; Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple; Samantha Sackler Hunt Ilene Sackler Lefcourt; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Sackler List Serv" <LONSackler>; "Williams, Ed" <Ed Williams>; "Roncalli, Anthony" <Anthony M. Roncalli>; Maura Kathleen Monaghan; Brittany Sanders Robb; Joshua Shirley; Matthew J. Petrozziello Susan Reagan Gittes Sackler-SVC | Re: Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 25599 | | E-MAIL | Mortimer DA Sackler | 6/17/2019 17:09 | Sackler Advisory; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White>; Paul Gallagher Marc Kesselman <Marc Kesselman> | Mortimer D. A. Sackler | Jonathan G. White <Jonathan G. White>; Sackler-SVC; Jacqueline Sackler <Jacqueline Pugh Sackler> | Fwd: Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 25600 | | E-MAIL | Mortimer DA Sackler | 6/17/2019 17:09 | Sackler Advisory; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White>; Paul Gallagher Marc Kesselman <Marc Kesselman> | Mortimer D. A. Sackler | Jonathan G. White <Jonathan G. White>; Sackler-SVC; Jacqueline Sackler <Jacqueline Pugh Sackler> | Fwd: Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Discussing and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25601 | MSF00997343 | E-MAIL | Mortimer DA Sackler | 6/17/2019 17:38 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler Advisory | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | FYI - Nevada Amended Complaint | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 25604 | | E-MAIL | Mortimer DA Sackler | 6/17/2019 19:14 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler Advisory | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | FYI - Relevant Media Coverage | Privilege Withhold | Attorney-Client Communication | Discussing and providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 25634 | MSF00815611 | E-MAIL | Kathe Sackler | 6/18/2019 12:41 | Richard Sackler <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan Sackler <Jonathan D. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Landau, Dr. Craig (US)" <Dr. Craig Landau>; "Kesselman, Marc" <Marc Kesselman>; "Silbert, Richard W" <Richard W. Silbert>; "Boer, Peter" <Dr. F. Peter Boer>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Pickett, Cecil" <Cecil Pickett>; Kathe Sackler@debevoiselip.com; "Miller, Steve" <Steve Miller>; Davidson Goldin <Davidson Goldin>; Paul Verbinnen <Paul Verbinnen>; Ellen Davis <Ellen Davis>; Robert Rondine <Robert J. Rondine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Birnbaum, Sheila" <Sheila Birnbaum>; "Bernick, David M" <David M. Bernick>; "Sheldon, Jo" <Jo Sheldon>; Mara Leventhal Gregory P. Joseph <Gregory P. Joseph, Esq.>; Jerry Uzzi "Administrative Assistant to Dr. Raymond Sackler" <Administrative Assistant to Dr. Raymond Sackler>; Paul Gallagher <Paul Gallagher>; Morgan Davis Douglas J. Pope <Douglas J. Pope> | Emily Cummings <Emily Cummings> | Paul Gallagher <Paul Gallagher> | Litigation & PR working group weekly call - two articles | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25642 | | E-MAIL | Mortimer DA Sackler | 6/18/2019 14:06 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler Advisory | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | FYI - Relevant Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25672 | | E-MAIL | Theresa Sackler | 6/19/2019 9:14 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; "Jeffrey J. Rosen" <Jeffrey J. Rosen>; "Jonathan G. White" <Jonathan G. White>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Kerry J. Sulkowicz, M.D." <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J. Schreyer" <Leslie J. Schreyer>; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Alexa Saunders; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; "Dr. Kathe Sackler" <Kathe Sackler@debevoiseIlp.com>; Sophia Sackler <Sophie Sackler Dalrymple>; Karen Lefcourt <Karen Lefcourt-Taylor>; "Fischer, Joerg" <Joerg Fischer>; Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Sackler-SVC; Sackler Advisory; Ed Williams <Ed Williams> | Mortimer Sackler <Mortimer D. A. Sackler> | | Exclusive; David Sackler Pleads His Case on the Opioid Epidemic | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 25770 | | E-MAIL | Mortimer DA Sackler | 6/20/2019 9:12 | Hope, Nick <Nick Hope>; Theresa E. Sackler Marissa Sackler;Michael Daniel Sackler Sophie Sackler Dalrymple;Samantha Sackler Hunt Ilene Sackler Lefcourt;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor Mortimer Sackler <Mortimer D. A. Sackler> | Dunkels, Antony <Antony Dunkels> | Sackler List Serv <LONSackler>; "Williams, Ed" <Ed Williams> Anthony M. Roncalli Maura Kathleen Monaghan Brittany Sanders Robb;Joshua Shirley;Matthew J. Petrozziello Susan Reagan Gittes;Sackler-SVC | Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25806 | | E-MAIL | Mortimer DA Sackler | 6/21/2019 16:04 | Samantha Hunt <Samantha Sackler Hunt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Ellen Davis <Ellen Davis>; "Williams, Ed" <Ed Williams>; Robert Rendine <Robert J. Rendine> Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; "#SacklerAdvisory" <Sackler Advisory> | Re: Intro | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25844 | | E-MAIL | Theresa Sackler | 6/23/2019 11:51 | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple; Samantha Sackler Hunt; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor Mortimer D. A. Sackler | Walden, Will <Will Walden> | Williams, Ed <Ed Williams>; "Roncalli, Anthony" <Anthony M. Roncalli>; Maura Kathleen Monaghan; Brittany Sanders Robb; Joshua Shirley; Matthew J. Petrozziello; Susan Reagan Gittes; Sackler-SVC; "Sackler List Serv" <LONSackler> | 23/6/19 - LEGALLY PRIVILEGED AND CONFIDENTIAL - Monitoring | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25888 | MSF00997622 | E-MAIL | Mortimer DA Sackler | 6/24/2019 21:55 | Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | FW: New Reuters story | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25980 | | E-MAIL | Theresa Sackler | 6/27/2019 1:40 | Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler@debevoiseIlp.com; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "James M. Peck" <James M. Peck>; "George Sard (George Sard)" <George Sard>; Paul Verbinnen <Paul Verbinnen>; Ed Williams <Ed Williams>; "Nick Hope (Nick Hope)" <Nick Hope>; James Morris <James Morris> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Agenda for tomorrow morning's call | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25982 | | E-MAIL | Ilene Sackler Lefcourt | 6/27/2019 1:40 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler@debevoiseIlp.com; Jeffrey Lefcourt Karen Lefcourt-Taylor Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Daniel Sackler>" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; James M. Peck <James M. Peck>; "George Sard (George Sard)" <George Sard>; Paul Verbinnen <Paul Verbinnen>; Ed Williams <Ed Williams>; "Nick Hope (Nick Hope)" <Nick Hope>; James Morris <James Morris> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Agenda for tomorrow morning's call | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 25985 | | E-MAIL | Kathe Sackler | 6/27/2019 1:40 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler@debevoiseIlp.com; Jeffrey Lefcourt Karen Lefcourt-Taylor Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Daniel Sackler>" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; James M. Peck <James M. Peck>; "George Sard (George Sard)" <George Sard>; Paul Verbinnen <Paul Verbinnen>; Ed Williams <Ed Williams>; "Nick Hope (Nick Hope)" <Nick Hope>; James Morris <James Morris> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Agenda for tomorrow morning's call | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26005 | | E-MAIL | Theresa Sackler | 6/28/2019 15:03 | Jonathan G. White: "Schreyer, Leslie J." <Leslie J. Schreyer>: Dr. Kerry J. Sulkowicz, M.D.: "Fischer, Joerg" <Joerg Fischer>: "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>: HBMS <Hermance B. M. Schaepman>: Mortimer David Alfons Sackler Jr <Mortimer D. A. Sackler>: Samantha Sackler Hunt <Samantha Sackler Hunt>: "Jacqueline Sackler" <Jacqueline Pugh Sackler>: "Sackler, Dame Theresa" <Theresa E. Sackler>: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Marissa Sackler <Marissa Sackler>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Kathe Sackler@debevoisellp.com: "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>: Jeffrey Lefcourt: Karen Lefcourt-Taylor: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: Jamie Dalrymple <Jamie Dalrymple> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler-SVC <Sackler-SVC>: Sackler Advisory | WSJ inquiry — privileged and confidential | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 26006 | | E-MAIL | Mortimer DA Sackler | 6/28/2019 15:03 | Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>: Dr. Kerry J. Sulkowicz, M.D.: Joerg Fischer <Joerg Fischer>: "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>: HBMS <Hermance B. M. Schaepman>: Mortimer Sackler <Mortimer D. A. Sackler>: Samantha Sackler Hunt <Samantha Sackler Hunt>: Jacqueline Sackler <Jacqueline Pugh Sackler>: Theresa Sackler <Theresa E. Sackler>: Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>: Marissa Sackler <Marissa Sackler>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Kathe Sackler@debevoisellp.com: "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>: Jeffrey Lefcourt Karen Lefcourt-Taylor: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: Jamie Dalrymple <Jamie Dalrymple> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler-SVC <Sackler-SVC>: Sackler Advisory | WSJ inquiry — privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 26007 | | E-MAIL | Ilene Sackler Lefcourt | 6/28/2019 15:03 | Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>: Dr. Kerry J. Sulkowicz, M.D.: Joerg Fischer <Joerg Fischer>: "Alexa Saunders>: HBMS <Hermance B. M. Schaepman>: Mortimer David Alfons Sackler Jr <Mortimer D. A. Sackler>: Samantha Sackler Hunt <Samantha Sackler Hunt>: Jacqueline Sackler <Jacqueline Pugh Sackler>: Theresa Sackler <Theresa E. Sackler>: Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>: Marissa Sackler <Marissa Sackler>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Kathe Sackler@debevoisellp.com: "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>: Jeffrey Lefcourt: Karen Lefcourt-Taylor: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: Jamie Dalrymple <Jamie Dalrymple> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler-SVC <Sackler-SVC>: Sackler Advisory | WSJ inquiry — privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 26009 | | E-MAIL | Theresa Sackler | 6/28/2019 15:39 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | Jonathan G. White: "Schreyer, Leslie J." <Leslie J. Schreyer>: Dr. Kerry J. Sulkowicz, M.D.: "Fischer, Joerg" <Joerg Fischer>: "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>: HBMS <Hermance B. M. Schaepman>: Mortimer David Alfons Sackler Jr <Mortimer D. A. Sackler>: Samantha Sackler Hunt <Samantha Sackler Hunt>: "Jacqueline Sackler" <Jacqueline Pugh Sackler>: "Sackler, Dame Theresa" <Theresa E. Sackler>: Marissa Sackler <Marissa Sackler>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Kathe Sackler@debevoisellp.com: "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>: Jeffrey Lefcourt: Karen Lefcourt-Taylor: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: Jamie Dalrymple <Jamie Dalrymple>: Sackler-SVC <Sackler-SVC>: Sackler Advisory | Re: WSJ inquiry — privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 26010 | | E-MAIL | Mortimer DA Sackler | 6/28/2019 15:39 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>: Dr. Kerry J. Sulkowicz, M.D.: Joerg Fischer <Joerg Fischer>: "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>: HBMS <Hermance B. M. Schaepman>: Mortimer Sackler <Mortimer D. A. Sackler>: Samantha Sackler Hunt <Samantha Sackler Hunt>: Jacqueline Sackler <Jacqueline Pugh Sackler>: Theresa Sackler <Theresa E. Sackler>: Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>: Marissa Sackler <Marissa Sackler>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Kathe Sackler@debevoisellp.com: "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>: Jeffrey Lefcourt Karen Lefcourt-Taylor: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: Jamie Dalrymple <Jamie Dalrymple>: Sackler-SVC <Sackler-SVC>: Sackler Advisory | Re: WSJ inquiry — privileged and confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26023 | | E-MAIL | Theresa Sackler | 6/29/2019 8:29 | Sackler, Dame Theresa <Theresa E. Sackler>: Marissa Sackler: Michael Daniel Sackler: Sophie Sackler Dalrymple: Samantha Sackler Hunt: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Jeffrey Lefcourt: Karen Lefcourt-Taylor: Mortimer D. A. Sackler | Dunkels, Antony <Antony Dunkels> | Sackler List Serv <LONSacklers>: "@SacklerMonitoring" <Edelman Listserve>: "Williams, Ed" <Ed Williams>: "Roncalli, Anthony" <Anthony M. Roncalli>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: Brittany Sanders Robb: Joshua Shirley: Matthew J. Petrozziello: Susan Reagan Gittes: Sackler-SVC | Legally privileged and Confidential: Media reports, 29th June 2019 | Privilege Withhold | Attorney-Client Communication: Attorney Work Product | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 26024 | | E-MAIL | Mortimer DA Sackler | 6/29/2019 8:29 | Theresa E. Sackler: Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple: Samantha Sackler Hunt Ilene Sackler Lefcourt Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>: Karen Lefcourt-Taylor: Mortimer Sackler <Mortimer D. A. Sackler> | Dunkels, Antony <Antony Dunkels> | Sackler List Serv <LONSacklers>: "@SacklerMonitoring" <Edelman Listserve>: "Williams, Ed" <Ed Williams>: Anthony M. Roncalli: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: Brittany Sanders Robb: Joshua Shirley: Matthew J. Petrozziello: Susan Reagan Gittes: Sackler-SVC | Legally privileged and Confidential: Media reports, 29th June 2019 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26027 | | E-MAIL | Theresa Sackler | 6/30/2019 13:28 | TJ White <TJ White>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacob W. Stahl; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Project <Goldin Listserve>; Paul Gallagher <Paul Gallagher>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; _LONSackler <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells <Ted Wells> | Davidson Goldin <Davidson Goldin> | Sackler-SVC <Sackler-SVC>; Paul Gallagher <Paul Gallagher> | Re: WSJ: Purdue Pharma Grapples With Internal Challenges as Opioid Lawsuits Mount | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26028 | | E-MAIL | Mortimer DA Sackler | 6/30/2019 13:28 | TJ White <TJ White>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacob W. Stahl "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Project <Goldin Listserve>; Paul Gallagher <Paul Gallagher>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; _LONSackler <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells <Ted Wells> | Davidson Goldin <Davidson Goldin> | Sackler-SVC <Sackler-SVC>; Paul Gallagher <Paul Gallagher> | Re: WSJ: Purdue Pharma Grapples With Internal Challenges as Opioid Lawsuits Mount | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26029 | | E-MAIL | Theresa Sackler | 6/30/2019 13:35 | Davidson Goldin <Davidson Goldin> | Paul Gallagher <Paul Gallagher> | TJ White <TJ White>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacob W. Stahl; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Project <Goldin Listserve>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; _LONSackler <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells <Ted Wells>; Sackler-SVC <Sackler-SVC> | Re: WSJ: Purdue Pharma Grapples With Internal Challenges as Opioid Lawsuits Mount | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26030 | | E-MAIL | Mortimer DA Sackler | 6/30/2019 13:35 | Davidson Goldin <Davidson Goldin> | Paul Gallagher <Paul Gallagher> | TJ White <TJ White>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacob W. Stahl; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Project <Goldin Listserve>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; _LONSackler <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells <Ted Wells>; Sackler-SVC <Sackler-SVC> | Re: WSJ: Purdue Pharma Grapples With Internal Challenges as Opioid Lawsuits Mount | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26036 | | E-MAIL | Theresa Sackler | 7/1/2019 11:25 | Maura Monaghan <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Jonathan White <Jonathan G. White>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; "Fischer, Joerg" <Joerg Fischer>; SAUNDERS Alexa <Alexa Saunders>; "Mme. Hermanco Schaepman-Farah" <Hermanco B. M. Schaepman>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@robbevoiselip.com>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt; Karon Lefcourt Taylor <Karon Lefcourt Taylor>; Mary Jo White <Mary Jo White>; Mr Jeffrey J. Rosen <Jeffrey J. Rosen>; "Mr. & Mrs Jamie Dalrymple" <Jamie Dalrymple> | Re: WSJ inquiry — privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26037 | | E-MAIL | Mortimer DA Sackler | 7/1/2019 11:25 | Maura Monaghan <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Jonathan White <Jonathan G. White>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; "Fischer, Joerg" <Joerg Fischer>; SAUNDERS Alexa <Alexa Saunders>; "Mme. Hermanco Schaepman-Farah" <Hermanco B. M. Schaepman>; "Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mrs Ilene Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@robbevoiselip.com>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt; Karon Lefcourt Taylor <Karon Lefcourt Taylor>; Mary Jo White <Mary Jo White>; Mr Jeffrey J. Rosen <Jeffrey J. Rosen>; "Mr. & Mrs Jamie Dalrymple" <Jamie Dalrymple>; Sackler-SVC <Sackler-SVC> Sackler Advisory | Re: WSJ inquiry — privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26044 | | E-MAIL | Theresa Sackler | 7/1/2019 16:55 | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Michael Daniel Sackler; Sophie Sackler Dalrymple; Samantha Sackler Hunt; 'Ilene Sackler Lefcourt' <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Mortimer D. A. Sackler | Dunkels, Antony <Antony Dunkels> | Sackler List Serv <LONSackler>; "@SacklerMonitoring" <Edelman Listserv>; "Williams, Ed" <Ed Williams>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Brittany Sanders Robb; Joshua Shirley; Matthew J. Petrozziello; Susan Reagan Gittes <Sackler-SVC> | Legally privileged and Confidential Reporting around PAIN protests at the Louvre, Paris, 1st July 2019 | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 26045 | | E-MAIL | Mortimer DA Sackler | 7/1/2019 16:55 | Theresa E. Sackler; Marissa Sackler; Michael Daniel Sackler; Sophie Sackler Dalrymple; Samantha Sackler Hunt; Ilene Sackler Lefcourt; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor; Mortimer Sackler <Mortimer D. A. Sackler> | Dunkels, Antony <Antony Dunkels> | Sackler List Serv <LONSackler>; "@SacklerMonitoring" <Edelman Listserv>; "Williams, Ed" <Ed Williams>; Anthony M. Roncalli "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Brittany Sanders Robb; Joshua Shirley; Matthew J. Petrozziello; Susan Reagan Gittes <Sackler-SVC> | Legally privileged and Confidential Reporting around PAIN protests at the Louvre, Paris, 1st July 2019 | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 26063 | MSF00793857 | E-MAIL | Mortimer DA Sackler | 7/2/2019 22:47 | Bernick, David M <David M. Bernick>; Ted Wells <Ted Wells>; Tom Clare <Tom Clare>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Uzzi, Jerry" <Jerry Uzzi>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Bob Rondine <Robert J. Rondine>; George Sard <George Sard>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Fw: Fwd: Wall Street Journal reporter's reaching out for comment | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26089 | | E-MAIL | Theresa Sackler | 7/6/2019 8:45 | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Michael Daniel Sackler; Sophie Sackler Dalrymple; Samantha Sackler Hunt; 'Ilene Sackler Lefcourt' <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Mortimer D. A. Sackler | Sheldon, Jo <Jo Sheldon> | Sackler List Serv <LONSackler>; "Williams, Ed" <Ed Williams>; "Roncalli, Anthony" <Anthony M. Roncalli>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Brittany Sanders Robb; Joshua Shirley; Matthew J. Petrozziello; Susan Reagan Gittes; "Sackler-SVC" <Sackler-SVC> | LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26090 | | E-MAIL | Ilene Sackler Lefcourt | 7/6/2019 8:45 | Theresa E. Sackler; Marissa Sackler; Michael Daniel Sackler; Sophie Sackler Dalrymple; Samantha Sackler Hunt; Ilene Sackler Lefcourt; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Mortimer D. A. Sackler | Sheldon, Jo <Jo Sheldon> | Sackler List Serv <LONSackler>; "Williams, Ed" <Ed Williams>; Anthony M. Roncalli Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Brittany Sanders Robb; Joshua Shirley; Matthew J. Petrozziello; Susan Reagan Gittes; Sackler-SVC | LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26091 | | E-MAIL | Ilene Sackler Lefcourt | 7/7/2019 9:57 | Theresa E. Sackler; Marissa Sackler; Michael Daniel Sackler; Sophie Sackler Dalrymple; Samantha Sackler Hunt; Ilene Sackler Lefcourt; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Mortimer D. A. Sackler | Sheldon, Jo <Jo Sheldon> | Sackler List Serv <LONSackler>; "Williams, Ed" <Ed Williams>; Anthony M. Roncalli Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Brittany Sanders Robb; Joshua Shirley; Matthew J. Petrozziello; Susan Reagan Gittes <Sackler-SVC> | LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26095 | MSF90025728 | E-MAIL | Theresa Sackler | 7/8/2019 9:31 | Sackler, Dame Theresa <Theresa E. Sackler> | The Sackler Trust <The Sackler Trust> | Sheldon, Jo <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Dunkels, Antony" <Antony Dunkels>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Mitchell, Marianne" <Marianne Mitchell> | FW: ATTENTION PRESS AND PR DEPARTMENT | Privilege Redact | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 26168 | | E-MAIL | Theresa Sackler | 7/11/2019 14:32 | Sackler, Dame Theresa <Theresa E. Sackler>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler@debevoisellp.com | Ellen Davis <Ellen Davis> | Mr. Jonathan White <Jonathan G. White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo (Mary Jo White)" <Mary Jo White>; "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; "Sheldon, Jo (Jo Sheldon)" <Jo Sheldon>; James Morris; "Hope, Nick (Nick Hope)" <Nick Hope>; Sackler-SVC <Sackler-SVC> | PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26169 | | E-MAIL | Ilene Sackler Lefcourt | 7/11/2019 14:32 | Sackler, Theresa (Theresa E. Sackler) <Theresa E. Sackler>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler@debevoisellp.com | Ellen Davis <Ellen Davis> | Mr. Jonathan White <Jonathan G. White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo (Mary Jo White)" <Mary Jo White>; "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; "Sheldon, Jo (Jo Sheldon)" <Jo Sheldon>; James Morris; "Hope, Nick (Nick Hope)" <Nick Hope>; Sackler-SVC <Sackler-SVC> | PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26176 | | E-MAIL | Theresa Sackler | 7/11/2019 15:21 | Ellen Davis <Ellen Davis> | Ilene <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Kathe Sackler@debevoisellp.com "Mr. Jonathan White" <Jonathan G. White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo (Mary Jo White)" <Mary Jo White>; "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; "Sheldon, Jo (Jo Sheldon)" <Jo Sheldon>; James Morris; "Hope, Nick (Nick Hope)" <Nick Hope>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 26177 | | E-MAIL | Ilene Sackler Lefcourt | 7/11/2019 15:21 | Ellen Davis <Ellen Davis> | Ilene <Ilene Sackler Lefcourt> | Sackler, Theresa (Theresa E. Sackler) <Theresa E. Sackler>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Kathe Sackler@debevoisellp.com Mr. Jonathan White <Jonathan G. White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo (Mary Jo White)" <Mary Jo White>; Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; "Sheldon, Jo (Jo Sheldon)" <Jo Sheldon>; James Morris; "Hope, Nick (Nick Hope)" <Nick Hope>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: Purdue opioid products |
| 26181 | | E-MAIL | Mortimer DA Sackler | 7/11/2019 16:28 | Ellen Davis <Ellen Davis>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Randy M. Mastro <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: privileged -- propublica | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 26184 | | E-MAIL | Mortimer DA Sackler | 7/11/2019 16:50 | Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Randy M. Mastro <Randy M. Mastro>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mylan Denerstein <Mylan L. Denerstein> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: privileged -- propublica | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 26185 | | E-MAIL | Mortimer DA Sackler | 7/11/2019 16:50 | Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Randy M. Mastro <Randy M. Mastro>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mylan Denerstein <Mylan L. Denerstein> | Jacqueline Sackler <"Jacqueline's"> | | Re: privileged -- propublica | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 26187 | | E-MAIL | Theresa Sackler | 7/11/2019 22:23 | Sackler, Dame Theresa <Theresa E. Sackler>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler@debevoisellp.com | Ellen Davis <Ellen Davis> | Mr. Jonathan White <Jonathan G. White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo (Mary Jo White)" <Mary Jo White>; "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; "Sheldon, Jo (Jo Sheldon)" <Jo Sheldon>; James Morris; "Hope, Nick (Nick Hope)" <Nick Hope>; Sackler-SVC <Sackler-SVC> | RE: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 26188 | | E-MAIL | Ilene Sackler Lefcourt | 7/11/2019 22:23 | Sackler, Theresa (Theresa E. Sackler) <Theresa E. Sackler>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Ilene <Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler@debevoisellp.com | Ellen Davis <Ellen Davis> | Mr. Jonathan White <Jonathan G. White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo (Mary Jo White)" <Mary Jo White>; "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; "Sheldon, Jo (Jo Sheldon)" <Jo Sheldon>; James Morris; "Hope, Nick (Nick Hope)" <Nick Hope>; Sackler-SVC <Sackler-SVC> | RE: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26191 | | E-MAIL | Theresa Sackler | 7/12/2019 1:48 | Sackler, Dame Theresa <Theresa E. Sackler>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler@debevoisellp.com | Ellen Davis <Ellen Davis> | Mr. Jonathan White <Jonathan G. White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo (Mary Jo White)" <Mary Jo White>; "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; "Sheldon, Jo (Jo Sheldon)" <Jo Sheldon>; James Morris; "Hope, Nick (Nick Hope)" <Nick Hope>; Sackler-SVC <Sackler-SVC> | RE: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 26192 | | E-MAIL | Ilene Sackler Lefcourt | 7/12/2019 1:48 | Sackler, Theresa (Theresa E. Sackler) <Theresa E. Sackler>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler@debevoisellp.com | Ellen Davis <Ellen Davis> | Mr. Jonathan White <Jonathan G. White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo (Mary Jo White)" <Mary Jo White>; "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; "Sheldon, Jo (Jo Sheldon)" <Jo Sheldon>; James Morris <James Morris>; "Hope, Nick (Nick Hope)" <Nick Hope>; Sackler-SVC <Sackler-SVC> | RE: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26193 | | E-MAIL | Theresa Sackler | 7/12/2019 2:21 | Ellen Davis <Ellen Davis> | Ilene «Ilene Sackler Lefcourt» | Sackler, Theresa <Theresa E. Sackler>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Kathe Sackler@debevoisellp.com Mr. Jonathan White <Jonathan G. White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo (Mary Jo White)" <Mary Jo White>; "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; "Sheldon, Jo (Jo Sheldon)" <Jo Sheldon>; James Morris; "Hope, Nick (Nick Hope)" <Nick Hope>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26194 | | E-MAIL | Ilene Sackler Lefcourt | 7/12/2019 2:21 | Ellen Davis <Ellen Davis> | Ilene «Ilene Sackler Lefcourt» | Sackler, Theresa (Theresa E. Sackler) <Theresa E. Sackler>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Kathe Sackler@debevoisellp.com Mr. Jonathan White <Jonathan G. White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo (Mary Jo White)" <Mary Jo White>; "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; "Sheldon, Jo (Jo Sheldon)" <Jo Sheldon>; James Morris; "Hope, Nick (Nick Hope)" <Nick Hope>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 26195 | | E-MAIL | Theresa Sackler | 7/12/2019 7:30 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Ellen Davis <Ellen Davis>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Kathe Sackler@debevoisellp.com "Mr. Jonathan White" <Jonathan G. White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo (Mary Jo White)" <Mary Jo White>; "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; "Sheldon, Jo (Jo Sheldon)" <Jo Sheldon>; James Morris; "Hope, Nick (Nick Hope)" <Nick Hope>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26196 | | E-MAIL | Ilene Sackler Lefcourt | 7/12/2019 7:30 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler> | Ellen Davis <Ellen Davis>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Kathe Sackler@debevoisellp.com Mr. Jonathan White <Jonathan G. White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo (Mary Jo White)" <Mary Jo White>; "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; "Sheldon, Jo (Jo Sheldon)" <Jo Sheldon>; James Morris; "Hope, Nick (Nick Hope)" <Nick Hope>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Providing information re: media coverage concerning Purdue opioid products |
| 26198 | | E-MAIL | Theresa Sackler | 7/12/2019 11:11 | Sackler, Dame Theresa <Theresa E. Sackler> | Ellen Davis <Ellen Davis> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Kathe Sackler@debevoisellp.com "Mr. Jonathan White" <Jonathan G. White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo (Mary Jo White)" <Mary Jo White>; "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; "Sheldon, Jo (Jo Sheldon)" <Jo Sheldon>; James Morris; "Hope, Nick (Nick Hope)" <Nick Hope>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26199 | | E-MAIL | Ilene Sackler Lefcourt | 7/12/2019 11:11 | Sackler, Dame Theresa <Theresa E. Sackler> | Ellen Davis <Ellen Davis> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Kathe Sackler@debevoisellp.com Mr. Jonathan White <Jonathan G. White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo (Mary Jo White)" <Mary Jo White>; "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; "Sheldon, Jo (Jo Sheldon)" <Jo Sheldon>; James Morris; "Hope, Nick (Nick Hope)" <Nick Hope>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 26200 | | E-MAIL | Theresa Sackler | 7/12/2019 11:27 | Ellen Davis <Ellen Davis> | Ilene «Ilene Sackler Lefcourt» | Sackler, Dame Theresa <Theresa E. Sackler>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Kathe Sackler@debevoisellp.com "Mr. Jonathan White" <Jonathan G. White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo (Mary Jo White)" <Mary Jo White>; "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; "Sheldon, Jo (Jo Sheldon)" <Jo Sheldon>; James Morris; "Hope, Nick (Nick Hope)" <Nick Hope>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 26201 | | E-MAIL | Ilene Sackler Lefcourt | 7/12/2019 11:27 | Ellen Davis <Ellen Davis> | Ilene «Ilene Sackler Lefcourt» | Sackler, Dame Theresa <Theresa E. Sackler>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Kathe Sackler@debevoisellp.com Mr. Jonathan White <Jonathan G. White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo (Mary Jo White)" <Mary Jo White>; "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; "Sheldon, Jo (Jo Sheldon)" <Jo Sheldon>; James Morris; "Hope, Nick (Nick Hope)" <Nick Hope>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26202 | | E-MAIL | Theresa Sackler | 7/12/2019 12:58 | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler@debevoisellp.com: "Mr. Jonathan White" <Jonathan G. White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo (Mary Jo White)" <Mary Jo White>; "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; "Sheldon, Jo (Jo Sheldon)" <Jo Sheldon>; James Morris "Hope, Nick (Nick Hope)" <Nick Hope>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26203 | | E-MAIL | Ilene Sackler Lefcourt | 7/12/2019 12:58 | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler@debevoisellp.com:Mr. Jonathan White <Jonathan G. White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo (Mary Jo White)" <Mary Jo White>; "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; "Sheldon, Jo (Jo Sheldon)" <Jo Sheldon>;James Morris "Hope, Nick (Nick Hope)" <Nick Hope>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 26204 | | E-MAIL | Theresa Sackler | 7/12/2019 13:11 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler@debevoisellp.com: "Mr. Jonathan White" <Jonathan G. White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo (Mary Jo White)" <Mary Jo White>; "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; "Sheldon, Jo (Jo Sheldon)" <Jo Sheldon>; James Morris "Hope, Nick (Nick Hope)" <Nick Hope>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26205 | | E-MAIL | Ilene Sackler Lefcourt | 7/12/2019 13:11 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler@debevoisellp.com:Mr. Jonathan White <Jonathan G. White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo (Mary Jo White)" <Mary Jo White>; "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; "Sheldon, Jo (Jo Sheldon)" <Jo Sheldon>;James Morris "Hope, Nick (Nick Hope)" <Nick Hope>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 26207 | | E-MAIL | Mortimer DA Sackler | 7/12/2019 13:45 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>;Jonathan G. White Hermanno B. M. Schaepman Sackler Advisory | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | FYI - Relevant Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26222 | | E-MAIL | Theresa Sackler | 7/13/2019 9:23 | Dunkels, Antony <Antony Dunkels>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Marissa Sackler: Michael Daniel Sackler: Sophie Sackler Dalrymple: Samantha Sackler Hunt: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt: Karen Lefcourt-Taylor: Mortimer D. A. Sackler | Morris, James <James Morris> | Sackler List Serv <LONSackler>; "@SacklerMonitoring" <Edelman Listserv>; "Williams, Ed" <Ed Williams>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Brittany Sanders Robb: Joshua Shirley: Matthew J. Petrozziello: Susan Reagan Gittes: Sackler-SVC | Legally privileged and Confidential: Wall Street Journal Article published | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 26223 | | E-MAIL | Ilene Sackler Lefcourt | 7/13/2019 9:23 | Dunkels, Antony <Antony Dunkels>; Theresa E. Sackler: Marissa Sackler: Michael Daniel Sackler: Sophie Sackler Dalrymple: Samantha Sackler Hunt: Ilene Sackler Lefcourt: Jeffrey Lefcourt: Karen Lefcourt-Taylor: Mortimer D. A. Sackler | Morris, James <James Morris> | Sackler List Serv <LONSackler>; "@SacklerMonitoring" <Edelman Listserv>; "Williams, Ed" <Ed Williams>: Anthony M. Roncalli: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Brittany Sanders Robb: Joshua Shirley: Matthew J. Petrozziello: Susan Reagan Gittes: Sackler-SVC | Legally privileged and Confidential: Wall Street Journal Article Published | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 26224 | | E-MAIL | Ilene Sackler Lefcourt | 7/13/2019 10:17 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>: David Sackler <David A. Sackler>: Jonathan D. Sackler <Jonathan D. Sackler>: Dr. Kathe Sackler <Kathe Sackler@debevoisellp.com>: Sackler Lefcourt <Ilene Sackler Lefcourt>: Luther Strange <Luther Strange>: David M. Bernick:Mara Leventhal <Mara Leventhal>: "Roncalli, Anthony" <Anthony M. Roncalli>: Davidson Goldin <Davidson Goldin>: Goldin Listserve:Paul Gallagher "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>: LONSackler:Greg Joseph <Gregory P. Joseph, Esq.>: Doug Pope <Douglas J. Pope>: Ted Wells:Randy M. Mastro <Randy M. Mastro>: Sackler Advisory:Mr. Jonathan White <Jonathan G. White>: Mylan L. Denerstein | Giles Bethule <Giles Bethule> | Sackler-SVC <Sackler-SVC> | WSJ: OxyContin Made The Sacklers Rich. Now It's Tearing Them Apart. | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26225 | | E-MAIL | Mortimer DA Sackler | 7/13/2019 10:25 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler>: Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Fwd: WSJ: OxyContin Made The Sacklers Rich. Now It's Tearing Them Apart. | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26226 | | E-MAIL | Mortimer DA Sackler | 7/13/2019 11:41 | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler>: Mortimer Sackler <Mortimer D. A. Sackler> | Re: WSJ: OxyContin Made The Sacklers Rich. Now It's Tearing Them Apart. | Privilege Withhold | Attorney-Client Communication | Discussing legal advice providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26227 | | E-MAIL | Mortimer DA Sackler | 7/13/2019 12:04 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler>: Mortimer Sackler <Mortimer D. A. Sackler>: Sackler-SVC <Sackler-SVC> | Re: WSJ: OxyContin Made The Sacklers Rich. Now It's Tearing Them Apart. | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: media coverage concerning Purdue opioid products |
| 26228 | | E-MAIL | Mortimer DA Sackler | 7/13/2019 12:12 | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler>: Mortimer Sackler <Mortimer D. A. Sackler>: Sackler-SVC <Sackler-SVC> | Re: WSJ: OxyContin Made The Sacklers Rich. Now It's Tearing Them Apart. | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

279

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26229 | | E-MAIL | Mortimer DA Sackler | 7/13/2019 12:15 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC <Sackler-SVC> | Re: WSJ: OxyContin Made The Sacklers Rich. Now It's Tearing Them Apart. | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: media coverage concerning Purdue opioid products |
| 26232 | | E-MAIL | Mortimer DA Sackler | 7/13/2019 16:01 | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC <Sackler-SVC>; Randy M. Mastro <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein> | Re: WSJ: OxyContin Made The Sacklers Rich. Now It's Tearing Them Apart. | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: media coverage concerning Purdue opioid products |
| 26233 | | E-MAIL | Mortimer DA Sackler | 7/13/2019 16:01 | Ellen Davis <Ellen Davis> | Jacqueline Sackler <"Jacqueline Sackler"> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC <Sackler-SVC>; Randy M. Mastro <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein> | Re: WSJ: OxyContin Made The Sacklers Rich. Now It's Tearing Them Apart. | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: media coverage concerning Purdue opioid products |
| 26241 | | E-MAIL | Theresa Sackler | 7/15/2019 12:56 | Sackler, Dame Theresa <Theresa E. Sackler>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Marissa Sackler Michael Daniel Sackler; Sophie Sackler Dalrymple; "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor; Mortimer Sackler <Mortimer D. A. Sackler>; Kathe Sackler@debevoiselllp.com; "Jonathan G. White" <Jonathan G. White>; "Fischer, Joerg" <Joerg Fischer>; Alexa Saunders; Hermanco Schaepman-Farah <Hermanco B. M. Schaepman>; Dr. Kerry J. Sulkowicz, M.D. | Davis, Morgan <Morgan Davis> | Sackler-SVC <Sackler-SVC>; "Hope, Nick" <Nick Hope>; "Sheldon, Jo" <Jo Sheldon>; "Morris, James" <James Morris>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Stahl, Jacob W." <Jacob W. Stahl>; "Williford, Harold W." <Harold W. Williford> | Privileged & Confidential - Communications Strategy [DF-AMER.FID2003276] | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26243 | | E-MAIL | Ilene Sackler Lefcourt | 7/15/2019 12:56 | Theresa Sackler <Theresa E. Sackler>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple; "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor; Mortimer Sackler <Mortimer D. A. Sackler>; Kathe Sackler@debevoiselllp.com; Jonathan G. White <Jonathan G. White>; Joerg Fischer <Joerg Fischer>; Alexa Saunders; Hermanco Schaepman-Farah <Hermanco B. M. Schaepman>; Dr. Kerry J. Sulkowicz, M.D. | Davis, Morgan <Morgan Davis> | Sackler-SVC <Sackler-SVC>; "Hope, Nick" <Nick Hope>; "Sheldon, Jo" <Jo Sheldon>; "Morris, James" <James Morris>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Stahl, Jacob W." <Jacob W. Stahl>; "Williford, Harold W." <Harold W. Williford> | Privileged & Confidential - Communications Strategy [DF-AMER.FID2003276] | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 26246 | | E-MAIL | Mortimer Sackler | 7/15/2019 12:56 | Theresa Sackler <Theresa E. Sackler>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple; "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor; Mortimer Sackler <Mortimer D. A. Sackler>; Kathe Sackler@debevoiselllp.com; Jonathan G. White <Jonathan G. White>; Joerg Fischer <Joerg Fischer>; Alexa Saunders; Hermanco Schaepman-Farah <Hermanco B. M. Schaepman>; Dr. Kerry J. Sulkowicz, M.D. | Davis, Morgan <Morgan Davis> | Sackler-SVC <Sackler-SVC>; "Hope, Nick" <Nick Hope>; "Sheldon, Jo" <Jo Sheldon>; "Morris, James" <James Morris>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Stahl, Jacob W." <Jacob W. Stahl>; "Williford, Harold W." <Harold W. Williford> | Privileged & Confidential - Communications Strategy [DF-AMER.FID2003276] | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26266 | | E-MAIL | Kathe Sackler | 7/16/2019 11:05 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Emily Cummings <Emily Cummings> | Kathe Sackler@debevoiselllp.com | RE: Kathe Sackler's code for the 8 am call | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue Opioid Products |
| 26275 | | E-MAIL | Mortimer DA Sackler | 7/16/2019 13:02 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis>; Paul Verbinnen <Paul Verbinnen>; "George Sard (George Sard)" <George Sard>; Ed Williams <Ed Williams>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mylan L. Denerstein Randy M. Mastro <Randy M. Mastro> | Re: Problem I see with a joint release | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26289 | | E-MAIL | Mortimer DA Sackler | 7/16/2019 16:03 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler> | Denerstein, Mylan L. <Mylan L. Denerstein> | Ellen Davis <Ellen Davis>; Paul Verbinnen <Paul Verbinnen>; "George Sard (George Sard)" <George Sard>; Ed Williams <Ed Williams>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Mastro, Randy M." <Randy M. Mastro> | Re: Problem I see with a joint release | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26290 | | E-MAIL | Mortimer DA Sackler | 7/16/2019 16:24 | Denerstein, Mylan L. <Mylan L. Denerstein> | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Ellen Davis <Ellen Davis>; Paul Verbinnen <Paul Verbinnen>; "George Sard (George Sard)" <George Sard>; Ed Williams <Ed Williams>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Mastro, Randy M." <Randy M. Mastro> | Re: Problem I see with a joint release | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26293 | | E-MAIL | Mortimer DA Sackler | 7/16/2019 16:47 | Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Randy Mastro <Randy M. Mastro>; Mortimer Sackler <Mortimer D. A. Sackler>; "Denerstein, Mylan L." <Mylan L. Denerstein> | Davidson Goldin <Davidson Goldin> | Paul Gallagher <Paul Gallagher>; Project {project_goldin.com} <Goldin listserve>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli> | Privileged -- Massachusetts documents | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26297 | | E-MAIL | Mortimer DA Sackler | 7/16/2019 17:24 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Randy Mastro <Randy M. Mastro>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli> | Re: Privileged -- Massachusetts documents | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26298 | | E-MAIL | Mortimer DA Sackler | 7/16/2019 18:43 | Mylan L. Denerstein | Brandon Messina <Brandon Messina> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Randy M. Mastro; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Williams, Ed" <Ed Williams>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Ellen Davis <Ellen Davis>; Robert Rendine <Robert J. Rendine>; Sackler-SVC <Sackler-SVC> | RE: Problem I see with a joint release | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; litigation concerning Purdue opioid products |
| 26300 | | E-MAIL | Mortimer DA Sackler | 7/16/2019 19:43 | Brandon Messina <Brandon Messina>; Mylan L. Denerstein | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Randy M. Mastro; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Williams, Ed" <Ed Williams>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Ellen Davis <Ellen Davis>; Robert Rendine <Robert J. Rendine>; Sackler-SVC <Sackler-SVC> | Re: Problem I see with a joint release | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26301 | | E-MAIL | Mortimer DA Sackler | 7/16/2019 19:46 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Brandon Messina <Brandon Messina> | Mylan L. Denerstein/Mortimer Sackler <Mortimer D. A. Sackler> Randy M. Mastro "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Williams, Ed" <Ed Williams> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> Ellen Davis <Ellen Davis> Robert Rendine <Robert J. Rendine> Sackler-SVC <Sackler-SVC> | Re: Problem I see with a joint release | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26304 | | E-MAIL | Mortimer DA Sackler | 7/16/2019 19:50 | James Morris <James Morris> Ed Williams <Ed Williams> Mylan Denerstein <Mylan L. Denerstein> Randy M. Mastro <Randy M. Mastro> Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: Problem I see with a joint release | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26306 | | E-MAIL | Mortimer DA Sackler | 7/16/2019 19:54 | Mortimer Sackler <Mortimer D. A. Sackler> James Morris <James Morris> Ed Williams <Ed Williams> Mylan Denerstein <Mylan L. Denerstein> Randy M. Mastro <Randy M. Mastro> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: Problem I see with a joint release | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26307 | | E-MAIL | Mortimer DA Sackler | 7/16/2019 20:03 | Mortimer Sackler <Mortimer D. A. Sackler> | Morris, James <James Morris> | Williams, Ed <Ed Williams> Mylan Denerstein <Mylan L. Denerstein> Randy M. Mastro <Randy M. Mastro> Jacqueline Sackler <Jacqueline Pugh Sackler> | privileged and confidential - Re: Problem I see with a joint release | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26308 | | E-MAIL | Mortimer DA Sackler | 7/16/2019 20:08 | Morris, James <James Morris> Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Williams, Ed <Ed Williams> Mylan Denerstein <Mylan L. Denerstein> Randy M. Mastro <Randy M. Mastro> | Re: privileged and confidential - Re: Problem I see with a joint release | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26310 | | E-MAIL | Theresa Sackler | 7/16/2019 20:25 | Robert Rendine <Robert J. Rendine> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mr. Jonathan White <Jonathan G. White> "Schreyer, Leslie J." <Leslie J. Schreyer> "Fischer, Joerg" <Joerg Fischer> SAUNDERS Alexa <Alexa Saunders> "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman> "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler> "Jacqueline Sackler" <Jacqueline Pugh Sackler> "Sackler, Dame Theresa" <Theresa E. Sackler> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Ms. Marissa Sackler & David Fischer" <Marissa Sackler> "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple> Dr Kathe Sackler <Kathe Sackler@debevoiselp.com> "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler> Jeffrey Lefcourt <Karen Lefcourt Taylor> "Mr. & Mrs Jamie Dalrymple" <Jamie Dalrymple> Sackler-SVC <Sackler-SVC> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Sackler Advisory | Re: Privileged and confidential communication - Strategy re: MA documents | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26311 | | E-MAIL | Ilene Sackler Lefcourt | 7/16/2019 20:25 | Robert Rendine <Robert J. Rendine> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mr. Jonathan White <Jonathan G. White> "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> Joerg Fischer <Joerg Fischer> SAUNDERS Alexa <Alexa Saunders> Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman> Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler> Jacqueline Pugh Sackler <Jacqueline Pugh Sackler> Theresa Sackler <Theresa E. Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Ms. Marissa Sackler & David Fischer <Marissa Sackler> Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple> Dr Kathe Sackler <Kathe Sackler@debevoiselp.com> Mr. & Mrs. Michael Sackler <Michael Daniel Sackler> Jeffrey Lefcourt/Karen Lefcourt Taylor <Karen Lefcourt-Taylor> Mr. & Mrs Jamie Dalrymple <Jamie Dalrymple> Sackler-SVC <Sackler-SVC> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Sackler Advisory | Re: Privileged and confidential communication - Strategy re: MA documents | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26313 | | E-MAIL | Mortimer DA Sackler | 7/16/2019 20:25 | Robert Rendine <Robert J. Rendine> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mr. Jonathan White <Jonathan G. White> "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> Joerg Fischer <Joerg Fischer> SAUNDERS Alexa <Alexa Saunders> Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Theresa Sackler <Theresa E. Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Ms. Marissa Sackler & David Fischer <Marissa Sackler> Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple> Dr Kathe Sackler <Kathe Sackler@debevoiselp.com> Mr. & Mrs. Michael Sackler <Michael Daniel Sackler> Jeffrey Lefcourt/Karen Lefcourt Taylor <Karen Lefcourt-Taylor> Mr. & Mrs Jamie Dalrymple <Jamie Dalrymple> Sackler-SVC <Sackler-SVC> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Sackler Advisory | Re: Privileged and confidential communication - Strategy re: MA documents | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26314 | MSF00969043 | E-MAIL | Mortimer DA Sackler | 7/16/2019 20:33 | Jacqueline Sackler <Jacqueline Pugh Sackler> Mylan Denerstein <Mylan L. Denerstein> Randy M. Mastro <Randy M. Mastro> Sackler-SVC Mary Jo White <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: ATTENTION PRESS AND PR DEPARTMENT | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26317 | | E-MAIL | Theresa Sackler | 7/16/2019 20:43 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | Robert Rendine <Robert J. Rendine> "Mr. Jonathan White" <Jonathan G. White> "Schreyer, Leslie J." <Leslie J. Schreyer> "Fischer, Joerg" <Joerg Fischer> SAUNDERS Alexa <Alexa Saunders> "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman> "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler> "Jacqueline Sackler" <Jacqueline Pugh Sackler> "Sackler, Dame Theresa" <Theresa E. Sackler> "Ms. Marissa Sackler & David Fischer" <Marissa Sackler> "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple> Dr Kathe Sackler <Kathe Sackler@debevoiselp.com> "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler> Jeffrey Lefcourt <Karen Lefcourt Taylor> "Mr. & Mrs Jamie Dalrymple" <Jamie Dalrymple> Sackler-SVC <Sackler-SVC> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Sackler Advisory | Re: Privileged and confidential communication - Strategy re: MA documents | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26318 | | E-MAIL | Ilene Sackler Lefcourt | 7/16/2019 20:43 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | Robert Rendine <Robert J. Rendine>; Mr. Jonathan White <Jonathan G. White>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Joerg Fischer <Joerg Fischer>; SAUNDERS Alexa <Alexa Saunders>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoiselllp.com>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Mr. & Mrs Jamie Dalrymple <Jamie Dalrymple>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sackler Advisory | Re: Privileged and confidential communication - Strategy re: MA documents | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 26329 | | E-MAIL | Mortimer DA Sackler | 7/16/2019 22:01 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Randy Mastro <Randy M. Mastro>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; David Sackler <David A. Sackler>; Jonathan Sackler <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Ted Wells <Ted Wells> | Re: Privileged -- Massachusetts documents | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 26333 | | E-MAIL | Mortimer DA Sackler | 7/16/2019 22:20 | Morris, James <James Morris>; Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Williams, Ed <Ed Williams>; Mylan Denerstein <Mylan L. Denerstein>; Randy M. Mastro <Randy M. Mastro> | Re: privileged and confidential - Re: Problem I see with a joint release | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 26334 | | E-MAIL | Mortimer DA Sackler | 7/16/2019 22:20 | Morris, James <James Morris>; Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <"Jacqueline Sackler"> | Williams, Ed <Ed Williams>; Mylan Denerstein <Mylan L. Denerstein>; Randy M. Mastro <Randy M. Mastro> | Re: privileged and confidential - Re: Problem I see with a joint release | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 26335 | | E-MAIL | Mortimer DA Sackler | 7/16/2019 22:21 | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Randy Mastro <Randy M. Mastro>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jonathan Sackler <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Ted Wells <Ted Wells> | Re: Privileged -- Massachusetts documents | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 26336 | | E-MAIL | Mortimer DA Sackler | 7/16/2019 22:28 | Brandon Messina <Brandon Messina>; Mylan L. Denerstein | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Randy M. Mastro; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Williams, Ed" <Ed Williams>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Ellen Davis <Ellen Davis>; Robert Rendine <Robert J. Rendine>; Sackler-SVC <Sackler-SVC>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Morris, James" <James Morris> | Re: Problem I see with a joint release | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 26339 | | E-MAIL | Mortimer DA Sackler | 7/16/2019 23:31 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Brandon Messina <Brandon Messina> | Mylan L. Denerstein; Mortimer Sackler <Mortimer D. A. Sackler>; Randy M. Mastro; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Williams, Ed" <Ed Williams>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Ellen Davis <Ellen Davis>; Robert Rendine <Robert J. Rendine>; Sackler-SVC <Sackler-SVC>; "Morris, James" <James Morris> | Re: Problem I see with a joint release | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 26345 | | E-MAIL | Mortimer DA Sackler | 7/17/2019 3:06 | Mylan L. Denerstein; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; James Morris Randy M. Mastro Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Nikki Ritchie <Nikki Ritchie> | Sackler-SVC <Sackler-SVC> | RE: Side B's Release | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 26349 | | E-MAIL | Mortimer DA Sackler | 7/17/2019 11:14 | David S. Sackler <David A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; Randy M. Mastro> "Denerstein, Mylan L."; "Mylan L. Denerstein>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jonathan Sackler <Jonathan D. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Ted Wells <Ted Wells> | Re: Privileged -- Massachusetts documents | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 26350 | | E-MAIL | Theresa Sackler | 7/17/2019 11:24 | Sackler, Dame Theresa <Theresa E. Sackler> | Hope, Nick <Nick Hope> | Mitchell, Marianne <Marianne Mitchell>; "@SacklerAdvisory" <Sackler Advisory>; Sackler-SVC <Sackler-SVC> | Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26351 | | E-MAIL | Theresa Sackler | 7/17/2019 11:53 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Robert Rendine <Robert J. Rendine>; "Mr. Jonathan White" <Jonathan G. White>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; SAUNDERS Alexa <Alexa Saunders>; "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; Dr Kathe Sackler <Kathe Sackler@debevoiselllp.com>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt <Karen Lefcourt-Taylor>; Jamie Dalrymple <Jamie Dalrymple>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sackler Advisory | Re: Privileged and confidential communication - Strategy re: MA documents | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26352 | | E-MAIL | Ilene Sackler Lefcourt | 7/17/2019 11:53 | Ilene <Ilene Sackler Lefcourt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Robert Rondino <Robert J. Rondino>; Mr. Jonathan White <Jonathan G. White>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Joerg Fischer <Joerg Fischer>; SAUNDERS Alexa <Alexa Saunders>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple <Jamie Dalrymple>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sackler Advisory | Re: Privileged and confidential communication - Strategy re: MA documents | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26355 | | E-MAIL | Mortimer DA Sackler | 7/17/2019 13:01 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; Randy Mastro <Randy M. Mastro>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Ted Wells <Ted Wells> | RE: Privileged -- Massachusetts documents | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26357 | | E-MAIL | Mortimer DA Sackler | 7/17/2019 13:42 | Ellen Davis <Ellen Davis>; "Denerstein, Mylan L. (Mylan L. Denerstein)" <Mylan L. Denerstein> | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan (Morgan Davis)" <Morgan Davis>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Hannah Dreier | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26358 | | E-MAIL | Mortimer DA Sackler | 7/17/2019 13:44 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; Randy Mastro <Randy M. Mastro>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jonathan D. Sackler <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Ted Wells <Ted Wells> | Re: Privileged -- Massachusetts documents | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26359 | | E-MAIL | Mortimer DA Sackler | 7/17/2019 13:45 | Davidson Goldin <Davidson Goldin>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; Randy Mastro <Randy M. Mastro>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Ted Wells <Ted Wells> | RE: Privileged -- Massachusetts documents | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26360 | | E-MAIL | Mortimer DA Sackler | 7/17/2019 13:53 | David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; Randy Mastro <Randy M. Mastro>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Ted Wells <Ted Wells> | RE: Privileged -- Massachusetts documents | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26361 | | E-MAIL | Mortimer DA Sackler | 7/17/2019 13:53 | Ellen Davis <Ellen Davis>; Davidson Goldin <Davidson Goldin>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; Randy Mastro <Randy M. Mastro>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Ted Wells <Ted Wells> | RE: Privileged -- Massachusetts documents | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26362 | | E-MAIL | Mortimer DA Sackler | 7/17/2019 13:56 | Ellen Davis <Ellen Davis>; Davidson Goldin <Davidson Goldin>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; Randy Mastro <Randy M. Mastro>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Ted Wells <Ted Wells> | RE: Privileged -- Massachusetts documents | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26363 | | E-MAIL | Mortimer DA Sackler | 7/17/2019 13:56 | David Sackler <David A. Sackler>; Davidson Goldin <Davidson Goldin>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; Randy Mastro <Randy M. Mastro>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Ted Wells <Ted Wells> | RE: Privileged -- Massachusetts documents | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26364 | | E-MAIL | Ilene Sackler Lefcourt | 7/17/2019 14:42 | Mr. Jonathan White <Jonathan G. White>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple Randy M. Mastro; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | NYT: Louvre Removes Sackler Family Name From Its Walls | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26366 | | E-MAIL | Ilene Sackler Lefcourt | 7/17/2019 15:46 | Mr. Jonathan White <Jonathan G. White>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler> Dame Theresa Sackler <Theresa E. Sackler> Mrs Ilene Lefcourt <Ilene Sackler Lefcourt> Ms. Marissa Sackler & David Fischer <Marissa Sackler> Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple> Dr Kathe Sackler <Kathe Sackler@debevoiselIp.com> Mr. & Mrs. Michael Sackler <Michael Daniel Sackler> Jeffrey Lefcourt;Karen Lefcourt Taylor <Karen Lefcourt Taylor> Jamie Dalrymple;Randy M. Mastro "Denerstein, Mylan L." <Mylan L. Denerstein> "Monaghan, Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> Sackler Advisory;Akash Lodh <Akash Lodh> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Sackler-SVC <Sackler-SVC> Lila BELARBI <Lila Belarbi> | Re: NYT: Louvre Removes Sackler Family Name From Its Walls | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26371 | MSF90025945 | E-MAIL | Theresa Sackler | 7/17/2019 16:23 | Sheldon, Jo <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Dunkels, Antony" <Antony Dunkels> | The Sackler Trust <The Sackler Trust> | Sackler, Dame Theresa <Theresa E. Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Mitchell, Marianne" <Marianne Mitchell> | FW: CNN News Request - Sackler name removed from Louvre | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26372 | | E-MAIL | Mortimer DA Sackler | 7/17/2019 16:35 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Brandon Messina <Brandon Messina> | Mylan L. Denerstein;Mortimer Sackler <Mortimer D. A. Sackler> Randy M. Mastro "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Williams, Ed" <Ed Williams> "Morris, James" <James Morris> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> Ellen Davis <Ellen Davis> Robert Rendine <Robert J. Rendine> Sackler-SVC <Sackler-SVC> | Re: Problem I see with a joint release | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 26374 | | E-MAIL | Mortimer DA Sackler | 7/17/2019 16:46 | Brandon Messina <Brandon Messina> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mylan L. Denerstein;Mortimer Sackler <Mortimer D. A. Sackler> Randy M. Mastro "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Williams, Ed" <Ed Williams> "Morris, James" <James Morris> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> Ellen Davis <Ellen Davis> Robert Rendine <Robert J. Rendine> Sackler-SVC <Sackler-SVC> | Re: Problem I see with a joint release | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 26378 | | E-MAIL | Ilene Sackler Lefcourt | 7/17/2019 17:35 | Mr. Jonathan White <Jonathan G. White>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman> Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler> Jacqueline Pugh Sackler <Jacqueline Pugh Sackler> Dame Theresa Sackler <Theresa E. Sackler> Mrs Ilene Lefcourt <Ilene Sackler Lefcourt> Ms. Marissa Sackler & David Fischer <Marissa Sackler> Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple> Dr Kathe Sackler <Kathe Sackler@debevoiselIp.com> Mr. & Mrs. Michael Sackler <Michael Daniel Sackler> Jeffrey Lefcourt;Karen Lefcourt Taylor <Karen Lefcourt Taylor> Jamie Dalrymple;Randy M. Mastro "Denerstein, Mylan L." <Mylan L. Denerstein> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> Sackler Advisory | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | Washington Post: As opioids settlements roll in, the money must go where it's needed most | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26383 | | E-MAIL | Ilene Sackler Lefcourt | 7/17/2019 19:54 | Mr. Jonathan White <Jonathan G. White>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman> Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler> Jacqueline Pugh Sackler <Jacqueline Pugh Sackler> Dame Theresa Sackler <Theresa E. Sackler> Mrs Ilene Lefcourt <Ilene Sackler Lefcourt> Ms. Marissa Sackler & David Fischer <Marissa Sackler> Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple> Dr Kathe Sackler <Kathe Sackler@debevoiselIp.com> Mr. & Mrs. Michael Sackler <Michael Daniel Sackler> Jeffrey Lefcourt;Karen Lefcourt Taylor <Karen Lefcourt Taylor> Jamie Dalrymple;Randy M. Mastro "Denerstein, Mylan L." <Mylan L. Denerstein> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> Sackler Advisory | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | FYI - Relevant Media Coverage | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26392 | | E-MAIL | Ilene Sackler Lefcourt | 7/18/2019 9:03 | Akash Lodh <Akash Lodh>;Sackler Advisory;Jeffrey J. Rosen;Leslie J. Schreyer Marianne K. MITCHELL <Marianne Mitchell> Sackler-SVC | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Mr. Jonathan White <Jonathan G. White> Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler> Dame Theresa Sackler <Theresa E. Sackler> Mrs Ilene Lefcourt <Ilene Sackler Lefcourt> Ms. Marissa Sackler & David Fischer <Marissa Sackler> Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple> Dr Kathe Sackler <Kathe Sackler@debevoiselIp.com> Mr. & Mrs. Michael Sackler <Michael Daniel Sackler> Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt Taylor> Jamie Dalrymple;Randy M. Mastro "Denerstein, Mylan L." <Mylan L. Denerstein> "Monaghan, Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White>; "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> Lila BELARBI <Lila Belarbi> Anais LAIR <LAIR, Anais> | Re: NYT: Louvre Removes Sackler Family Name From Its Walls | Privilege Withheld | Attorney-Client Communication | Requesting information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26393 | MSF90025975 | E-MAIL | Theresa Sackler | 7/18/2019 9:03 | Akash Lodh <Akash Lodh>; Sackler Advisory; Jeffrey J. Rosen; "Schreyer, Leslie J." <Leslie J. Schreyer> "Mitchell, Marianne" <Marianne Mitchell>; Sackler-SVC | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Mr. Jonathan White <Jonathan G. White> "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Ms. Marissa Sackler & David Fischer" <Marissa Sackler> "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple> Dr Kathe Sackler <Kathe Sackler@debevoiselIp.com> "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler> Jeffrey Lefcourt;Karen Lefcourt Taylor <Karen Lefcourt Taylor> Jamie Dalrymple; Randy M. Mastro "Denerstein, Mylan L." <Mylan L. Denerstein> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White>; "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> Lila BELARBI <Lila Belarbi> Anais LAIR <LAIR, Anais> | Re: NYT: Louvre Removes Sackler Family Name From Its Walls | Privilege Redact | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

<span style="color:red">OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER</span>

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26396 | | E-MAIL | Ilene Sackler Lefcourt | 7/18/2019 13:46 | Mr. Jonathan White <Jonathan G. White>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoiselllp.com>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple Randy M. Mastro "Donerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | FYI - Relevant Media Coverage | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of media coverage concerning Purdue opioid products |
| 26397 | | E-MAIL | Ilene Sackler Lefcourt | 7/18/2019 14:07 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Mortimer Sackler <Mortimer D. A. Sackler> | Akash Lodh <Akash Lodh>; Sackler Advisory Jeffrey J. Rosen <Jeffrey J. Schreyer, Marianne K. MITCHELL <Marianne Mitchell> Sackler-SVC; Mr. Jonathan White <Jonathan G. White>; Jacqueline Sackler <Jacqueline Pugh Sackler> Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoiselllp.com>; Mr. & Mrs. Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple Randy M. Mastro "Donerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Lila BELARBI <Lila Belarbi>; Anais LAIR <LAIR, Anais> | Re: NYT: Louvre Removes Sackler Family Name From Its Walls | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26398 | MSF90025989 | E-MAIL | Theresa Sackler | 7/18/2019 14:07 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Mortimer Sackler <Mortimer D. A. Sackler> | Akash Lodh <Akash Lodh>; Sackler Advisory Jeffrey J. Rosen: "Schreyer, Leslie J." <Leslie J. Schreyer>; "Mitchell, Marianne" <Marianne Mitchell>; Sackler SVC; "Mr. Jonathan White" <Jonathan G. White>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoiselllp.com>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt: Karen Lefcourt Taylor> Jamie Dalrymple: Randy M. Mastro: "Donerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Lila BELARBI <Lila Belarbi>; Anais LAIR <LAIR, Anais> | Re: NYT: Louvre Removes Sackler Family Name From Its Walls | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 26399 | MSF01003254 | E-MAIL | Ilene Sackler Lefcourt | 7/18/2019 14:11 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Akash Lodh <Akash Lodh>; Sackler Advisory Jeffrey J. Rosen: "Schreyer, Leslie J." <Leslie J. Schreyer>; "Mitchell, Marianne" <Marianne Mitchell>; Sackler-SVC; Mr. Jonathan White <Jonathan G. White>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoiselllp.com>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple Randy M. Mastro "Donerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Lila BELARBI <Lila Belarbi>; Anais LAIR <LAIR, Anais> | Re: NYT: Louvre Removes Sackler Family Name From Its Walls | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26400 | MSF90090579 | E-MAIL | Theresa Sackler | 7/18/2019 14:11 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Akash Lodh <Akash Lodh>; Sackler Advisory: Jeffrey J. Rosen: "Schreyer, Leslie J." <Leslie J. Schreyer>; "Mitchell, Marianne" <Marianne Mitchell>; Sackler-SVC; "Mr. Jonathan White" <Jonathan G. White>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoiselllp.com>; "Mr. & Mrs. Michael Daniel Sackler>; Jeffrey Lefcourt: Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple: Randy M. Mastro: "Donerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Lila BELARBI <Lila Belarbi>; Anais LAIR <LAIR, Anais> | Re: NYT: Louvre Removes Sackler Family Name From Its Walls | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 26401 | MSF90025995 | E-MAIL ATTACHMENT | Theresa Sackler | 7/18/2019 14:11 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler"> | Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Akash Lodh <Akash Lodh>; Sackler Advisory: Jeffrey J. Rosen: "Schreyer, Leslie J." <Leslie J. Schreyer>; "Mitchell, Marianne" <Marianne Mitchell>; Sackler-SVC; "Mr. Jonathan White" <Jonathan G. White>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Mr. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoiselllp.com>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt: Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple: Randy M. Mastro: "Donerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Lila BELARBI <Lila Belarbi>; Anais LAIR <LAIR, Anais> | Re: NYT: Louvre Removes Sackler Family Name From Its Walls | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26402 | MSF00978670 | E-MAIL | Ilene Sackler Lefcourt | 7/18/2019 14:26 | Sackler, Dame Theresa <Theresa E. Sackler> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Mortimer Sackler <Mortimer D. A. Sackler>; Akash Lodh <Akash Lodh>; Sackler Advisory; Jeffrey J. Rosen "Schreyer, Leslie J." <Leslie J. Schreyer>; "Mitchell, Marianne" <Marianne Mitchell>; Sackler-SVC; Mr. Jonathan White <Jonathan G. White>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs. Jamie Dalrymple <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple Randy M. Mastro "Denerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Lila BELARBI <Lila Belarbi>; Anais LAIR <LAIR, Anais> | Re: NYT: Louvre Removes Sackler Family Name From Its Walls | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26403 | MSF90025998 | E-MAIL | Theresa Sackler | 7/18/2019 14:26 | Sackler, Dame Theresa <Theresa E. Sackler> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Mortimer Sackler <Mortimer D. A. Sackler>; Akash Lodh <Akash Lodh>; Sackler Advisory; Jeffrey J. Rosen: "Schreyer, Leslie J." <Leslie J. Schreyer>; "Mitchell, Marianne" <Marianne Mitchell>; Sackler-SVC; "Mr. Jonathan White" <Jonathan G. White>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple: Randy M. Mastro: "Denerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Lila BELARBI <Lila Belarbi>; Anais LAIR <LAIR, Anais> | Re: NYT: Louvre Removes Sackler Family Name From Its Walls | Privilege Redact | Attorney-Client Communication | Providing information for purpose of providing legal advice re: media coverage concerning Purdue opioid products |
| 26404 | | E-MAIL | Ilene Sackler Lefcourt | 7/18/2019 14:30 | Akash Lodh <Akash Lodh> | Mortimer Sackler <Mortimer D. A. Sackler> | Mr. Jonathan White <Jonathan G. White>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple Randy M. Mastro "Denerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler-SVC <Sackler-SVC> | Re: FYI - Relevant Media Coverage | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26405 | MSF00973913 | E-MAIL | Theresa Sackler | 7/18/2019 15:20 | Mortimer Sackler <Mortimer D. A. Sackler> | Akash Lodh <Akash Lodh> | Mr. Jonathan White <Jonathan G. White>; "Mme. Hermance Schaepman Farah" <Hermance B. M. Schaepman>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt"; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple Randy M. Mastro: "Denerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory; Sackler-SVC <Sackler-SVC> | RE: FYI - Relevant Media Coverage | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 26406 | MSF00978673 | E-MAIL | Ilene Sackler Lefcourt | 7/18/2019 15:20 | Mortimer Sackler <Mortimer D. A. Sackler> | Akash Lodh <Akash Lodh> | Mr. Jonathan White <Jonathan G. White>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple Randy M. Mastro: "Denerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory; Sackler-SVC <Sackler-SVC> | RE: FYI - Relevant Media Coverage | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26410 | | E-MAIL | Theresa Sackler | 7/18/2019 17:44 | Mr. Jonathan White <Jonathan G. White>; "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt"; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt: Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple: Randy M. Mastro: "Denerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | FYI - Relevant Media Coverage (2) | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26419 | | | Theresa Sackler | 7/18/2019 20:03 | "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Marissa Theresa SACKLER (Marissa Sackler)" <Marissa Sackler>; "Sophia Davina SACKLER DALRYMPLE (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Collins, Tony" <Tony Collins>; "Sophie Sackler Dalrymple" <Jeffrey J. Rosen>" <Jeffrey J. Rosen> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Kathe Sackler | MUSEE DU LOUVRE [4115AND02] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution |
| 26421 | | E-MAIL | Mortimer DA Sackler | 7/18/2019 20:25 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Denerstein, Mylan L. (Mylan L. Denerstein)" <Mylan L. Denerstein> | PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26423 | | E-MAIL | Mortimer DA Sackler | 7/18/2019 21:50 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Denerstein, Mylan L." <Mylan L. Denerstein> | RE : PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26427 | | E-MAIL | Mortimer DA Sackler | 7/18/2019 22:07 | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Denerstein, Mylan L." <Mylan L. Denerstein> | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26428 | | E-MAIL | Mortimer DA Sackler | 7/18/2019 22:48 | Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Denerstein, Mylan L." <Mylan L. Denerstein> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26429 | | E-MAIL | Mortimer DA Sackler | 7/18/2019 22:51 | Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Denerstein, Mylan L." <Mylan L. Denerstein> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26436 | | E-MAIL | Ilene Sackler Lefcourt | 7/19/2019 0:29 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Mortimer Sackler <Mortimer D. A. Sackler> | Kathe Sackler | Re: MUSEE DU LOUVRE [4115AND02] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26464 | | E-MAIL | Theresa Sackler | 7/19/2019 19:23 | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Marissa Theresa SACKLER (Marissa Sackler)" <Marissa Sackler>; "Sophia Davina SACKLER DALRYMPLE (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Collins, Tony" <Tony Collins>; "Sophie Sackler Dalrymple>; "Collins, Tony" <Tony Collins>; "ROSEN Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; Sackler Advisory- "Sackler-SVC" <Sackler-SVC> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Kathe Sackler | MUSEE DU LOUVRE - PRIVILEGED AND CONFIDENTIAL - [4115AND02] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26466 | | E-MAIL | Ilene Sackler Lefcourt | 7/19/2019 19:23 | Dame Theresa SACKLER (Theresa E. Sackler) <Theresa E. Sackler>; "Ilene SACKLER LEFCOURT (Ilene Sackler Lefcourt)" <Ilene Sackler Lefcourt>; "Marissa Theresa SACKLER (Marissa Sackler)" <Marissa Sackler>; "Sophia Davina SACKLER-DALRYMPLE (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "COLLINS Tony (Tony Collins)" <Tony Collins>; "ROSEN Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; Sackler Advisory "Sackler.SVC@SARDVERB. com (Sackler-SVC)" <Sackler-SVC> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Kathe Sackler | MUSEE DU LOUVRE - PRIVILEGED AND CONFIDENTIAL - [4115AND02] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26467 | | E-MAIL | Theresa Sackler | 7/19/2019 20:07 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Mortimer Sackler <Mortimer D. A. Sackler> | Kathe Sackler | Re: MUSEE DU LOUVRE - PRIVILEGED AND CONFIDENTIAL - [4115AND02] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26468 | | E-MAIL | Ilene Sackler Lefcourt | 7/19/2019 20:07 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Mortimer Sackler <Mortimer D. A. Sackler> | Kathe Sackler | Re: MUSEE DU LOUVRE - PRIVILEGED AND CONFIDENTIAL - [4115AND02] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26476 | | E-MAIL | Theresa Sackler | 7/19/2019 21:20 | Mortimer Sackler <Mortimer D. A. Sackler> | Morris, James <James Morris> | Kathe Sackler | Re: MUSEE DU LOUVRE - PRIVILEGED AND CONFIDENTIAL - [4115AND02] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26477 | | E-MAIL | Ilene Sackler Lefcourt | 7/19/2019 21:20 | Mortimer Sackler <Mortimer D. A. Sackler> | Morris, James <James Morris> | Kathe Sackler | Re: MUSEE DU LOUVRE - PRIVILEGED AND CONFIDENTIAL - [4115AND02] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26482 | | E-MAIL | Theresa Sackler | 7/20/2019 11:03 | Mortimer Sackler <Mortimer D. A. Sackler> | Morris, James <James Morris> | Kathe Sackler | Re: MUSEE DU LOUVRE - PRIVILEGED AND CONFIDENTIAL - [4115AND02] | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26483 | | E-MAIL | Ilene Sackler Lefcourt | 7/20/2019 11:03 | Mortimer Sackler <Mortimer D. A. Sackler> | Morris, James <James Morris> | Kathe Sackler | Re: MUSEE DU LOUVRE - PRIVILEGED AND CONFIDENTIAL - [4115AND02] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26486 | | E-MAIL | Mortimer DA Sackler | 7/20/2019 13:33 | Sheldon, Jo <Jo Sheldon> | Denerstein, Mylan L. <Mylan L. Denerstein> | Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis>; Maura Kathleen Monaghan; Sackler-SVC <Sackler-SVC> | RE: Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 26487 | | E-MAIL | Mortimer DA Sackler | 7/20/2019 13:46 | Sheldon, Jo <Jo Sheldon>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Denerstein, Mylan L. <Mylan L. Denerstein> | Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis>; Maura Kathleen Monaghan; Sackler-SVC <Sackler-SVC> | RE: Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 26488 | | E-MAIL | Mortimer DA Sackler | 7/20/2019 13:57 | Denerstein, Mylan L. <Mylan L. Denerstein>; Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan | Re: Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26489 | MSF01029518 | E-MAIL | Mortimer DA Sackler | 7/20/2019 14:31 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Denerstein, Mylan L. (Mylan L. Denerstein)" <Mylan L. Denerstein> | Ellen Davis <Ellen Davis> | Sackler-SVC <Sackler-SVC> | FW: ProPublica documents | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 26493 | | E-MAIL | Theresa Sackler | 7/20/2019 14:42 | Morris, James <James Morris> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Kathe Sackler | Re: MUSEE DU LOUVRE - PRIVILEGED AND CONFIDENTIAL - [4115AND02] | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: charitable contribution: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26494 | | E-MAIL | Irene Sackler Lefcourt | 7/20/2019 14:42 | Morris, James <James Morris> | Sackler, Dame Theresa <Theresa E. Sackler> | Kathe Sackler | Re: MUSEE DU LOUVRE - PRIVILEGED AND CONFIDENTIAL - [4115AND02] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 26495 | | E-MAIL | Mortimer DA Sackler | 7/20/2019 14:44 | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Denerstein, Mylan L. (Mylan L. Denerstein)" ; Mylan L. Denerstein>; Sackler-SVC <Sackler-SVC> | Re: ProPublica documents | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26496 | | E-MAIL | Mortimer DA Sackler | 7/20/2019 14:49 | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Denerstein, Mylan L. (Mylan L. Denerstein)" <Mylan L. Denerstein>; Sackler-SVC <Sackler-SVC> | Re: ProPublica documents | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 26500 | | E-MAIL | Theresa Sackler | 7/20/2019 15:21 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | Maura Kathleen Monaghan <Maura Kathleen Monaghan> | privileged and Confidential - Hannah Dreier - Bloomberg Story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 26503 | | E-MAIL | Mortimer DA Sackler | 7/20/2019 16:21 | Denerstein, Mylan L. <Mylan L. Denerstein>; Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sheldon, Jo <Jo Sheldon>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis> | Re: Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 26504 | | E-MAIL | Mortimer DA Sackler | 7/20/2019 16:37 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sheldon, Jo <Jo Sheldon> | Denerstein, Mylan L. <Mylan L. Denerstein>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis>; Sackler-SVC <Sackler-SVC> | Re: Update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: media coverage concerning Purdue opioid products |
| 26505 | | E-MAIL | Mortimer DA Sackler | 7/20/2019 17:03 | Sheldon, Jo <Jo Sheldon> | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Denerstein, Mylan L. " <Mylan L. Denerstein>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC | Re: Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 26506 | | E-MAIL | Mortimer DA Sackler | 7/20/2019 17:17 | Ellen Davis <Ellen Davis> | Sheldon, Jo <Jo Sheldon> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Denerstein, Mylan L. " <Mylan L. Denerstein>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC <Sackler-SVC> | Re: Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26507 | | E-MAIL | Theresa Sackler | 7/20/2019 17:45 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: privileged and Confidential - Hannah Dreier - Bloomberg Story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26508 | | E-MAIL | Theresa Sackler | 7/20/2019 20:58 | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: privileged and Confidential - Hannah Dreier - Bloomberg Story | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26509 | | E-MAIL | Theresa Sackler | 7/20/2019 20:58 | Sheldon, Jo <Jo Sheldon> | Theresa E. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: privileged and Confidential - Hannah Dreier - Bloomberg Story | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26510 | | E-MAIL | Mortimer DA Sackler | 7/21/2019 16:59 | Denerstein, Mylan L. <Mylan L. Denerstein>; Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan | Re: Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26511 | | E-MAIL | Mortimer DA Sackler | 7/21/2019 17:01 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Denerstein, Mylan L. <Mylan L. Denerstein>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan | Re: Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26512 | MSF00969074 | E-MAIL | Mortimer DA Sackler | 7/21/2019 17:26 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mylan Denerstein <Mylan L. Denerstein>; Sackler-SVC <Sackler-SVC> | Re: Thank you | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26516 | MSF00969076 | E-MAIL | Mortimer DA Sackler | 7/21/2019 17:29 | Ellen Davis <Ellen Davis>; Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mylan Denerstein <Mylan L. Denerstein>; Sackler-SVC <Sackler-SVC> | RE: Thank you | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26518 | MSF00969079 | E-MAIL | Mortimer DA Sackler | 7/21/2019 18:54 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mylan Denerstein <Mylan L. Denerstein>; Sackler-SVC <Sackler-SVC> | Re: Thank you | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 26520 | | E-MAIL | Mortimer DA Sackler | 7/21/2019 22:29 | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan; Mylan L. Denerstein <Mylan L. Denerstein> | Ellen Davis <Ellen Davis> | Sackler-SVC <Sackler-SVC> | Fwd: Statement to ProPublica | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 26521 | | E-MAIL | Mortimer DA Sackler | 7/21/2019 22:59 | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; Mylan L. Denerstein <Mylan L. Denerstein>; Sackler-SVC <Sackler-SVC> | Re: Statement to ProPublica | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26522 | | E-MAIL | Mortimer DA Sackler | 7/21/2019 23:04 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler>; Mylan L. Denerstein <Mylan L. Denerstein>; Sackler-SVC <Sackler-SVC> | Re: Statement to ProPublica | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26523 | | E-MAIL | Mortimer DA Sackler | 7/21/2019 23:37 | Ellen Davis <Ellen Davis> | Denerstein, Mylan L. <Mylan L. Denerstein> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC <Sackler-SVC> | Re: Statement to ProPublica | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26524 | | E-MAIL | Mortimer DA Sackler | 7/22/2019 12:20 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Denerstein, Mylan L. (Mylan L. Denerstein)" <Mylan L. Denerstein>; Sackler-SVC <Sackler-SVC> | PRIVILEGED AND CONFIDENTIAL - Statements | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 26525 | | E-MAIL | Mortimer DA Sackler | 7/22/2019 12:37 | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen Monaghan>; "Denerstein, Mylan L. (Mylan L. Denerstein)" <Mylan L. Denerstein>; Sackler-SVC <Sackler-SVC>; Randy M. Mastro <Randy M. Mastro> | Re: PRIVILEGED AND CONFIDENTIAL - Statements | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26526 | | E-MAIL | Mortimer DA Sackler | 7/22/2019 12:42 | Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis> | Mastro, Randy M. <Randy M. Mastro> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Denerstein, Mylan L." <Mylan L. Denerstein>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - Statements | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26527 | | E-MAIL | Mortimer DA Sackler | 7/22/2019 12:58 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Denerstein, Mylan L. (Mylan L. Denerstein)" <Mylan L. Denerstein>; Sackler-SVC <Sackler-SVC>; Randy M. Mastro <Randy M. Mastro> | Re: PRIVILEGED AND CONFIDENTIAL - Statements | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26528 | | E-MAIL | Mortimer DA Sackler | 7/22/2019 12:59 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler> | Mastro, Randy M. <Randy M. Mastro> | Ellen Davis <Ellen Davis>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Denerstein, Mylan L." <Mylan L. Denerstein>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - Statements | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26529 | | E-MAIL | Mortimer DA Sackler | 7/22/2019 13:00 | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Randy Mastro <Randy M. Mastro> | Ellen Davis <Ellen Davis> | Denerstein, Mylan L. (Mylan L. Denerstein) <Mylan L. Denerstein>; Sackler-SVC <Sackler-SVC> | FW: PRIVILEGED AND CONFIDENTIAL - Statements | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26530 | | E-MAIL | Mortimer DA Sackler | 7/22/2019 13:52 | Ellen Davis <Ellen Davis>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Randy Mastro <Randy M. Mastro>; "Denerstein, Mylan L. (Mylan L. Denerstein)" <Mylan L. Denerstein>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - Statements | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26531 | | E-MAIL | Theresa Sackler | 7/22/2019 13:57 | Morris, James <James Morris> | Mortimer Sackler <Mortimer D. A. Sackler> | Kathe Sackler | Re: MUSÉE DU LOUVRE - PRIVILEGED AND CONFIDENTIAL - [411SANDX02] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26532 | | E-MAIL | Ilene Sackler Lefcourt | 7/22/2019 13:57 | Morris, James <James Morris> | Mortimer Sackler <Mortimer D. A. Sackler> | Kathe Sackler | Re: MUSÉE DU LOUVRE - PRIVILEGED AND CONFIDENTIAL - [411SANDX02] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26533 | | E-MAIL | Mortimer DA Sackler | 7/22/2019 13:59 | Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt> | Kate Gorgi <Kate Gorgi> | Williford, Harold W. <Harold W. Williford> | RE: Teneo Briefing | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 26534 | | E-MAIL | Mortimer DA Sackler | 7/22/2019 14:44 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Randy Mastro <Randy M. Mastro>; "Denerstein, Mylan L. (Mylan L. Denerstein)" <Mylan L. Denerstein>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - Statements | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 26535 | | E-MAIL | Mortimer DA Sackler | 7/22/2019 14:44 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <"Jacqueline Sackler"> | Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Randy Mastro <Randy M. Mastro>; "Denerstein, Mylan L. (Mylan L. Denerstein)" <Mylan L. Denerstein>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - Statements | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 26536 | | E-MAIL | Mortimer DA Sackler | 7/22/2019 15:14 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis>; Randy Mastro <Randy M. Mastro>; "Denerstein, Mylan L. (Mylan L. Denerstein)" <Mylan L. Denerstein>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - Statements | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26537 | | E-MAIL | Mortimer DA Sackler | 7/22/2019 15:23 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Randy Mastro <Randy M. Mastro>; "Denerstein, Mylan L. (Mylan L. Denerstein)" <Mylan L. Denerstein>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - Statements | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26538 | | E-MAIL | Mortimer DA Sackler | 7/22/2019 15:30 | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Randy Mastro <Randy M. Mastro>; "Denerstein, Mylan L. (Mylan L. Denerstein)" <Mylan L. Denerstein>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - Statements | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26542 | | E-MAIL | Mortimer DA Sackler | 7/22/2019 15:33 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Randy Mastro <Randy M. Mastro>; "Denerstein, Mylan L. (Mylan L. Denerstein)" <Mylan L. Denerstein>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - Statements | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26543 | | E-MAIL | Mortimer DA Sackler | 7/22/2019 15:33 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <"Jacqueline Sackler"> | Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Randy Mastro <Randy M. Mastro>; "Denerstein, Mylan L. (Mylan L. Denerstein)" <Mylan L. Denerstein>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - Statements | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26544 | | E-MAIL | Mortimer DA Sackler | 7/22/2019 15:35 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis>; Randy Mastro <Randy M. Mastro>; "Denerstein, Mylan L. (Mylan L. Denerstein)" <Mylan L. Denerstein>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - Statements | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26546 | | E-MAIL | Mortimer DA Sackler | 7/22/2019 15:35 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Denerstein, Mylan L. <Mylan L. Denerstein> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis>; "Mastro, Randy M." <Randy M. Mastro>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - Statements | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26547 | | E-MAIL | Mortimer DA Sackler | 7/22/2019 15:37 | Denerstein, Mylan L. <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mastro, Randy M. <Randy M. Mastro> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - Statements | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26548 | | E-MAIL | Mortimer DA Sackler | 7/22/2019 15:39 | Mastro, Randy M. <Randy M. Mastro> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Denerstein, Mylan L. <Mylan L. Denerstein>; Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - Statements | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26649 | | E-MAIL | Mortimer DA Sackler | 7/22/2019 15:41 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mastro, Randy M. <Randy M. Mastro>; "Denerstein, Mylan L." <Mylan L. Denerstein>; Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis-Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - Statements | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26550 | | E-MAIL | Mortimer DA Sackler | 7/22/2019 15:41 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <"Jacqueline Sackler"> | Mastro, Randy M. <Randy M. Mastro>; "Denerstein, Mylan L." <Mylan L. Denerstein>; Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis-Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - Statements | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26559 | | E-MAIL | Mortimer DA Sackler | 7/22/2019 15:59 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Mastro, Randy M." <Randy M. Mastro>; "Denerstein, Mylan L." <Mylan L. Denerstein>; Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC <Sackler-SVC> | Re: PRIVILEGED AND CONFIDENTIAL - Statements | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26560 | | E-MAIL | Mortimer DA Sackler | 7/22/2019 16:01 | Ellen Davis <Ellen Davis> | Denerstein, Mylan L. <Mylan L. Denerstein> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Mastro, Randy M." <Randy M. Mastro>; Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC | Re: PRIVILEGED AND CONFIDENTIAL - Statements | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26579 | MSF00796038 | E-MAIL | Mortimer DA Sackler | 7/22/2019 19:30 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Sackler-SVC <Sackler-SVC>; "Denerstein, Mylan L." <Mylan L. Denerstein>; Randy Mastro <Randy M. Mastro> | Davidson Goldin <Davidson Goldin> | Project <Goldin Listserve>; Tom Clare <Tom Clare> | Fw: Legal Correspondence on Behalf of the Sackler Family | Privilege Redact | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 26581 | MSF00969087 | E-MAIL | Mortimer DA Sackler | 7/22/2019 20:38 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Ellen Davis <Ellen Davis>; Mylan L. Denerstein <Mylan L. Denerstein> | Mortimer Sackler <Mortimer D. A. Sackler> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: ProPublica-time sensitive | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26582 | MSF00969089 | E-MAIL | Mortimer DA Sackler | 7/22/2019 20:39 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Ellen Davis <Ellen Davis>; Mylan L. Denerstein <Mylan L. Denerstein>; Randy M. Mastro> | Mortimer Sackler <Mortimer D. A. Sackler> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: ProPublica-time sensitive | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26583 | MSF00969092 | E-MAIL | Mortimer DA Sackler | 7/22/2019 20:41 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Ellen Davis <Ellen Davis>; "Denerstein, Mylan L." <Mylan L. Denerstein> | Mastro, Randy M. <Randy M. Mastro> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: ProPublica-time sensitive | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26585 | MSF00969102 | E-MAIL | Mortimer DA Sackler | 7/22/2019 20:43 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Ellen Davis>; Mylan L. Denerstein <Mylan L. Denerstein>; Randy M. Mastro <Randy M. Mastro> | Ellen Davis <Ellen Davis> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | RE: ProPublica-time sensitive | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products; charitable contribution |
| 26586 | MSF00969105 | E-MAIL | Mortimer DA Sackler | 7/22/2019 20:44 | Mastro, Randy M. <Randy M. Mastro>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Denerstein, Mylan L." <Mylan L. Denerstein> | Ellen Davis <Ellen Davis> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | RE: ProPublica-time sensitive | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26587 | MSF00997903 | E-MAIL | Mortimer DA Sackler | 7/22/2019 20:44 | Ellen Davis <Ellen Davis>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Mastro, Randy M." <Randy M. Mastro> | Denerstein, Mylan L. <Mylan L. Denerstein> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | RE: ProPublica-time sensitive | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, requesting information for purpose of legal advice, and requesting legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26588 | MSF00969109 | E-MAIL | Mortimer DA Sackler | 7/22/2019 20:45 | Denerstein, Mylan L. <Mylan L. Denerstein>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Mastro, Randy M." <Randy M. Mastro> | Ellen Davis <Ellen Davis> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: ProPublica-time sensitive | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26589 | MSF00969113 | E-MAIL | Mortimer DA Sackler | 7/22/2019 20:46 | Ellen Davis <Ellen Davis> | Denerstein, Mylan L. <Mylan L. Denerstein> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Mastro, Randy M." <Randy M. Mastro>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: ProPublica-time sensitive | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26590 | MSF00969118 | E-MAIL | Mortimer DA Sackler | 7/22/2019 21:35 | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mylan L. Denerstein <Mylan L. Denerstein>; Randy M. Mastro <Randy M. Mastro>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: ProPublica-time sensitive | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26591 | MSF00997907 | E-MAIL | Mortimer DA Sackler | 7/22/2019 21:41 | Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis> | Mastro, Randy M. <Randy M. Mastro> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Denerstein, Mylan L." <Mylan L. Denerstein>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: ProPublica-time sensitive | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26594 | MSF00969138 | E-MAIL | Mortimer DA Sackler | 7/22/2019 21:49 | Mastro, Randy M. <Randy M. Mastro> | Jacqueline Sackler <"Jacqueline Sackler"> | Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis>; "Denerstein, Mylan L." <Mylan L. Denerstein>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: ProPublica-time sensitive | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26595 | MSF00969134 | E-MAIL | Mortimer DA Sackler | 7/22/2019 21:49 | Mastro, Randy M. <Randy M. Mastro> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Ellen Davis <Ellen Davis>; "Denerstein, Mylan L." <Mylan L. Denerstein>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: ProPublica-time sensitive | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products; charitable contribution |
| 26596 | MSF00969142 | E-MAIL | Mortimer DA Sackler | 7/22/2019 21:53 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mastro, Randy M. <Randy M. Mastro> | Mortimer Sackler <Mortimer D. A. Sackler>; "Denerstein, Mylan L." <Mylan L. Denerstein>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: ProPublica-time sensitive | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products; charitable contribution |
| 26597 | MSF00969147 | E-MAIL | Mortimer DA Sackler | 7/22/2019 22:03 | Mastro, Randy M. <Randy M. Mastro> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Ellen Davis <Ellen Davis>; "Denerstein, Mylan L." <Mylan L. Denerstein>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: ProPublica-time sensitive | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products: charitable contribution |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26598 | MSF00969152 | E-MAIL | Mortimer DA Sackler | 7/22/2019 22:06 | Mastro, Randy M. <Randy M. Mastro>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler>; "Denerstein, Mylan L." <Mylan L. Denerstein>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | RE: ProPublica-time sensitive | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products; charitable contribution |
| 26599 | MSF01029525 | E-MAIL | Mortimer DA Sackler | 7/22/2019 22:07 | Ellen Davis <Ellen Davis> | | Mastro, Randy M. <Randy M. Mastro>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Denerstein, Mylan L." <Mylan L. Denerstein>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: ProPublica-time sensitive | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26675 | MSF90026202 | E-MAIL | Theresa Sackler | 7/25/2019 17:40 | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Randy M. Mastro" <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein>; Sackler Advisory; "Sackler List Serv" <LONSackler>; Jonathan G. White; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Dr. Kathe Sackler" <Kathe Sackler@debevoisellp.com> | Brandon Messina <Brandon Messina> | Sackler-SVC <Sackler-SVC> | FW: NYT Weekly | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26678 | MSF00997914 | E-MAIL | Mortimer DA Sackler | 7/25/2019 17:55 | Roncalli, Anthony <Anthony M. Roncalli>; "Uzzi, Jerry" <Jerry Uzzi>; Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Randy Mastro <Randy M. Mastro>; "Denerstein, Mylan L." <Mylan L. Denerstein>; David Sackler <David A. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; Sackler-SVC <Sackler-SVC>; Ted Wells <Ted Wells>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; "Bernick, David M" <David M. Bernick> | Davidson Goldin <Davidson Goldin> | Project <Goldin Listserve> | Fw: NYT Weekly | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 26683 | | E-MAIL | Theresa Sackler | 7/25/2019 19:13 | Mr. Jonathan White <Jonathan G. White>; "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs. Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt: Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple: Randy M. Mastro: "Denerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | FYI - Relevant Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 26684 | | E-MAIL | Ilene Sackler Lefcourt | 7/25/2019 19:13 | Mr. Jonathan White <Jonathan G. White>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt: Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple: Randy M. Mastro: "Denerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | FYI - Relevant Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26692 | | E-MAIL | Mortimer DA Sackler | 7/26/2019 11:28 | Stahl, Jacob W. <Jacob W. Stahl> | John Hunt <John Hunt> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Gittes, Susan Reagan" <Susan Reagan Gittes>; Samantha Hunt <Samantha Sackler Hunt>; Mortimer Sackler <Mortimer D. A. Sackler>; Leslie Schreyer <Leslie J. Schreyer>; Ed Williams <Ed Williams>; Mary Jo White <Mary Jo White>; Jonathan White <Jonathan G. White> | Attorney - Client Confidential | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products |
| 26714 | | E-MAIL | Theresa Sackler | 7/27/2019 6:38 | Jo Sheldon <Jo Sheldon> | Theresa E. Sackler | | Fwd: ProPublica / The New Yorker | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26715 | | E-MAIL | Theresa Sackler | 7/27/2019 6:38 | Jo Sheldon <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler> | | Fwd: ProPublica / The New Yorker | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26718 | | E-MAIL | Mortimer DA Sackler | 7/27/2019 9:44 | Mortimer Sackler <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Stahl, Jacob W. <Jacob W. Stahl>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Gittes, Susan Reagan" <Susan Reagan Gittes>; Samantha Hunt <Samantha Sackler Hunt>; Leslie Schreyer <Leslie J. Schreyer>; Ed Williams <Ed Williams>; Mary Jo White <Mary Jo White>; Jonathan White <Jonathan G. White>; Randy M. Mastro <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein> | Re: Attorney - Client Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26720 | | E-MAIL | Theresa Sackler | 7/27/2019 16:57 | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Marissa Theresa SACKLER (Marissa Sackler)" <Marissa Sackler>; "Sophia Davina SACKLER DALRYMPLE (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Collins, Tony" <Tony Collins>; "MONAGHAN Maura Kathleen (Maura Kathleen Monaghan)" <Maura Kathleen Monaghan>; Sackler Advisory: "Sackler-SVC@SARDVERB. com (Sackler-SVC)" <Sackler-SVC> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Kathe Sackler | MUSEE DU LOUVRE [411SANDI02] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26723 | | E-MAIL | Ilene Sackler Lefcourt | 7/27/2019 16:57 | Dame Theresa SACKLER (Theresa E. Sackler) <Theresa E. Sackler>; "Ilene SACKLER LEFCOURT (Ilene Sackler Lefcourt)" <Ilene Sackler Lefcourt>; "Marissa Theresa SACKLER (Marissa Sackler)" <Marissa Sackler>; "Sophia Davina SACKLER-DALRYMPLE (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "COLLINS Tony (Tony Collins)" <Tony Collins>; "MONAGHAN Maura Kathleen (Maura Kathleen Monaghan)" <Maura Kathleen Monaghan>; Sackler Advisory: "Sackler-SVC@SARDVERB. com (Sackler-SVC)" <Sackler-SVC> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Kathe Sackler | MUSEE DU LOUVRE [411SANDI02] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26727 | | E-MAIL | Theresa Sackler | 7/28/2019 16:57 | Nikki Ritchie <Nikki Ritchie>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Williams, Ed" <Ed Williams> | Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; "Morris, James" <James Morris>; "Mr. Jonathan White" <Jonathan G. White>; "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler and David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoiselip.com>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt: Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; "@SacklerAdvisory" <Sackler Advisory>; Sackler-SVC <Sackler-SVC>; "Randy M. Mastro" <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein> | Re: Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: In connection with pending investigation |
| 26728 | | E-MAIL | Ilene Sackler Lefcourt | 7/28/2019 16:57 | Nikki Ritchie <Nikki Ritchie>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Williams, Ed" <Ed Williams> | Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; "Morris, James" <James Morris>; "Mr. Jonathan White" <Jonathan G. White>; "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoiselip.com>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt: Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; "@SacklerAdvisory" <Sackler Advisory>; Sackler-SVC <Sackler-SVC>; Randy M. Mastro <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein> | Re: Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: In connection with pending investigation |
| 26737 | MSF00804055 | E-MAIL | Ilene Sackler Lefcourt | 7/29/2019 9:28 | Sackler, Theresa <Theresa E. Sackler>; Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Peter Darling <Peter Stormonth Darling>; Tony Collins <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell> | Mitchell, Marianne <Marianne Mitchell> | Sackler Lefcourt, Illene <Ilene Sackler Lefcourt>; Kathe Sackler <Kathe Sackler@debevoiselip.com>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Sheldon, Jo" <Jo Sheldon>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; "Pearson, Leo" <Leo Pearson> | FW: 20190726 - email to Marianne Mitchell re The Sackler Trust. Our ref: 113209/C-496273-T2F3/RC/DS ORM.0209270 | Privilege Redact | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 26738 | | E-MAIL | Theresa Sackler | 7/29/2019 9:43 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | | RE: ProPublica / The New Yorker | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: media coverage concerning Purdue opioid products |
| 26739 | MSF00804060 | E-MAIL | Ilene Sackler Lefcourt | 7/29/2019 10:01 | Mitchell, Marianne <Marianne Mitchell> | Ilene <Ilene Sackler Lefcourt> | Sackler, Theresa <Theresa E. Sackler>; Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Peter Darling <Peter Stormonth Darling>; Tony Collins <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell>; Kathe Sackler <Kathe Sackler@debevoiselip.com>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Sheldon, Jo" <Jo Sheldon>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; "Pearson, Leo" <Leo Pearson> | Re: 20190726 - email to Marianne Mitchell re The Sackler Trust. Our ref: 113209/C-496273-T2F3/RC/DS ORM.0209270 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26740 | MSF01001729 | E-MAIL | Theresa Sackler | 7/29/2019 10:01 | Mitchell, Marianne <Marianne Mitchell> | Ilene <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler>; Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Peter Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; Kathe Sackler <Kathe Sackler@debevoiselip.com>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Sheldon, Jo" <Jo Sheldon>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; "Pearson, Leo" <Leo Pearson> | Re: 20190726 - email to Marianne Mitchell re The Sackler Trust. Our ref: 113209/C-496273-T2F3/RC/DS ORM.0209270 | Privilege Redact | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 26741 | | E-MAIL | Theresa Sackler | 7/29/2019 10:03 | Mitchell, Marianne <Marianne Mitchell>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Peter Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler <Kathe Sackler@debevoiselip.com>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Sheldon, Jo" <Jo Sheldon>; "Pearson, Leo" <Leo Pearson> | Re: 20190726 - email to Marianne Mitchell re The Sackler Trust. Our ref: 113209/C-496273-T2F3/RC/DS ORM.0209270 [411SANDI02] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution: trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26742 | MSF00804062 | E-MAIL | Ilene Sackler Lefcourt | 7/29/2019 10:03 | Mitchell, Marianne <Marianne Mitchell>; "Sackler, Theresa" <Theresa E. Sackler>; Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Daniel Sackler; Peter Darling <Peter Stormonth Darling>; Tony Collins <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell>; | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Sackler Lefcourt, Illene <Ilene Sackler Lefcourt>; Kathe Sackler <Kathe Sackler @debevoisellp.com>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Sheldon, Jo" <Jo Sheldon>; "Pearson, Leo" <Leo Pearson> | RE: 20190726.- email to Marianne Mitchell re The Sackler Trust. Our ref: 1132097/C-496273-T2F3/RC/DS CRM.0209270 [4115AND02] | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26743 | MSF00804065 | E-MAIL | Ilene Sackler Lefcourt | 7/29/2019 11:24 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> | Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Peter Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Ilene Sackler Lefcourt> Kathe Sackler <Kathe Sackler @debevoisellp.com>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Mortimer D. A. Sackler>; "Sheldon, Jo" <Jo Sheldon>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; "Pearson, Leo" <Leo Pearson> | Re: 20190726.- email to Marianne Mitchell re The Sackler Trust. Our ref: 1132097/C-496273-T2F3/RC/DS CRM.0209270 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26744 | MSF01001731 | E-MAIL | Theresa Sackler | 7/29/2019 11:24 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple<; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Peter Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler <Kathe Sackler@debevoisellp.com>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Sheldon, Jo" <Jo Sheldon>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; "Pearson, Leo" <Leo Pearson> | Re: 20190726.- email to Marianne Mitchell re The Sackler Trust. Our ref: 1132097/C-496273-T2F3/RC/DS CRM.0209270 | Privilege Redact | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 26745 | | E-MAIL | Ilene Sackler Lefcourt | 7/29/2019 11:57 | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene <Ilene Sackler Lefcourt> | Theresa Sackler <Theresa E. Sackler>; Marianne Mitchell Ed Williams <Ed Williams>; Jo Sheldon | Re: Google Alert - Sackler | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 26746 | MSF00026226 | E-MAIL | Theresa Sackler | 7/29/2019 11:57 | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler>; "Mitchell, Marianne" <Marianne Mitchell>; Ed Williams <Ed Williams>; Jo Sheldon | Re: Google Alert - Sackler | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 26747 | | E-MAIL | Ilene Sackler Lefcourt | 7/29/2019 11:58 | Sackler Lefcourt, Ilene <Ilene Sackler Lefcourt>; Mortimer Sackler <Mortimer D. A. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Theresa <Theresa E. Sackler>; Ed Williams <Ed Williams>; "Sheldon, Jo" <Jo Sheldon> | Re: Google Alert - Sackler | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26748 | | E-MAIL | Ilene Sackler Lefcourt | 7/29/2019 13:43 | Mitchell, Marianne <Marianne Mitchell> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler Lefcourt, Ilene <Ilene Sackler Lefcourt>; "Sackler, Theresa" <Theresa E. Sackler>; Ed Williams <Ed Williams>; "Sheldon, Jo" <Jo Sheldon> | Re: Google Alert - Sackler | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26749 | | E-MAIL | Ilene Sackler Lefcourt | 7/29/2019 16:26 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Williams, Ed <Ed Williams>; "White, Mary Jo" <Mary Jo White>; Nikki Ritchie <Nikki Ritchie>; "Hope, Nick" <Nick Hope>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; "Morris, James" <James Morris>; Mr. Jonathan White <Jonathan G. White>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; "@SacklerAdvisory" <Sackler Advisory>; Sackler-SVC <Sackler-SVC>; Randy M. Mastro <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein> | Re: Legally privileged and confidential | Privilege Withheld | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: In connection with pending investigation |
| 26751 | MSF00796397 | E-MAIL | Mortimer Sackler | 7/29/2019 18:15 | Bernick, David M <David M. Bernick>; "Uzzi, Jerry" <Jerry Uzzi>; "Roncalli, Anthony" <Anthony M. Roncalli>; Tom Clare <Tom Clare>; Ted Wells <Ted Wells>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Mara Leventhal <Mara Leventhal>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Randy Mastro <Randy M. Mastro>; "Denerstein, Mylan L." <Mylan L. Denerstein>; Sackler-SVC <Sackler-SVC> | Davidson Goldin <Davidson Goldin> | Project <Goldin Listserve>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Fw: Fwd: NYT Weekly | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products; litigation concerning Purdue opioid products |
| 26753 | | E-MAIL | Mortimer DA Sackler | 7/29/2019 21:59 | Paul Gallagher Anthony M. Roncalli <Anthony M. Roncalli>; Marc Kesselman <Marc Kesselman>; Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Randy Mastro <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein> | Little-known makers of generic drugs played central role in opioid crisis, records show - The Washington Post | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: Purdue opioid products |
| 26754 | | E-MAIL | Mortimer DA Sackler | 7/29/2019 22:33 | Martin, Josephine | Davidson Goldin <Davidson Goldin> | Randy Mastro <Randy M. Mastro>; Mylan L. Denerstein> | Re: Little-known makers of generic drugs played central role in opioid crisis, records show - The Washington Post | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: Purdue opioid products |
| 26760 | | E-MAIL | Mortimer DA Sackler | 7/30/2019 0:36 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Anthony M. Roncalli <Anthony M. Roncalli>; Marc Kesselman <Marc Kesselman>; Mary Jo White <Mary Jo White>; Craig Landau <Dr. Craig Landau>; David A. Sackler <David A. Sackler>; David Goldin <Davidson Goldin>; Sackler-SVC Ed Williams <Ed Williams>; Steve Miller <Steve Miller>; Paul Keary <Paul Keary>; Jonathan G. White <Jonathan G. White>; Jonathan Sackler <Jonathan D. Sackler>; Dr. Richard Sackler, M.D. Randy M. Mastro <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein> | Re: Little-known makers of generic drugs played central role in opioid crisis, records show - The Washington Post | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26773 | MSF00804067 | E-MAIL | Ilene Sackler Lefcourt | 7/30/2019 15:20 | Brandon Messina <Brandon Messina>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; Randy M. Mastro <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein>; Sackler Advisory "Sackler List Serv" <LONSackler>; Jonathan G. White; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler <Kathe Sackler@debevoisellp.com> | Ellen Davis <Ellen Davis> | Sackler-SVC <Sackler-SVC> | RE: NYT Weekly | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26774 | MSF00026248 | E-MAIL | Theresa Sackler | 7/30/2019 15:20 | Brandon Messina <Brandon Messina>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Randy M. Mastro" <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein>; Sackler Advisory "Sackler List Serv" <LONSackler>; Jonathan G. White; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Dr. Kathe Sackler" <Kathe Sackler@debevoisellp.com> | Ellen Davis <Ellen Davis> | Sackler-SVC <Sackler-SVC> | RE: NYT Weekly | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 26775 | MSF00804069 | E-MAIL | Ilene Sackler Lefcourt | 7/30/2019 17:01 | Ellen Davis <Ellen Davis> | Ilene <Ilene Sackler Lefcourt> | Brandon Messina <Brandon Messina>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; Randy M. Mastro <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein>; Sackler Advisory "Sackler List Serv" <LONSackler>; Jonathan G. White; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa E. Sackler; Dr. Kathe Sackler <Kathe Sackler@debevoisellp.com>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Sackler-SVC <Sackler-SVC> | RE: NYT Weekly | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26776 | MSF00973939 | E-MAIL | Theresa Sackler | 7/30/2019 17:01 | Ellen Davis <Ellen Davis> | Ilene <Ilene Sackler Lefcourt> | Brandon Messina <Brandon Messina>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Randy M. Mastro" <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein>; Sackler Advisory "Sackler List Serv" <LONSackler>; Jonathan G. White; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Dr. Kathe Sackler" <Kathe Sackler@debevoisellp.com>; Sackler-SVC <Sackler-SVC> | RE: NYT Weekly | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 26789 | | E-MAIL | Theresa Sackler | 7/31/2019 12:34 | Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | Hermance SCHAEPMAN <Hermance B. M. Schaepman>; "Mitchell, Marianne" <Marianne Mitchell>; "Dunkels, Antony" <Antony Dunkels>; "Lalam, Hynd" <Hynd Lalam>; "@SacklerAdvisory" <Sackler Advisory>; "Jonathan G. WHITE (Jonathan G. White)" <Jonathan G. White> | Approach to the Louvre - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 26791 | MSF00997919 | E-MAIL | Mortimer DA Sackler | 7/31/2019 13:19 | Sackler-SVC <Sackler-SVC>; Paul Gallagher <Paul Gallagher>; "Bernick, David M" <David M. Bernick>; "Uzzi, Jerry" <Jerry Uzzi>; Ted Wells <Ted Wells>; "Finzi, Roberto" <Roberto Finzi>; "Bernick, David M" <David M. Bernick>; "Brown, David W" <David W. Brown>; Doug Pepe <Douglas J. Pepe>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Mylan Denerstein <Mylan L. Denerstein>; Randy Mastro <Randy M. Mastro>; Sackler-SVC <Sackler-SVC> | Davidson Goldin <Davidson Goldin> | Project <Goldin Listserve>; Mortimer Sackler <Mortimer D. A. Sackler>; David Sackler <David A. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler> | Fw: Fwd: Attached Image | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26792 | MSF00804072 | E-MAIL | Ilene Sackler Lefcourt | 7/31/2019 13:37 | Brandon Messina <Brandon Messina>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; Randy M. Mastro <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein>; Sackler Advisory "Sackler List Serv" <LONSackler>; Jonathan G. White; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler <Kathe Sackler@debevoisellp.com> | Ellen Davis <Ellen Davis> | Sackler-SVC <Sackler-SVC> | RE: NYT Weekly | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26793 | MSF00026270 | E-MAIL | Theresa Sackler | 7/31/2019 13:37 | Brandon Messina <Brandon Messina>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Randy M. Mastro" <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein>; Sackler Advisory "Sackler List Serv" <LONSackler>; Jonathan G. White; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Dr. Kathe Sackler" <Kathe Sackler@debevoisellp.com> | Ellen Davis <Ellen Davis> | Sackler-SVC <Sackler-SVC> | RE: NYT Weekly | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 26794 | MSF00804083 | E-MAIL | Ilene Sackler Lefcourt | 7/31/2019 13:50 | Ellen Davis <Ellen Davis> | White, Mary Jo <Mary Jo White> | Brandon Messina <Brandon Messina>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; Randy M. Mastro <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein>; Sackler Advisory "Sackler List Serv" <LONSackler>; Jonathan G. White; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Dr. Kathe Sackler <Kathe Sackler@debevoisellp.com>; Sackler-SVC <Sackler-SVC> | RE: NYT Weekly | Privilege Redact | Attorney-Client Communication | Providing legal advice, reflecting a request for legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26796 | MSF00797040 | E-MAIL | Mortimer DA Sackler | 7/31/2019 13:50 | Ellen Davis <Ellen Davis> | White, Mary Jo <Mary Jo White> | Brandon Messina <Brandon Messina>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; Randy M. Mastro <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein>; Sackler Advisory; "Sackler List Serv" <LONSackler>; Jonathan G. White; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Dr. Kathe Sackler <Kathe Sackler@nidebevoiselp.com>; Sackler-SVC <Sackler-SVC> | Re: NYT Weekly | Privilege Redact | Attorney-Client Communication | Providing legal advice re.: Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products; litigation concerning Purdue opioid products |
| 26797 | MSF90026281 | E-MAIL | Theresa Sackler | 7/31/2019 13:50 | Ellen Davis <Ellen Davis> | White, Mary Jo <Mary Jo White> | Brandon Messina <Brandon Messina>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Randy M. Mastro" <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein>; Sackler Advisory; "Sackler List Serv" <LONSackler>; Jonathan G. White; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Dr. Kathe Sackler" <Kathe Sackler@nidebevoiselp.com>; Sackler-SVC <Sackler-SVC> | Re: NYT Weekly | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 26798 | MSF00804089 | E-MAIL | Ilene Sackler Lefcourt | 7/31/2019 13:53 | White, Mary Jo <Mary Jo White> | Ellen Davis <Ellen Davis> | Brandon Messina <Brandon Messina>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; Randy M. Mastro <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein>; Sackler Advisory; "Sackler List Serv" <LONSackler>; Jonathan G. White; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Dr. Kathe Sackler <Kathe Sackler@nidebevoiselp.com>; Sackler-SVC <Sackler-SVC> | RE: NYT Weekly | Privilege Redact | Attorney-Client Communication | Providing legal advice, reflecting a request for legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26799 | MSF90026284 | E-MAIL | Theresa Sackler | 7/31/2019 13:53 | White, Mary Jo <Mary Jo White> | Ellen Davis <Ellen Davis> | Brandon Messina <Brandon Messina>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Randy M. Mastro" <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein>; Sackler Advisory; "Sackler List Serv" <LONSackler>; Jonathan G. White; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Dr. Kathe Sackler" <Kathe Sackler@nidebevoiselp.com>; Sackler-SVC <Sackler-SVC> | Re: NYT Weekly | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26804 | | E-MAIL | Ilene Sackler Lefcourt | 7/31/2019 15:45 | Mr. Jonathan White <Jonathan G. White>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoiselp.com>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple Randy M. Mastro <Donerstein, Mylan L.> <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | NYT: Arizona Files Novel Lawsuit in Supreme Court Over Opioid Crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26814 | | E-MAIL | Theresa Sackler | 7/31/2019 18:58 | Sheldon, Jo <Jo Sheldon> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; "Mitchell, Marianne" <Marianne Mitchell>; "Dunkels, Antony" <Antony Dunkels>; "Lalam, Hynd" <Hynd Lalam>; "@SacklerAdvisory" <Sackler Advisory>; "Jonathan G. WHITE (Jonathan G. White)" <Jonathan G. White> | Re: Approach to the Louvre - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26826 | | E-MAIL | Mortimer DA Sackler | 8/1/2019 14:18 | Ellen Davis <Ellen Davis> | Denerstein, Mylan L. <Mylan L. Denerstein> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | RE: Hannah Dreier | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26827 | | E-MAIL | Mortimer DA Sackler | 8/1/2019 14:25 | Denerstein, Mylan L. <Mylan L. Denerstein> | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: Hannah Dreier | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26828 | | E-MAIL | Mortimer DA Sackler | 8/1/2019 14:27 | Ellen Davis <Ellen Davis> | Denerstein, Mylan L. <Mylan L. Denerstein> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: Hannah Dreier | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26832 | | E-MAIL | Mortimer DA Sackler | 8/1/2019 15:24 | Denerstein, Mylan L. <Mylan L. Denerstein> | | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: Hannah Dreier | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26834 | | E-MAIL | Mortimer DA Sackler | 8/1/2019 17:54 | Denerstein, Mylan L. <Mylan L. Denerstein> | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Hannah Dreier | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26844 | MSF01001733 | E-MAIL | Theresa Sackler | 8/2/2019 17:20 | Sackler, Dame Theresa <Theresa E. Sackler>; "SACKLER Mortimer D. A. (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "MONAGHAN Maura Kathleen (Maura Kathleen Monaghan)" <Maura Kathleen Monaghan>; Sackler Advisory; "SHELDON Jo (Jo Sheldon)" <Jo Sheldon>; "LALAM Hynd (Hynd Lalam)" <Hynd Lalam>; "Dunkels, Antony" <Antony Dunkels> | SCHAEPMAN <Hermance B. M. Schaepman> | Kathe Sackler | MUSEE DU LOUVRE - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26845 | MSF00978736 | E-MAIL | Ilene Sackler Lefcourt | 8/2/2019 17:20 | Dame Theresa SACKLER (Theresa E. Sackler) <Theresa E. Sackler>; "SACKLER Mortimer D. A. (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "MONAGHAN Maura Kathleen (Maura Kathleen Monaghan)" <Maura Kathleen Monaghan>; Sackler Advisory; "SHELDON Jo (Jo Sheldon)" <Jo Sheldon>; "LALAM Hynd (Hynd Lalam)" <Hynd Lalam>; "Dunkels, Antony" <Antony Dunkels> | SCHAEPMAN <Hermance B. M. Schaepman> | Kathe Sackler | MUSEE DU LOUVRE - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26847 | | E-MAIL | Theresa Sackler | 8/2/2019 17:34 | Schaepman, Hermance <Hermance B. M. Schaepman> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Kathe Sackler | Re: MUSEE DU LOUVRE - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26848 | | E-MAIL | Ilene Sackler Lefcourt | 8/2/2019 17:34 | Schaepman, Hermance <Hermance B. M. Schaepman> | Sackler, Dame Theresa <Theresa E. Sackler> | Kathe Sackler | Re: MUSEE DU LOUVRE - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 26853 | | E-MAIL | Ilene Sackler Lefcourt | 8/3/2019 9:21 | Theresa E. Sackler: Marissa Sackler:Michael Daniel Sackler:Sophie Sackler Dalrymple: Samantha Sackler Hunt:Ilene Sackler Lefcourt:Jeffrey Lefcourt:Karen Lefcourt-Taylor:Mortimer D. A. Sackler | Morris, James <James Morris> | Sackler List Serv <LONSackler>:"Williams, Ed" <Ed Williams>:Anthony M. Roncalli:"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>:Brittany Sanders Robb:"Shirley, Joshua" <Joshua Shirley>:Matthew J. Petrozziello:Susan Roagan Gittes:Sackler-SVC | Privileged and confidential - key oversight coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 26854 | MSF90026367 | E-MAIL | Theresa Sackler | 8/3/2019 9:21 | Sackler, James:Theresa E. Sackler-: Marissa Sackler: Michael Daniel Sackler: Sophie Sackler Dalrymple: Samantha Sackler Hunt: "Ilene Sackler Lefcourt": Jeffrey Lefcourt: Karen Lefcourt-Taylor: Mortimer D. A. Sackler | Morris, James <James Morris> | Sackler List Serv <LONSackler>:: "Williams, Ed" <Ed Williams>:: "Roncalli, Anthony" <Anthony M. Roncalli>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: Brittany Sanders Robb: "Shirley, Joshua" <Joshua Shirley>: Matthew J. Petrozziello: Susan Reagan Gittes: Sackler-SVC | Privileged and confidential - key oversight coverage | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26862 | MSF00880521 | E-MAIL | Mortimer DA Sackler | 8/5/2019 6:45 | Kurt Wuest <Kurt Wuest> | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>:Jo Sheldon <Jo Sheldon> | Re: SacklerbBook | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Debevoise & Plimpton re: media coverage concerning Purdue opioid products |
| 26900 | | E-MAIL | Theresa Sackler | 8/6/2019 20:08 | Stuart D. Baker | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | Coverage Report | 6 August – LEGALLY PRIVILEGED AND CONFIDENTIAL (2) | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26924 | MSF00969273 | E-MAIL | Mortimer DA Sackler | 8/7/2019 16:29 | Mary Jo White <Mary Jo White>:Randy M. Mastro <Randy M. Mastro>:Mylan Denerstein <Mylan L. Denerstein>:Maura Kathleen Monaghan <Maura Kathleen Monaghan>:George Sard <George Sard>:Paul Verbinnen <Paul Verbinnen>:Ed Williams <Ed Williams>:James Morris <James Morris>:Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: Fedex document arrived today at 75 for you | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 26927 | | E-MAIL | Mortimer DA Sackler | 8/7/2019 17:43 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler>:"White, Mary Jo" <Mary Jo White>:Randy M. Mastro <Randy M. Mastro>:Mylan Denerstein <Mylan L. Denerstein>:George Sard <George Sard>:Paul Verbinnen <Paul Verbinnen>:Ed Williams <Ed Williams>:James Morris <James Morris>:Jacqueline Sackler <Jacqueline Pugh Sackler>:George Sard <George Sard>:Sackler-SVC <Sackler-SVC> | RE: Fedex document arrived today at 75 for you | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26931 | MSF00797630 | E-MAIL | Mortimer DA Sackler | 8/7/2019 19:45 | Ellen Davis <Ellen Davis> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>:Mortimer Sackler <Mortimer D. A. Sackler>:"White, Mary Jo" <Mary Jo White>:Randy M. Mastro <Randy M. Mastro>:Mylan Denerstein <Mylan L. Denerstein>:George Sard <George Sard>:Paul Verbinnen <Paul Verbinnen>:Ed Williams <Ed Williams>:James Morris <James Morris>:Sackler-SVC <Sackler-SVC> | Re: Fedex document arrived today at 75 for you | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26932 | MSF00797633 | E-MAIL | Mortimer DA Sackler | 8/7/2019 19:45 | Ellen Davis <Ellen Davis> | Jacqueline Sackler <"Jacqueline Sackler"> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>:Mortimer Sackler <Mortimer D. A. Sackler>:"White, Mary Jo" <Mary Jo White>:Randy M. Mastro <Randy M. Mastro>:Mylan Denerstein <Mylan L. Denerstein>:George Sard <George Sard>:Paul Verbinnen <Paul Verbinnen>:Ed Williams <Ed Williams>:James Morris <James Morris>:Sackler-SVC <Sackler-SVC> | Re: Fedex document arrived today at 75 for you | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26936 | MSF00797639 | E-MAIL | Mortimer DA Sackler | 8/7/2019 21:52 | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>:"White, Mary Jo" <Mary Jo White>:Randy M. Mastro <Randy M. Mastro>:Mylan Denerstein <Mylan L. Denerstein>:George Sard <George Sard>:Paul Verbinnen <Paul Verbinnen>:Ed Williams <Ed Williams>:James Morris <James Morris>:Jacqueline Sackler <Jacqueline Pugh Sackler>:Sackler-SVC <Sackler-SVC> | RE: Fedex document arrived today at 75 for you | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26937 | | E-MAIL | Mortimer DA Sackler | 8/7/2019 22:12 | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>:"White, Mary Jo" <Mary Jo White>:Randy M. Mastro <Randy M. Mastro>:Mylan Denerstein <Mylan L. Denerstein>:George Sard <George Sard>:Paul Verbinnen <Paul Verbinnen>:Ed Williams <Ed Williams>:James Morris <James Morris>:Jacqueline Sackler <Jacqueline Pugh Sackler>:Sackler-SVC <Sackler-SVC> | RE: Fedex document arrived today at 75 for you | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26961 | MSF00797654 | E-MAIL | Mortimer DA Sackler | 8/8/2019 16:41 | Sackler-SVC <Sackler-SVC>:Paul Gallagher <Paul Gallagher>:"Bernick, David M" <David M. Bernick>:"Uzzi, Jerry" <Jerry Uzzi>:Ted Wells <Ted Wells>:"Finzi, Roberto" <Roberto Finzi>:"David Brown - Paul, Weiss, Rifkind, Wharton & Garrison LLP (David W. Brown)" <David W. Brown>:Doug Pepe <Douglas J. Pepe>:Greg Joseph <Gregory P. Joseph, Esq.>:Mara Leventhal <Mara Leventhal>:"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>:"White, Mary Jo" <Mary Jo White>:Mylan Denerstein <Mylan L. Denerstein>:Randy Mastro <Randy M. Mastro> | Davidson Goldin <Davidson Goldin> | Project <Goldin Listserve>:Mortimer Sackler <Mortimer D. A. Sackler>:David Sackler <David A. Sackler>:Richard Sackler <Dr. Richard Sackler, M.D.>:Jonathan D. Sackler <Jonathan D. Sackler> | Re: Fwd: Attached Image | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26967 | MSF00973993 | E-MAIL | Theresa Sackler | 8/8/2019 20:23 | Mr. Jonathan White <Jonathan G. White>: "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>: "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>: "Jacqueline Sackler" <Jacqueline Pugh Sackler>: "Sackler, Dame Theresa" <Theresa E. Sackler>: "Ilene Sackler Lefcourt>: "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>: "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>: Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>: "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>: Jeffrey Lefcourt: Karen Lefcourt Taylor <Karen Lefcourt-Taylor>: Jamie Dalrymple: Randy M. Mastro: "Denerstein, Mylan L" <Mylan L. Denerstein>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Davis, Morgan" <Morgan Davis>: "Stahl, Jacob W." <Jacob W. Stahl>: Sackler Advisory | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | FYI - Durbin Asks Barr To Investigate Opioid Companies That Fueled Addiction Epidemic | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|
| 26968 | MSF00978747 | E-MAIL | Irene Sackler Lefcourt | 8/8/2019 20:23 | Mr. Jonathan White <Jonathan G. White>· Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>· Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>· Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>· Dame Theresa Sackler <Theresa E. Sackler>· Mrs Irene Lefcourt <Irene Sackler Lefcourt>· Ms. Marissa Sackler & David Fischer <Marissa Sackler>· Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>· Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>· Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>· Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt-Taylor>· Jamie Dalrymple Randy M. Mastro "Donerstein, Mylan L." <Mylan L. Denerstein>· "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>· "White, Mary Jo" <Mary Jo White>· "Rosen, Jeffrey J." <Jeffrey J. Rosen>· "Davis, Morgan" <Morgan Davis>· "Stahl, Jacob W." <Jacob W. Stahl>· Sackler Advisory | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | FYI - Durbin Asks Barr To Investigate Opioid Companies That Fueled Addiction Epidemic | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26969 | MSF00973993 | E-MAIL | Theresa Sackler | 8/8/2019 20:23 | Mr. Jonathan White <Jonathan G. White>· "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>· "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>· "Jacqueline Sackler" <Jacqueline Pugh Sackler>· "Sackler, Dame Theresa" <Theresa E. Sackler>· "Irene Sackler Lefcourt" <Irene Sackler Lefcourt>· "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>· "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>· Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>· "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>· Jeffrey Lefcourt: Karen Lefcourt Taylor <Karen Lefcourt-Taylor>· Jamie Dalrymple: Randy M. Mastro "Denerstein, Mylan L." <Mylan L. Denerstein>· "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>· "White, Mary Jo" <Mary Jo White>· "Rosen, Jeffrey J." <Jeffrey J. Rosen>· "Davis, Morgan" <Morgan Davis>· "Stahl, Jacob W." <Jacob W. Stahl>· Sackler Advisory | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | FYI - Durbin Asks Barr To Investigate Opioid Companies That Fueled Addiction Epidemic | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26991 | MSF00797670 | E-MAIL | Mortimer DA Sackler | 8/9/2019 15:32 | Sackler-SVC <Sackler-SVC>· Paul Gallagher <Paul Gallagher>· "Bernick, David M" <David M. Bernick>· "Uzzi, Jerry" <Jerry Uzzi>· Ted Wells <Ted Wells>· "Finzi, Roberto" <Roberto Finzi>· "Brown, David W" <David W. Brown>· Doug Pepe <Douglas J. Pepe>· Greg Joseph <Gregory P. Joseph, Esq.>· Mara Leventhal <Mara Leventhal>· Maura Kathleen Monaghan <Maura Kathleen Monaghan>· "White, Mary Jo" <Mary Jo White>· Mylan Denerstein <Mylan L. Denerstein>· Randy Mastro <Randy M. Mastro> | Davidson Goldin <Davidson Goldin> | Project <Goldin Listserve>· Mortimer Sackler <Mortimer D. A. Sackler>· David Sackler <David A. Sackler>· Richard Sackler <Dr. Richard Sackler, M.D.>· "Sackler, Jonathan" <Jonathan D. Sackler> | Re: Fwd: Attached Image | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26998 | | E-MAIL | Mortimer DA Sackler | 8/9/2019 17:06 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Mary Jo White <Mary Jo White>· Maura Kathleen Monaghan <Maura Kathleen Monaghan>· Mylan Denerstein <Mylan L. Denerstein>· Randy M. Mastro <Randy M. Mastro>· Sackler-SVC Sackler Advisory | Re: Attached Image | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 27062 | MSF00797690 | E-MAIL | Mortimer DA Sackler | 8/10/2019 14:03 | Davidson Goldin <Davidson Goldin> | Robert Rondine <Robert J. Rondine> | Sackler-SVC <Sackler-SVC>· Paul Gallagher <Paul Gallagher>· "Bernick, David M" <David M. Bernick>· "Uzzi, Jerry" <Jerry Uzzi>· Ted Wells <Ted Wells>· "Finzi, Roberto" <Roberto Finzi>· "Brown, David W" <David W. Brown>· Doug Pepe <Douglas J. Pepe>· Greg Joseph <Gregory P. Joseph, Esq.>· Mara Leventhal <Mara Leventhal>· Maura Kathleen Monaghan <Maura Kathleen Monaghan>· "White, Mary Jo" <Mary Jo White>· Mylan Denerstein <Mylan L. Denerstein>· Randy Mastro <Randy M. Mastro>· Project <Goldin Listserve>· Mortimer Sackler <Mortimer D. A. Sackler>· David Sackler <David A. Sackler>· Richard Sackler <Dr. Richard Sackler, M.D.>· "Sackler, Jonathan" <Jonathan D. Sackler> | Re: Attached Image | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 27094 | | E-MAIL | Irene Sackler Lefcourt | 8/10/2019 22:12 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Mary Jo White <Mary Jo White>· Jonathan G. White <Jonathan G. White>· "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>· "Bernick, David M" <David M. Bernick>· David Sackler <David A. Sackler>· George Sard <George Sard>· Randy Mastro <Randy M. Mastro>· Mylan Denerstein <Mylan L. Denerstein>· Paul Verbinnen <Paul Verbinnen>· Ed Williams <Ed Williams>· James Morris <James Morris>· Dr. Kathe Sackler <Kathe Sackler@debevoisellp.com>· Theresa Sackler <Theresa E. Sackler>· Samantha Sackler Hunt <Samantha Sackler Hunt>· Irene Sackler Lefcourt <Irene Sackler Lefcourt>· Marissa Sackler <Marissa Sackler>· Sophia Sackler <Sophie Sackler Dalrymple>· Michael Sackler <Michael Daniel Sackler>· Jacqueline Sackler <Jacqueline Pugh Sackler>· Jeffrey J. Rosen <Jeffrey J. Rosen>· Leslie J. Schreyer <Leslie J. Schreyer>· Project <Goldin Listserve> | Re: Privileged -- op ed | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27096 | | E-MAIL | Theresa Sackler | 8/10/2019 22:12 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Mary Jo White <Mary Jo White>· "Jonathan G. White" <Jonathan G. White>· "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>· "Bernick, David M" <David M. Bernick>· David Sackler <David A. Sackler>· George Sard <George Sard>· Randy Mastro <Randy M. Mastro>· Mylan Denerstein <Mylan L. Denerstein>· Paul Verbinnen <Paul Verbinnen>· Ed Williams <Ed Williams>· James Morris <James Morris>· "Dr. Kathe Sackler" <Kathe Sackler@debevoisellp.com>· "Sackler, Dame Theresa" <Theresa E. Sackler>· Samantha Sackler Hunt <Samantha Sackler Hunt>· "Irene Sackler Lefcourt" <Irene Sackler Lefcourt>· Marissa Sackler <Marissa Sackler>· Sophie Sackler <Sophie Sackler Dalrymple>· Michael Sackler <Michael Daniel Sackler>· "Jacqueline Sackler" <Jacqueline Pugh Sackler>· "Jeffrey J. Rosen" <Jeffrey J. Rosen>· "Schreyer, Leslie J." <Leslie J. Schreyer>· Project <Goldin Listserve> | Re: Privileged -- op ed | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27098 | | E-MAIL | Mortimer DA Sackler | 8/11/2019 10:54 | Mortimer Sackler <Mortimer D. A. Sackler> | Morris, James <James Morris> | Williams, Ed <Ed Williams>; Randy M. Mastro <Randy M. Mastro - Mylan Denerstein <Mylan L. Denerstein>; Samantha Sackler Hunt <Samantha Sackler Hunt> | privileged and confidential - Re: Monday's Meeting and Materials | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 27139 | MSF01001735 | E-MAIL | Theresa Sackler | 8/12/2019 12:22 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | Mitchell, Marianne <Marianne Mitchell>; "Sackler List Serv" <LONSackler> | Financall News piece re London Library | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 27154 | MSF90026532 | E-MAIL | Theresa Sackler | 8/13/2019 10:16 | Mitchell, Marianne <Marianne Mitchell> | Theresa E. Sackler | Sheldon, Jo <Jo Sheldon> | Re: Financial News correction | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 27155 | MSF90026534 | E-MAIL | Theresa Sackler | 8/13/2019 10:16 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sheldon, Jo <Jo Sheldon> | Re: Financial News correction | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 27156 | | E-MAIL | Theresa Sackler | 8/13/2019 17:15 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | Mitchell, Marianne <Marianne Mitchell> | RE: Financial News correction | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 27157 | | E-MAIL | Theresa Sackler | 8/13/2019 18:05 | Sheldon, Jo <Jo Sheldon> | Theresa E. Sackler | Mitchell, Marianne <Marianne Mitchell> | Re: Financial News correction | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 27158 | MSF90026538 | E-MAIL | Theresa Sackler | 8/13/2019 18:05 | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mitchell, Marianne <Marianne Mitchell> | Re: Financial News correction | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 27179 | | E-MAIL | Mortimer DA Sackler | 8/14/2019 9:58 | Ellen Davis <Ellen Davis>; Randy M. Mastro <Randy M. Mastro>; Ed Williams <Ed Williams>; James Morris <James Morris>; "Denerstein, Mylan L. (Mylan L. Denerstein>" <Mylan L. Denerstein> | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; Lauralynn Stamp <Lauralynn Stamp>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White <Mary Jo White> | Re: Follow-up | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 27198 | | E-MAIL | Theresa Sackler | 8/14/2019 21:58 | Mr. Jonathan White <Jonathan G. White>; "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sacklor, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory: "Hope, Nick" <Nick Hope> | Nikki Ritchie <Nikki Ritchie> | Sackler-SVC <Sackler-SVC> | Expected NYT Article | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 27199 | | E-MAIL | Ilene Sackler Lefcourt | 8/14/2019 21:58 | Mr. Jonathan White <Jonathan G. White>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory "Hope, Nick" <Nick Hope> | Nikki Ritchie <Nikki Ritchie> | Sackler-SVC <Sackler-SVC> | Expected NYT Article | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 27200 | | E-MAIL | Theresa Sackler | 8/14/2019 22:06 | Mr. Jonathan White <Jonathan G. White>; "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sacklor, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory: "Hope, Nick" <Nick Hope> | Nikki Ritchie <Nikki Ritchie> | Sackler-SVC <Sackler-SVC> | RE: Expected NYT Article | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |

D. PR Firms

**OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27201 | | E-MAIL | Ilene Sackler Lefcourt | 8/14/2019 22:06 | Mr. Jonathan White <Jonathan G. White>; Mme. Hormance Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs. Jamie Dalrymple <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Nick Hope> | Nikki Ritchie <Nikki Ritchie> | Sackler-SVC <Sackler-SVC> | RE: Expected NYT Article | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27202 | | E-MAIL | Mortimer DA Sackler | 8/14/2019 23:37 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; "Bernick, David M" <David M. Bernick>; Greg Joseph <Gregory P. Joseph, Esq.>; "Uzzi, Jerry" <Jerry Uzzi>; Sackler SVC <Sackler-SVC>_; _SacklerAdvisory <Sackler Advisory>; Jerry Uzzi <Jerry Uzzi>; "Roncalli, Anthony" <Anthony M. Roncalli> | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Project <Goldin Listserve> | Re: Draft open letters —- JDA Communication/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 27210 | MSF00974084 | E-MAIL | Theresa Sackler | 8/15/2019 15:37 | Paul Renzetti <Paul Renzetti>: Ed Williams <Ed Williams>: James Morris <James Morris>: Mary Jo White <Mary Jo White>: David Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler> | Mr. Jonathan White <Jonathan G. White>: "Mme. Hormance Schaepman-Farah" <Hermance B. M. Schaepman>: "Jacqueline Sackler" <Jacqueline Pugh Sackler>: "Sackler, Dame Theresa" <Theresa E. Sackler>: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>: "Mr. & Mrs. Jamie Dalrymple" <Sophie Sackler Dalrymple>: Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>: "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>: Jeffrey Lefcourt: Karen Lefcourt Taylor <Karen Lefcourt-Taylor>: Jamie Dalrymple: Randy M. Mastro: "Denerstein, Mylan L." <Mylan L. Denerstein>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Davis, Morgan" <Morgan Davis>: "Stahl, Jacob W." <Jacob W. Stahl>: Sackler Advisory: Sackler SVC <Sackler-SVC> | Re: NYT: New York Subpoenas Banks, Financial Advisers for Sackler Records | Privilege Withheld | Attorney-Client Communication; Attorney Work Product | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27211 | | E-MAIL | Ilene Sackler Lefcourt | 8/15/2019 15:37 | Paul Renzetti <Paul Renzetti>: Ed Williams <Ed Williams>: James Morris <James Morris>: Mary Jo White <Mary Jo White>: David Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler> | Mr. Jonathan White <Jonathan G. White>: Mme. Hormance Schaepman-Farah <Hermance B. M. Schaepman>: Jacqueline Sackler <Jacqueline Pugh Sackler>: Dame Theresa Sackler <Theresa E. Sackler>: Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>: Ms. Marissa Sackler & David Fischer <Marissa Sackler>: Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>: Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>: Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>: Jeffrey Lefcourt: Karen Lefcourt Taylor <Karen Lefcourt-Taylor>: Jamie Dalrymple: Randy M. Mastro: "Denerstein, Mylan L." <Mylan L. Denerstein>: "Monaghan, Maura Kathleen Monaghan>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Davis, Morgan" <Morgan Davis>: "Stahl, Jacob W." <Jacob W. Stahl>: Sackler Advisory: Sackler SVC <Sackler-SVC> | Re: NYT: New York Subpoenas Banks, Financial Advisers for Sackler Records | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27212 | MSF9002660_2 | E-MAIL | Theresa Sackler | 8/15/2019 16:30 | Mr. Jonathan White <Jonathan G. White>: "Mme. Hormance Schaepman-Farah" <Hermance B. M. Schaepman>: "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>: "Jacqueline Sackler" <Jacqueline Pugh Sackler>: "Sackler, Dame Theresa" <Theresa E. Sackler>: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>: "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>: Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>: "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>: Jeffrey Lefcourt: Karen Lefcourt Taylor <Karen Lefcourt-Taylor>: Jamie Dalrymple: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Davis, Morgan" <Morgan Davis>: "Stahl, Jacob W." <Jacob W. Stahl>: Sackler Advisory: "Hope, Nick" <Nick Hope> | Nikki Ritchie <Nikki Ritchie> | Sackler-SVC <Sackler-SVC> | FW: Company announcement on OSU partnership | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: charitable contribution: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27213 | | E-MAIL | Ilene Sackler Lefcourt | 8/15/2019 16:30 | Mr. Jonathan White <Jonathan G. White>: Mme. Hormance Schaepman-Farah <Hermance B. M. Schaepman>: Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>: Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>: Dame Theresa Sackler <Theresa E. Sackler>: Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>: Ms. Marissa Sackler & David Fischer <Marissa Sackler>: Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>: Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>: Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>: Jeffrey Lefcourt: Karen Lefcourt Taylor <Karen Lefcourt-Taylor>: Jamie Dalrymple: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Davis, Morgan" <Morgan Davis>: "Stahl, Jacob W." <Jacob W. Stahl>: Sackler Advisory: "Hope, Nick" <Nick Hope> | Nikki Ritchie <Nikki Ritchie> | Sackler-SVC <Sackler-SVC> | FW: Company announcement on OSU partnership | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27238 | MSF00974099 | E-MAIL | Theresa Sackler | 8/16/2019 6:38 | David Yelland | Theresa E. Sackler | | Fwd: NYT: New York Subpoenas Banks, Financial Advisers for Sackler Records | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27239 | MSF00974094 | E-MAIL | Theresa Sackler | 8/16/2019 6:38 | David Yolland | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: NYT: New York Subpoenas Banks, Financial Advisers for Sackler Records | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice from Debevoise & Plimpton re: media coverage concerning Purdue Opioid Products |
| 27240 | MSF90026630 | E-MAIL | Theresa Sackler | 8/16/2019 7:32 | Sackler, Dame Theresa <Theresa E. Sackler> | David Yolland <David Yolland> | | Re: NYT: New York Subpoenas Banks, Financial Advisers for Sackler Records | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice from Debevoise & Plimpton re: media coverage concerning Purdue Opioid Products |
| 27241 | | E-MAIL | Theresa Sackler | 8/16/2019 12:53 | Mr. Jonathan White <Jonathan G. White>; "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoiselllp.com>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple; Randy M. Mastro: "Denerstein, Mylan L." <Mylan L. Denerstein>; Sackler SVC <Sackler-SVC>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory: Ed Williams: LONSackler: Stuart D. Baker: "Schreyer, Leslie J." <Leslie J. Schreyer> | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | FYI - Trailer for The Weekly | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: Purdue opioid products |
| 27251 | | E-MAIL | Ilene Sackler Lefcourt | 8/17/2019 8:46 | Mr. Jonathan White <Jonathan G. White>; "Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoiselllp.com>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple Randy M. Mastro: "Denerstein, Mylan L." <Mylan L. Denerstein>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Davis, Morgan" <Morgan Davis>: "Stahl, Jacob W." <Jacob W. Stahl>: "@SacklerAdvisory" <Sackler Advisory>: "Williams, Ed" <Ed Williams>: "Sackler List Serv" <LONSackler>: Stuart D. Baker Leslie J. Schreyer | Sheldon, Jo <Jo Sheldon> | Sackler-SVC <Sackler-SVC> | Coverage Report | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: changes in executives at Purdue: changes on the Board of Directors at Purdue |
| 27286 | MSF00974101 | E-MAIL | Theresa Sackler | 8/18/2019 9:21 | Mr. Jonathan White <Jonathan G. White>; "Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; "Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoiselllp.com>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt: Karen Lefcourt Taylor <Karen Lefcourt-Taylor>: Jamie Dalrymple: Randy M. Mastro: "Denerstein, Mylan L." <Mylan L. Denerstein>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Davis, Morgan" <Morgan Davis>: "Stahl, Jacob W." <Jacob W. Stahl>: Stuart D. Baker: "Schreyer, Leslie J." <Leslie J. Schreyer> | Sheldon, Jo <Jo Sheldon> | Sackler-SVC <Sackler-SVC>: "@SacklerAdvisory" <Sackler Advisory>: "Lalam, Hynd" <Hynd Lalam> | RE: Coverage Report | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 27346 | MSF00798103 | E-MAIL | Mortimer DA Sackler | 8/21/2019 20:27 | Ellen Davis <Ellen Davis>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> Sackler-SVC <Sackler-SVC>; Paul Gallagher (Paul Gallagher) <Paul Gallagher> | Davidson Goldin <Davidson Goldin> | Martin, Josephine | Re: Greetings from ABC News 20/20 | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 27347 | MSF00798105 | E-MAIL | Mortimer DA Sackler | 8/21/2019 20:37 | Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Martin, Josephine | Re: Greetings from ABC News 20/20 | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27386 | MSF01001761 | E-MAIL | Theresa Sackler | 8/22/2019 20:52 | Mr. Jonathan White <Jonathan G. White>; "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoiselip.com>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple; Randy M Mastro; "Donerstein, Mylan L." <Mylan L. Donerstein>; Sackler SVC <Sackler-SVC>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory; Ed Williams; LONSackler; "Schreyer, Leslie J." <Leslie J. Schreyer> | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | STAT News: Report: The Sacklers controlled Purdue like the Godfather controlled the Mafia | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27417 | | E-MAIL | Mortimer DA Sackler | 8/23/2019 14:20 | Patrice Grand | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Mortimer Sackler <Mortimer D. A. Sackler>; David Sackler <David A. Sackler>; "Jonathan G. WHITE (Jonathan G. White)" <Jonathan G. White>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "ROSEN Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; "Joerg Fischer FISCHER (Joerg Fischer)" <Joerg Fischer>; "SULKOWICZ Kerry (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "SAUNDERS Alexa (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; Sackler Advisory; "Sackler-SVC@SARDVERB. com (Sackler-SVC)" <Sackler-SVC> | MUNDIPHARMA Media Coverage - August 22, 2019 – LEGALLY PRIVILEGED AND CONFIDENTIAL Mundipharma marketing practices [4110002715] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 27420 | | E-MAIL | Mortimer DA Sackler | 8/23/2019 15:40 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Grand, Patrice <Patrice Grand> | Mortimer Sackler <Mortimer D. A. Sackler>; David Sackler <David A. Sackler>; "Jonathan G. WHITE (Jonathan G. White)" <Jonathan G. White>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "ROSEN Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "SULKOWICZ Kerry (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "SAUNDERS Alexa (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; Sackler Advisory; "Sackler-SVC@SARDVERB. com (Sackler-SVC)" <Sackler-SVC> | RE: MUNDIPHARMA Media Coverage - August 22, 2019 – LEGALLY PRIVILEGED AND CONFIDENTIAL Mundipharma marketing practices [4110002715] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 27493 | | E-MAIL | Mortimer DA Sackler | 8/26/2019 13:32 | EXT Patrick Fitzgerald <Patrick Fitzgerald>; Ted Wells <Ted Wells>; "Brown, David W" <David W. Brown>; "Finzi, Roberto" <Roberto Finzi>; "Bernick, David M" <David M. Bernick>; Greg Joseph <Gregory P. Joseph, Esq.>; "Uzzi, Jerry" <Jerry Uzzi>; Luther Strange <Luther Strange>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Randy Mastro <Randy M. Mastro>; Mylan L. Donerstein <Mylan L. Donerstein>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman>; "Silbert, Richard W" <Richard W. Silbert>; George Sard <George Sard>; Ed Williams <Ed Williams>; Marshall S. Huebner Sheila Birnbaum <Sheila Birnbaum>; "Cheffo, Mark" <Mark Cheffo> | Davidson Goldin <Davidson Goldin> | Sackler, Jonathan <Jonathan D. Sackler>; David Sackler <David A. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Mortimer Sackler <Mortimer D. A. Sackler>; Project <Goldin Listserve> | Privileged -- op ed drafts | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; media coverage concerning Purdue opioid products: Purdue bankruptcy op-ed draft discussion |
| 27498 | | E-MAIL | Theresa Sackler | 8/26/2019 21:06 | Mr. Jonathan White <Jonathan G. White>; "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoiselip.com>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple; Randy M. Mastro; "Donerstein, Mylan L." <Mylan L. Donerstein>; Sackler SVC <Sackler-SVC>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory; Ed Williams; LONSackler; "Schreyer, Leslie J." <Leslie J. Schreyer> | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | FYI - Johnson & Johnson To Appeal Flawed Opioid Judgment in Oklahoma | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 27534 | MSF00798296 | E-MAIL | Mortimer DA Sackler | 8/27/2019 17:04 | Uzzi, Jerry <Jerry Uzzi>; Mara Leventhal <Mara Leventhal>; Greg Joseph <Gregory P. Joseph, Esq.>; "Bernick, David M" <David M. Bernick>; "Brown, David W" <David W. Brown>; Ted Wells <Ted Wells>; "Finzi, Roberto" <Roberto Finzi>; Anthony Roncalli <Anthony M. Roncalli>; Luther Strange <Luther Strange> | Davidson Goldin <Davidson Goldin> | Goldin Listserve <Goldin Listserve>; Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Randy Mastro <Randy M. Mastro>; Mylan Donerstein <Mylan L. Donerstein>; David Sackler <David A. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Fw: [EXTERNAL] Today/Sackler response | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 27535 | MSF00798303 | E-MAIL | Mortimer DA Sackler | 8/27/2019 17:08 | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | Uzzi, Jerry <Jerry Uzzi>; Mara Leventhal <Mara Leventhal>; Greg Joseph <Gregory P. Joseph, Esq.>; "Bernick, David M" <David M. Bernick>; "Brown, David W" <David W. Brown>; Ted Wells <Ted Wells>; "Finzi, Roberto" <Roberto Finzi>; Anthony Roncalli <Anthony M. Roncalli>; Luther Strange <Luther Strange>; Goldin Listserve <Goldin Listserve>; Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Randy Mastro <Randy M. Mastro>; Mylan Donerstein <Mylan L. Donerstein>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: [EXTERNAL] Today/Sackler response | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27540 | MSF00798314 | E-MAIL | Mortimer DA Sackler | 8/27/2019 17:43 | David S. Sackler <David A. Sackler> | White, Mary Jo <Mary Jo White> | Davidson Goldin <Davidson Goldin> "Uzzi, Jerry" <Jerry Uzzi> Mara Leventhal <Mara Leventhal> Greg Joseph <Gregory P. Joseph, Esq.> "Bernick, David M" <David M. Bernick> "Brown, David W" <David W. Brown> Ted Wells <Ted Wells> "Finzi, Roberto" <Roberto Finzi> Anthony M. Roncalli <Luther Strange> Luther Strange> Goldin Listserve:Sackler-SVC <Sackler-SVC> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Randy Mastro <Randy M. Mastro> Mylan Denerstein <Mylan L. Denerstein> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> | Re: [EXTERNAL] Today/Sackler response | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 27541 | MSF00798321 | E-MAIL | Mortimer DA Sackler | 8/27/2019 18:14 | White, Mary Jo <Mary Jo White> David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> | Uzzi, Jerry <Jerry Uzzi> Mara Leventhal <Mara Leventhal> Greg Joseph <Gregory P. Joseph, Esq.> "Bernick, David M" <David M. Bernick> "Brown, David W" <David W. Brown> Ted Wells <Ted Wells> "Finzi, Roberto" <Roberto Finzi> Anthony Roncalli <Anthony M. Roncalli> Luther Strange <Luther Strange> Goldin Listserve:Sackler-SVC <Sackler-SVC> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Randy Mastro <Randy M. Mastro> Mylan L. Denerstein <Mylan L. Denerstein> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> | Re: [EXTERNAL] Today/Sackler response | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 27542 | MSF00798329 | E-MAIL | Mortimer DA Sackler | 8/27/2019 18:20 | Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Uzzi, Jerry <Jerry Uzzi> Mara Leventhal <Mara Leventhal> Greg Joseph <Gregory P. Joseph, Esq.> "Bernick, David M" <David M. Bernick> "Brown, David W" <David W. Brown> Ted Wells <Ted Wells> "Finzi, Roberto" <Roberto Finzi> Anthony Roncalli <Anthony M. Roncalli> Luther Strange> Goldin Listserve:Sackler-SVC <Sackler-SVC> "White, Mary Jo" <Mary Jo White> Randy Mastro <Randy M. Mastro> Mylan Denerstein <Mylan L. Denerstein> David S. Sackler <David A. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> | Re: [EXTERNAL] Today/Sackler response | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 27545 | MSF00798336 | E-MAIL | Mortimer DA Sackler | 8/27/2019 18:27 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | David S. Sackler <David A. Sackler> Davidson Goldin <Davidson Goldin> "Uzzi, Jerry" <Jerry Uzzi> Mara Leventhal <Mara Leventhal> Greg Joseph <Gregory P. Joseph, Esq.> "Bernick, David M" <David M. Bernick> "Brown, David W" <David W. Brown> Ted Wells <Ted Wells> "Finzi, Roberto" <Roberto Finzi> Anthony Roncalli <Anthony M. Roncalli> Luther Strange> Goldin Listserve:Sackler-SVC <Sackler-SVC> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Randy Mastro <Randy M. Mastro> Mylan Denerstein <Mylan L. Denerstein> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> | Re: [EXTERNAL] Today/Sackler response | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 27546 | MSF00798343 | E-MAIL | Mortimer DA Sackler | 8/27/2019 18:29 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | David S. Sackler <David A. Sackler> Davidson Goldin <Davidson Goldin> "Uzzi, Jerry" <Jerry Uzzi> Mara Leventhal <Mara Leventhal> Greg Joseph <Gregory P. Joseph, Esq.> "Bernick, David M" <David M. Bernick> "Brown, David W" <David W. Brown> Ted Wells <Ted Wells> "Finzi, Roberto" <Roberto Finzi> Anthony Roncalli <Anthony M. Roncalli> Luther Strange> Goldin Listserve:Sackler-SVC <Sackler-SVC> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Randy Mastro <Randy M. Mastro> Mylan Denerstein <Mylan L. Denerstein> Richard S. Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> | Re: [EXTERNAL] Today/Sackler response | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 27547 | MSF00798350 | E-MAIL | Mortimer DA Sackler | 8/27/2019 18:29 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> "Uzzi, Jerry" <Jerry Uzzi> Mara Leventhal <Mara Leventhal> Greg Joseph <Gregory P. Joseph, Esq.> "Bernick, David M" <David M. Bernick> "Brown, David W" <David W. Brown> Ted Wells <Ted Wells> "Finzi, Roberto" <Roberto Finzi> Anthony Roncalli <Anthony M. Roncalli> Luther Strange> Goldin Listserve:Sackler-SVC <Sackler-SVC> "White, Mary Jo" <Mary Jo White> Randy Mastro <Randy M. Mastro> Mylan Denerstein <Mylan L. Denerstein> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> | Re: [EXTERNAL] Today/Sackler response | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 27548 | MSF00798357 | E-MAIL | Mortimer DA Sackler | 8/27/2019 18:30 | White, Mary Jo <Mary Jo White> Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> "Uzzi, Jerry" <Jerry Uzzi> Mara Leventhal <Mara Leventhal> Greg Joseph <Gregory P. Joseph, Esq.> "Bernick, David M" <David M. Bernick> "Brown, David W" <David W. Brown> Ted Wells <Ted Wells> "Finzi, Roberto" <Roberto Finzi> Anthony Roncalli <Anthony M. Roncalli> Luther Strange <Luther Strange> Goldin Listserve:Sackler-SVC <Sackler-SVC> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Randy Mastro <Randy M. Mastro> Mylan Denerstein <Mylan L. Denerstein> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> | Re: [EXTERNAL] Today/Sackler response | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 27551 | | E-MAIL | Theresa Sackler | 8/27/2019 18:36 | Mr. Jonathan White <Jonathan G. White> "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman> "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler> "Jacqueline Sackler" <Jacqueline Pugh Sackler> "Sackler, Dame Theresa" <Theresa E. Sackler> "Rene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Ms. Marissa Sackler & David Fischer" <Marissa Sackler> "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple> Dr Kathe Sackler <Kathe Sackler@debevoiselllp.com> "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler> Jeffrey Lefcourt: Karen Lofcourt Taylor <Karen Lefcourt-Taylor> Jamie Dalrymple: Randy M. Mastro: "Denerstein, Mylan L." <Mylan L. Denerstein> Sackler SVC <Sackler-SVC> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> Sackler Advisory: Ed Williams: LONSackler: "Schreyer, Leslie J." <Leslie J. Schreyer> Stuart D. Baker | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | NBC News: Purdue Pharma offers $10-12 billion to settle opioid claims | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27552 | | E-MAIL | Theresa Sackler | 8/27/2019 19:01 | Mr. Jonathan White <Jonathan G. White>- "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>- "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>- "Jacqueline Sackler" <Jacqueline Pugh Sackler>- "Sackler, Dame Theresa" <Theresa E. Sackler>- "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>- "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>- "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>- Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>- "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>- Jeffrey Lefcourt: Karen Lefcourt Taylor <Karen Lefcourt-Taylor>- Jamie Dalrymple: Randy M. Mastro: "Donerstein, Mylan L." <Mylan L. Donerstein>- Sackler-SVC <Sackler-SVC>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>- "White, Mary Jo" <Mary Jo White>- "Rosen, Jeffrey J." <Jeffrey J. Rosen>- "Davis, Morgan" <Morgan Davis>- "Stahl, Jacob W." <Jacob W. Stahl>: Sackler Advisory: Ed Williams: LONSackler: "Schreyer, Leslie J." <Leslie J. Schreyer>: Stuart D. Baker | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | MSNBC: Purdue Pharma Offers $10-12B to Settle Opioid Claims | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 27557 | | E-MAIL | Theresa Sackler | 8/27/2019 19:22 | Mr. Jonathan White <Jonathan G. White>- "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>- "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>- "Jacqueline Sackler" <Jacqueline Pugh Sackler>- "Sackler, Dame Theresa" <Theresa E. Sackler>- "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>- "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>- "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>- Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>- "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>- Jeffrey Lefcourt: Karen Lefcourt Taylor <Karen Lefcourt-Taylor>- Jamie Dalrymple: Randy M. Mastro: "Donerstein, Mylan L." <Mylan L. Donerstein>- "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>- "White, Mary Jo" <Mary Jo White>- "Rosen, Jeffrey J." <Jeffrey J. Rosen>- "Davis, Morgan" <Morgan Davis>- "Stahl, Jacob W." <Jacob W. Stahl>: Sackler Advisory: Ed Williams: LONSackler: "Schreyer, Leslie J." <Leslie J. Schreyer>: Stuart D. Baker | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | CNBC: Purdue Pharma Offers $10B – $12B To Settle 2,000+ Opioid Claims – NBC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 27561 | | E-MAIL | Theresa Sackler | 8/27/2019 22:58 | Mr. Jonathan White <Jonathan G. White>- "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>- "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>- "Jacqueline Sackler" <Jacqueline Pugh Sackler>- "Sackler, Dame Theresa" <Theresa E. Sackler>- "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>- "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>- "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>- Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>- "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>- Jeffrey Lefcourt: Karen Lefcourt Taylor <Karen Lefcourt-Taylor>- Jamie Dalrymple: Randy M. Mastro: "Donerstein, Mylan L." <Mylan L. Donerstein>- "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>- "White, Mary Jo" <Mary Jo White>- "Rosen, Jeffrey J." <Jeffrey J. Rosen>- "Davis, Morgan" <Morgan Davis>- "Stahl, Jacob W." <Jacob W. Stahl>: Sackler Advisory: Ed Williams: LONSackler: "Schreyer, Leslie J." <Leslie J. Schreyer>: Stuart D. Baker | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | FYI - Relevant Media Coverage (5) | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 27566 | | E-MAIL | Theresa Sackler | 8/28/2019 2:45 | Mr. Jonathan White <Jonathan G. White>- "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>- "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>- "Jacqueline Sackler" <Jacqueline Pugh Sackler>- "Sackler, Dame Theresa" <Theresa E. Sackler>- "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>- "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>- "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>- Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>- "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>- Jeffrey Lefcourt: Karen Lefcourt Taylor <Karen Lefcourt-Taylor>- Jamie Dalrymple: Randy M. Mastro: "Donerstein, Mylan L." <Mylan L. Donerstein>- "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>- "White, Mary Jo" <Mary Jo White>- "Rosen, Jeffrey J." <Jeffrey J. Rosen>- "Davis, Morgan" <Morgan Davis>- "Stahl, Jacob W." <Jacob W. Stahl>: Sackler Advisory: Ed Williams: LONSackler: "Schreyer, Leslie J." <Leslie J. Schreyer>: Stuart D. Baker | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | Potential Settlement Coverage Compilation | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27569 | | E-MAIL | Ilene Sackler Lefcourt | 8/28/2019 2:45 | Mr .Jonathan White <Jonathan G. White> ·Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman> ·Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler> ·Jacqueline Pugh Sackler <Jacqueline Pugh Sackler> ·Dame Theresa Sackler <Theresa E. Sackler> ·Mrs Ilene Lefcourt <Ilene Sackler Lefcourt> ·Ms. Marissa Sackler & David Fischer <Marissa Sackler> ·Mr. & Mrs. Jamie Dalrymple <Sophie Sackler Dalrymple> ·Dr Kathe Sackler <Kathe Sackler@debevoiselllp.com> ·Mr. & Mrs. Michael Sackler <Michael Daniel Sackler> ·Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt-Taylor> ·Jamie Dalrymple Randy M. Mastro "Donerstein, Mylan L." ·Mylan L. Denerstein> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> "Roson, Jeffrey J." <Jeffrey J. Rosen> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> ·Sackler Advisory Ed Williams.LONSackler.Leslie J. Schreyer Stuart D. Baker | Paul Renzotti <Paul Renzotti> | Sackler-SVC <Sackler-SVC> | Potential Settlement Coverage Compilation | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 27584 | MSF00998217 | E-MAIL | Mortimer Sackler | 8/28/2019 13:30 | Martin, Josephine | Davidson Goldin <Davidson Goldin> | Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams> ·David Sackler <David A. Sackler> "Sackler, Jonathan" <Jonathan D. Sackler> "Bernick, David M" <David M. Bernick> "White, Mary Jo" <Mary Jo White> "Roncalli, Anthony" <Anthony M. Roncalli> ·Richard Sackler <Dr. Richard Sackler, M.D.> ·Mortimer Sackler <Mortimer D. A. Sackler> ·Randy Mastro <Randy M. Mastro> ·Mylan Denerstein <Mylan L. Denerstein> "Uzzi, Jerry" ·Jerry Uzzi> ·Ted Wells <Ted Wells> "Finzi, Roberto" <Roberto Finzi> "Brown, David W" <David W. Brown> ·Luther Strange ·Luther Strange> ·Tom Clare <Tom Clare> ·Maura Kathleen Monaghan <Maura Kathleen Monaghan> ·Greg Joseph <Gregory P. Joseph, Esq.> ·Mara Leventhal <Mara Leventhal> ·Project <Goldin Listserve> | Fw: Bloomberg media query - Sackler family | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27617 | | E-MAIL | Mortimer DA Sackler | 8/28/2019 18:26 | Mary Jo White <Mary Jo White> ·Marc Kesselman <Marc Kesselman> ·Randy M. Mastro <Randy M. Mastro> ·Mylan Denerstein <Mylan L. Denerstein> ·Sheila Birnbaum <Sheila Birnbaum> ·Sackler-SVC Sackler Advisory David Goldin <Davidson Goldin> David A. Sackler <David A. Sackler> ·Jacqueline Pugh Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Sorry: Suing Big Pharma is no answer to the opioid crisis | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 27618 | | E-MAIL | Mortimer DA Sackler | 8/28/2019 18:35 | Mortimer Sackler <Mortimer D. A. Sackler> "White, Mary Jo" <Mary Jo White> ·Marc Kesselman <Marc Kesselman> ·Randy M. Mastro <Randy M. Mastro> ·Mylan Denerstein <Mylan L. Denerstein> ·Sheila Birnbaum <Sheila Birnbaum> ·Sackler-SVC Sackler Advisory David Goldin <Davidson Goldin> David S. Sackler <David A. Sackler> ·Jacqueline Sackler <Jacqueline Pugh Sackler > David Bernick <David M. Bernick> ·Jonathan G. White <Jonathan G. White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> ·Mark Cheffo <Mark Cheffo> ·Anthony M. Roncalli <Anthony M. Roncalli> ·Daniel S. Connolly <Daniel S. Connolly> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | | RE: Sorry: Suing Big Pharma is no answer to the opioid crisis | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products |
| 27621 | | E-MAIL | Mortimer DA Sackler | 8/28/2019 19:01 | Mortimer Sackler <Mortimer D. A. Sackler> | Kesselman, Marc <Marc Kesselman> | Mary Jo White <Mary Jo White> ·Randy M. Mastro <Randy M. Mastro> ·Mylan Denerstein <Mylan L. Denerstein> ·Sheila Birnbaum <Sheila Birnbaum> ·Sackler-SVC Sackler Advisory David Goldin <Davidson Goldin> David S. Sackler <David A. Sackler> ·Jacqueline Sackler <Jacqueline Pugh Sackler > David Bernick <David M. Bernick> ·Jeffrey J. Rosen <Jeffrey J. Rosen> ·Jonathan G. White <Jonathan G. White> ·Maura Kathleen Monaghan <Maura Kathleen Monaghan> ·Mark Cheffo <Mark Cheffo> "Roncalli, Anthony" <Anthony M. Roncalli> ·Daniel S. Connolly <Daniel S. Connolly> | Re: Sorry: Suing Big Pharma is no answer to the opioid crisis | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 27652 | | E-MAIL | Ilene Sackler Lefcourt | 8/29/2019 23:20 | Mr .Jonathan White <Jonathan G. White> ·Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman> ·Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler> ·Jacqueline Pugh Sackler <Jacqueline Pugh Sackler> ·Dame Theresa Sackler <Theresa E. Sackler> ·Mrs Ilene Lefcourt <Ilene Sackler Lefcourt> ·Ms. Marissa Sackler & David Fischer <Marissa Sackler> ·Mr. & Mrs. Jamie Dalrymple <Sophie Sackler Dalrymple> ·Dr Kathe Sackler <Kathe Sackler@debevoiselllp.com> ·Mr. & Mrs. Michael Sackler <Michael Daniel Sackler> ·Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt-Taylor> ·Jamie Dalrymple Randy M. Mastro "Donerstein, Mylan L." ·Mylan L. Denerstein> ·Sackler-SVC <Sackler-SVC> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> ·Sackler Advisory Ed Williams.LONSackler Leslie J. Schreyer Stuart D. Baker | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | WSJ: Proposed Opioid Deal With Purdue Drawing Pushback From States | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 27653 | | E-MAIL | Mortimer DA Sackler | 8/29/2019 23:30 | Kesselman, Marc <Marc Kesselman> | Mortimer Sackler <Mortimer D. A. Sackler> | Mary Jo White <Mary Jo White> ·Randy M. Mastro <Randy M. Mastro> ·Mylan Denerstein <Mylan L. Denerstein> ·Sheila Birnbaum <Sheila Birnbaum> ·Sackler-SVC Sackler Advisory David Goldin <Davidson Goldin> David S. Sackler <David A. Sackler> ·Jacqueline Sackler <Jacqueline Pugh Sackler > David Bernick <David M. Bernick> ·Jeffrey J. Rosen <Jeffrey J. Rosen> ·Jonathan G. White <Jonathan G. White> ·Maura Kathleen Monaghan <Maura Kathleen Monaghan> ·Mark Cheffo <Mark Cheffo> "Roncalli, Anthony" <Anthony M. Roncalli> ·Daniel S. Connolly <Daniel S. Connolly> | Re: Sorry: Suing Big Pharma is no answer to the opioid crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|
| 27667 | MSF00658704 | E-MAIL | Ilene Sackler Lefcourt | 8/31/2019 1:20 | Paul Renzetti <Paul Renzetti> | Sackler, Dame Theresa <Theresa E. Sackler> | Mr. Jonathan White <Jonathan G. White>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs. Jamie Dalrymple <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; Mr. & Mrs. Michael Daniel Sackler>; Jamie Dalrymple;Randy M. Mastro "Donerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory Ed Williams LONSackler; "Schreyer, Leslie J." <Leslie J. Schreyer>; Stuart D. Baker; Sackler-SVC <Sackler-SVC> | Re: Hartford Courant: Connecticut AG: Purdue Pharma must be liquidated, shut down as part of any settlement | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27668 | MSF90026900 | E-MAIL | Theresa Sackler | 8/31/2019 1:20 | Paul Renzetti <Paul Renzetti> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mr. Jonathan White <Jonathan G. White>; "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs. Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; "Mr. & Mrs. Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt Taylor> Jamie Dalrymple; Randy M. Mastro; "Donerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory Ed Williams LONSackler; "Schreyer, Leslie J." <Leslie J. Schreyer>; Stuart D. Baker; Sackler-SVC <Sackler-SVC> | Re: Hartford Courant: Connecticut AG: Purdue Pharma must be liquidated, shut down as part of any settlement | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 27669 | | E-MAIL | Mortimer DA Sackler | 8/31/2019 2:47 | Theresa Sackler <Theresa E. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Paul Renzetti <Paul Renzetti>; Mr. Jonathan White <Jonathan G. White>;Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jacqueline Pugh Sackler> Ilene Sackler Lefcourt> Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com> Mr. & Mrs. Michael Sackler>; Jeffrey Lefcourt; Karen Lefcourt-Taylor> Jamie Dalrymple Randy M. Mastro; "Donerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory Ed Williams LONSackler; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Stuart D. Baker; Sackler-SVC <Sackler-SVC> | Re: Hartford Courant: Connecticut AG: Purdue Pharma must be liquidated, shut down as part of any settlement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27670 | MSF00804318 | E-MAIL | Ilene Sackler Lefcourt | 8/31/2019 2:47 | Theresa Sackler <Theresa E. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Paul Renzetti <Paul Renzetti>; Mr. Jonathan White <Jonathan G. White>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple> Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; Mr. & Mrs. Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt Taylor <Karen Lefcourt Taylor> Jamie Dalrymple Randy M. Mastro; "Donerstein, Mylan L." <Mylan L. Denerstein>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory Ed Williams LONSackler "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Stuart D. Baker; Sackler-SVC <Sackler-SVC> | Re: Hartford Courant: Connecticut AG: Purdue Pharma must be liquidated, shut down as part of any settlement | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27672 | MSF90026919 | E-MAIL | Theresa Sackler | 8/31/2019 2:47 | Sackler, Dame Theresa <Theresa E. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Paul Renzetti <Paul Renzetti>; Mr. Jonathan White" <Jonathan G. White>; "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Jamie Dalrymple; Randy M. Mastro; "Donerstein, Mylan L." <Mylan L. Denerstein>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory Ed Williams LONSackler; "Schreyer, Leslie J." <Leslie J. Schreyer>; Stuart D. Baker; Sackler-SVC <Sackler-SVC> | Re: Hartford Courant: Connecticut AG: Purdue Pharma must be liquidated, shut down as part of any settlement | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 27673 | | E-MAIL | Theresa Sackler | 8/31/2019 9:40 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; "Kesselman, Marc" <Marc Kesselman> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; Paul Renzetti <Paul Renzetti>; "Mr. Jonathan White" <Jonathan G. White>; "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Jamie Dalrymple; Randy M. Mastro; "Donerstein, Mylan L." <Mylan L. Denerstein>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory Ed Williams; LONSackler: "Schreyer, Leslie J." <Leslie J. Schreyer>; Stuart D. Baker; Sackler-SVC <Sackler-SVC> | Re: Hartford Courant: Connecticut AG: Purdue Pharma must be liquidated, shut down as part of any settlement | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27674 | MSF00804324 | E-MAIL | Ilene Sackler Lefcourt | 8/31/2019 9:40 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Marc Kesselman <Marc Kesselman> | Mortimer Sackler <Mortimer D. A. Sackler> | Theresa Sackler <Theresa E. Sackler> Paul Renzetti <Paul Renzetti> Mr. Jonathan White <Jonathan G. White> Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman> Jacqueline Sackler <Jacqueline Pugh Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Ms. Marissa Sackler & David Fischer <Marissa Sackler> Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple> Dr Kathe Sackler <Kathe Sackler@dobevoiselip.com> Mr. & Mrs. Michael Daniel Sackler <Michael Daniel Sackler> Jeffrey Lefcourt> Karen Lefcourt <Karen Lefcourt-Taylor> Jamie Dalrymple Randy M. Mastro "Denerstein, Mylan L." <Mylan L. Denerstein> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> Sackler Advisory.Ed Williams LONSackler "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> Stuart D. Baker Sackler-SVC <Sackler-SVC> | Re: Hartford Courant: Connecticut AG: Purdue Pharma must be liquidated, shut down as part of any settlement | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27680 | | E-MAIL | Theresa Sackler | 9/1/2019 10:35 | Akash Lodh <Akash Lodh> "Mr. Jonathan White" <Jonathan G. White> "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman> "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler> "Jacqueline Sackler" <Jacqueline Pugh Sackler> "Sackler, Dame Theresa" <Theresa E. Sackler> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Ms. Marissa Sackler & David Fischer" <Marissa Sackler> "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple> "Dr Kathe Sackler <Kathe Sackler@dobevoiselip.com> "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler> Jeffrey Lefcourt> Karen Lefcourt Taylor <Karen Lefcourt-Taylor> Jamie Dalrymple> Randy M. Mastro "Denerstein, Mylan L." <Mylan L. Denerstein> Sackler-SVC <Sackler-SVC> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> "@SacklerAdvisory" <Sackler Advisory> "Williams, Ed" <Jacob W. Stahl> Sackler List Serv" <LONSackler> "Schreyer, Leslie J." <Leslie J. Schreyer> Stuart D. Baker | Sheldon, Jo <Jo Sheldon> | Sackler-SVC <Sackler-SVC> | The Guardian - Big pharma saw huge profits in medicalising the social stress of the white working class | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 27681 | MSF00978787 | E-MAIL | Ilene Sackler Lefcourt | 9/1/2019 10:35 | Akash Lodh <Akash Lodh> Mr. Jonathan White <Jonathan G. White> Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman> Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler> Jacqueline Pugh Sackler <Jacqueline Pugh Sackler> Dame Theresa Sackler <Theresa E. Sackler> Mrs Ilene Sackler Lefcourt> Ms. Marissa Sackler & David Fischer <Marissa Sackler> Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple> Dr Kathe Sackler@dobevoiselip.com> Mr. & Mrs. Michael Sackler <Michael Daniel Sackler> Jeffrey Lefcourt> Karen Lefcourt Taylor <Karen Lefcourt-Taylor> Jamie Dalrymple Randy M. Mastro "Denerstein, Mylan L." <Mylan L. Denerstein> Sackler-SVC <Sackler-SVC> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> "@SacklerAdvisory" <Sackler Advisory> "Williams, Ed" <Sackler List Serv" <LONSackler> Leslie J. Schreyer> Stuart D. Baker | Sheldon, Jo <Jo Sheldon> | Sackler-SVC <Sackler-SVC> | The Guardian - Big pharma saw huge profits in medicalising the social stress of the white working class | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 27683 | | E-MAIL | Mortimer DA Sackler | 9/1/2019 23:40 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Mortimer Sackler <Mortimer D. A. Sackler> Sackler-SVC <Sackler-SVC> Randy M. Mastro <Randy M. Mastro> Mylan Denerstein <Mylan L. Denerstein> | Re: WSJ OxyContin Made The Sacklers Rich. Now It's Tearing Them Apart. | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27684 | | E-MAIL | Mortimer DA Sackler | 9/2/2019 12:20 | Mylan Denerstein <Mylan L. Denerstein> Randy M. Mastro <Randy M. Mastro> Marc Kesselman/Mortimer Sackler <Mortimer D. A. Sackler> Mary Jo White <Mary Jo White> Ed Williams | Jacqueline Pugh Sackler | | Additionally | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 27709 | | E-MAIL | Theresa Sackler | 9/4/2019 1:09 | Stuart D. Baker | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | Coverage Report | 03 September – LEGALLY PRIVILEGED AND CONFIDENTIAL (2) | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 27754 | | E-MAIL | Mortimer DA Sackler | 9/4/2019 20:17 | Mr. Jonathan White <Jonathan G. White> Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Dame Theresa Sackler <Theresa E. Sackler> Mrs Ilene Lefcourt <Ilene Sackler Lefcourt> Ms. Marissa Sackler & David Fischer <Marissa Sackler> Mr. & Mrs. Jamie Dalrymple <Sophie Sackler Dalrymple> Dr Kathe Sackler@dobevoiselip.com> Mr. & Mrs. Michael Sackler <Michael Daniel Sackler> Jeffrey Lefcourt> Karen Lefcourt-Taylor> Jamie Dalrymple Randy M. Mastro "Denerstein, Mylan L." <Mylan L. Denerstein> Sackler-SVC <Sackler-SVC> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> Sackler Advisory Ed Williams LONSackler Leslie J. Schreyer Stuart D. Baker | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | FYI - Relevant Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|
| 27756 | | E-MAIL | Theresa Sackler | 9/5/2019 8:48 | Kathe Sackler@debevoiselip.com; 'Ilene Sackler Lefcourt' <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | HBMS (Hermance B. M. Schaopman) <Hermance B. M. Schaepman>; Sackler Advisory: Sackler-SVC: "Williford, Harold W." <Harold W. Williford>; Maura Kathleen Monaghan: "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; Jonathan White <Jonathan G. White>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27758 | | E-MAIL | Ilene Sackler Lefcourt | 9/5/2019 8:48 | Kathe Sackler@debevoiselip.com; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | HBMS (Hermance B. M. Schaopman) <Hermance B. M. Schaepman>; Sackler Advisory Sackler-SVC "Williford, Harold W." <Harold W. Williford>; Maura Kathleen Monaghan "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; Jonathan White <Jonathan G. White>; "Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27764 | | E-MAIL | Theresa Sackler | 9/5/2019 9:57 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler> | Kathe Sackler@debevoiselip.com: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; Sackler Advisory: "Sackler-SVC" <Sackler-SVC>; "Williford, Harold W." <Harold W. Williford>; Maura Kathleen Monaghan "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27768 | | E-MAIL | Ilene Sackler Lefcourt | 9/5/2019 9:57 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler> | Kathe Sackler@debevoiselip.com "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; Sackler Advisory:Sackler-SVC: "Williford, Harold W." <Harold W. Williford>; Maura Kathleen Monaghan "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.>" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27773 | | E-MAIL | Theresa Sackler | 9/5/2019 11:07 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Kathe Sackler@debevoiselip.com: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; Sackler Advisory: "Sackler-SVC" <Sackler-SVC>; "Williford, Harold W." <Harold W. Williford>; Maura Kathleen Monaghan: "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: [Not Virus Scanned] PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 27774 | | E-MAIL | Ilene Sackler Lefcourt | 9/5/2019 11:07 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Kathe Sackler@debevoiselip.com Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; Sackler Advisory Sackler SVC "Williford, Harold W." <Harold W. Williford>; Maura Kathleen Monaghan "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | Re: [Not Virus Scanned] PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27775 | | E-MAIL | Theresa Sackler | 9/5/2019 11:12 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | Kathe Sackler@dobevoiselfp.com; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>-Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>-Marissa Sackler-- "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>- "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>- "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>- Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>- "Sackler, Dame Theresa" <Theresa E. Sackler>- "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>- Sackler Advisory; "Sackler-SVC" <Sackler-SVC>- "Williford, Harold W." <Harold W. Williford>- Maura Kathleen Monaghan; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>- "Sheldon, Jo" <Jo Sheldon>- "Hope, Nick" <Nick Hope>- "Fischer, Joerg" <Joerg Fischer>- "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>- "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27776 | | E-MAIL | Ilene Sackler Lefcourt | 9/5/2019 11:12 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | Kathe Sackler@dobevoiselfp.com; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>-Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>-Marissa Sackler <Marissa Sackler>- "Michael Daniel Sackler)" <Michael Daniel Sackler>- "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>- "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>- Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>-Theresa Sackler <Theresa E. Sackler>- "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>- Sackler Advisory Sackler-SVC "Williford, Harold W." <Harold W. Williford>- Maura Kathleen Monaghan; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>- "Sheldon, Jo" <Jo Sheldon>- "Hope, Nick" <Nick Hope>- "Jorg (Joerg Fischer)" <Joerg Fischer>- "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.>- "Leslie J Schreyer (Leslie J. Schreyer> | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27777 | | E-MAIL | Theresa Sackler | 9/5/2019 12:01 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Kathe Sackler@dobevoiselfp.com; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>- "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>- Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>-Marissa Sackler <Marissa Sackler>- "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>- "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>- Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>- "Sackler, Dame Theresa" <Theresa E. Sackler>- "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>- Sackler Advisory; "Sackler-SVC" <Sackler-SVC>- "Williford, Harold W." <Harold W. Williford>- Maura Kathleen Monaghan; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>- "Sheldon, Jo" <Jo Sheldon>- "Hope, Nick" <Nick Hope>- "Fischer, Joerg" <Joerg Fischer>- "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>- "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: [Not Virus Scanned] PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice, and requesting legal advice re: litigation concerning Purdue opioid products |
| 27778 | | E-MAIL | Ilene Sackler Lefcourt | 9/5/2019 12:01 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Kathe Sackler@dobevoiselfp.com Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>- "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>- Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>-Marissa Sackler <Marissa Sackler>- "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>- "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>- Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>-Theresa Sackler <Theresa E. Sackler>- "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>- Sackler Advisory Sackler-SVC "Williford, Harold W." <Harold W. Williford>- Maura Kathleen Monaghan "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>- "Sheldon, Jo" <Jo Sheldon>- "Hope, Nick" <Nick Hope>- "Jorg (Joerg Fischer)" <Joerg Fischer>- "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>- "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | Re: [Not Virus Scanned] PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 27779 | | E-MAIL | Theresa Sackler | 9/5/2019 12:04 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Kathe Sackler@dobevoiselfp.com: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>- "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>- Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>-Marissa Sackler <Marissa Sackler>- "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>- "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>- Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>- "Sackler, Dame Theresa" <Theresa E. Sackler>- "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>- Sackler Advisory; "Sackler-SVC" <Sackler-SVC>- "Williford, Harold W." <Harold W. Williford>- Maura Kathleen Monaghan; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>- "Sheldon, Jo" <Jo Sheldon>- "Hope, Nick" <Nick Hope>- "Fischer, Joerg" <Joerg Fischer>- "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>- "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: [Not Virus Scanned] PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice, and requesting legal advice re: litigation concerning Purdue opioid products |
| 27780 | | E-MAIL | Ilene Sackler Lefcourt | 9/5/2019 12:04 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Kathe Sackler@dobevoiselfp.com Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>- "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>- Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>-Marissa Sackler <Marissa Sackler>- "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>- "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>- Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>-Theresa Sackler <Theresa E. Sackler>- "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>- Sackler Advisory Sackler-SVC "Williford, Harold W." <Harold W. Williford>- Maura Kathleen Monaghan "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>- "Sheldon, Jo" <Jo Sheldon>- "Hope, Nick" <Nick Hope>- "Jorg (Joerg Fischer)" <Joerg Fischer>- "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>- "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | Re: [Not Virus Scanned] PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27781 | | E-MAIL | Theresa Sackler | 9/5/2019 13:12 | Sackler, Dame Theresa <Theresa E. Sackler> · Jonathan White <Jonathan G. White> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Kathe Sackler<dob.evoiselllp.com> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Sackler Advisory "Sackler-SVC" <Sackler-SVC> "Williford, Harold W." <Harold W. Williford> Maura Kathleen Monaghan "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Sheldon, Jo" <Jo Sheldon> "Hope, Nick" <Nick Hope> "Fischer, Joerg" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27782 | | E-MAIL | Ilene Sackler Lefcourt | 9/5/2019 13:12 | Sackler, Dame Theresa <Theresa E. Sackler> · Jonathan White <Jonathan G. White> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Kathe Sackler<dob.evoiselllp.com> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Sackler Advisory Sackler-SVC "Williford, Harold W." <Harold W. Williford> Maura Kathleen Mon aghan "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Sheldon, Jo" <Jo Sheldon> "Hope, Nick" <Nick Hope> "Fischer, Joerg" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27790 | | E-MAIL | Theresa Sackler | 9/5/2019 13:33 | Sackler, Dame Theresa <Theresa E. Sackler> · Jonathan White <Jonathan G. White> | Sheldon, Jo <Jo Sheldon> | Kathe Sackler<dob.evoiselllp.com> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "@SacklerAdvisory" <Sackler Advisory> "Sackler-SVC" <Sackler-SVC> "Williford, Harold W." <Harold W. Williford> Maura Kathleen Monaghan "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Hope, Nick" <Nick Hope> "Fischer, Joerg" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27791 | | E-MAIL | Ilene Sackler Lefcourt | 9/5/2019 13:33 | Sackler, Dame Theresa <Theresa E. Sackler> · Jonathan White <Jonathan G. White> | Sheldon, Jo <Jo Sheldon> | Kathe Sackler<dob.evoiselllp.com> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "@SacklerAdvisory" <Sackler Advisory> Sackler-SVC "Williford, Harold W." <Harold W. Williford> Maura Kathleen Monaghan "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Hope, Nick" <Nick Hope> "Fischer, Joerg" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27798 | | E-MAIL | Ilene Sackler Lefcourt | 9/5/2019 15:23 | Sackler, Dame Theresa <Theresa E. Sackler> · Jonathan White <Jonathan G. White> "Sheldon, Jo" <Jo Sheldon> | Michael Sackler <Michael Daniel Sackler> | Kathe Sackler<dob.evoiselllp.com> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "@SacklerAdvisory" <Sackler Advisory> Sackler-SVC "Williford, Harold W." <Harold W. Williford> Maura Kathleen Monaghan "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Hope, Nick" <Nick Hope> "Fischer, Joerg" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27799 | | E-MAIL | Theresa Sackler | 9/5/2019 15:23 | Sackler, Dame Theresa <Theresa E. Sackler> · Jonathan White <Jonathan G. White> "Sheldon, Jo" <Jo Sheldon> | Michael Sackler <Michael Daniel Sackler> | Kathe Sackler<dob.evoiselllp.com> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "@SacklerAdvisory" <Sackler Advisory> "Sackler-SVC" <Sackler-SVC> "Williford, Harold W." <Harold W. Williford> Maura Kathleen Monaghan "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Hope, Nick" <Nick Hope> "Fischer, Joerg" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27801 | | E-MAIL | Theresa Sackler | 9/5/2019 16:20 | Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Jonathan White <Jonathan G. White>; "Randy M. Mastro" <Randy M. Mastro>; Mylan L. Denerstein <Mylan L. Denerstein>; Mary Jo White <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; Kathe Sackler@debevoisellp.com "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Sackler Advisory; "Sackler-SVC" <Sackler-SVC>; "Williford, Harold W." <Harold W. Williford>; Maura Kathleen Monaghan; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" ; <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27802 | | E-MAIL | Ilene Sackler Lefcourt | 9/5/2019 16:20 | Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Jonathan White <Jonathan G. White>; "Randy M. Mastro" <Randy M. Mastro>; Mylan L. Denerstein <Mylan L. Denerstein>; Mary Jo White <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; Kathe Sackler@debevoisellp.com "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Sackler Advisory; Sackler-SVC; "Williford, Harold W." <Harold W. Williford>; Maura Kathleen Monaghan; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" ; <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27803 | | E-MAIL | Theresa Sackler | 9/5/2019 16:21 | Michael Sackler <Michael Daniel Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; Jonathan White <Jonathan G. White>; "Sheldon, Jo" <Jo Sheldon>; Kathe Sackler@debevoisellp.com: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "@SacklerAdvisory" <Sackler Advisory>; "Sackler-SVC" <Sackler-SVC>; "Williford, Harold W." <Harold W. Williford>; Maura Kathleen Monaghan; "Alexa Saunders>; "Hope, Nick" <Nick Hope>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27804 | | E-MAIL | Ilene Sackler Lefcourt | 9/5/2019 16:21 | Michael Sackler <Michael Daniel Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; Jonathan White <Jonathan G. White>; "Sheldon, Jo" <Jo Sheldon>; Kathe Sackler@debevoisellp.com "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "@SacklerAdvisory" <Sackler Advisory>; Sackler-SVC; "Williford, Harold W." <Harold W. Williford>; Maura Kathleen Monaghan; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Hope, Nick" <Nick Hope>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27807 | | E-MAIL | Theresa Sackler | 9/5/2019 16:41 | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Jonathan White <Jonathan G. White>; "Randy M. Mastro" <Randy M. Mastro>; Mylan L. Denerstein <Mylan L. Denerstein>; Mary Jo White <Mary Jo White>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler@debevoisellp.com "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Sackler Advisory; "Sackler-SVC" <Sackler-SVC>; "Williford, Harold W." <Harold W. Williford>; Maura Kathleen Monaghan; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27808 | | E-MAIL | Ilene Sackler Lefcourt | 9/5/2019 16:41 | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Jonathan White <Jonathan G. White>; "Randy M. Mastro" <Randy M. Mastro>; Mylan L. Denerstein <Mylan L. Denerstein>; Mary Jo White <Mary Jo White>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler@debevoisellp.com "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Sackler Advisory; "Sackler-SVC" <Sackler-SVC>; "Williford, Harold W." <Harold W. Williford>; Maura Kathleen Monaghan; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27809 | | E-MAIL | Theresa Sackler | 9/5/2019 17:11 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Kathe Sackler<dobevoisellp.com; "Ilene Sackler Lefcourt"; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; Sackler Advisory; "Sackler-SVC" <Sackler-SVC>; "Williford, Harold W." <Harold W. Williford>; Maura Kathleen Monaghan; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: [Not Virus Scanned] PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products |
| 27810 | | E-MAIL | Ilene Sackler Lefcourt | 9/5/2019 17:11 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Kathe Sackler<dobevoisellp.com; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; Sackler Advisory; Sackler SVC; "Williford, Harold W." <Harold W. Williford>; Maura Kathleen Monaghan; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: [Not Virus Scanned] PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products |
| 27831 | | E-MAIL | Theresa Sackler | 9/6/2019 10:15 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Kathe Sackler<dobevoisellp.com; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; Sackler Advisory; "Sackler-SVC" <Sackler-SVC>; "Williford, Harold W." <Harold W. Williford>; Maura Kathleen Monaghan; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: [Not Virus Scanned] PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products |
| 27832 | | E-MAIL | Ilene Sackler Lefcourt | 9/6/2019 10:15 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Kathe Sackler<dobevoisellp.com; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; Sackler Advisory Sackler SVC; "Williford, Harold W." <Harold W. Williford>; Maura Kathleen Monaghan; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: [Not Virus Scanned] PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products |
| 27852 | | E-MAIL | Ilene Sackler Lefcourt | 9/6/2019 17:24 | Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Brandon Messina <Brandon Messina> | Sackler Advisory "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; Sackler-SVC <Sackler-SVC> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27853 | | E-MAIL | Theresa Sackler | 9/6/2019 17:24 | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Brandon Messina <Brandon Messina> | Jonathan White <Jonathan G. White>; Sackler Advisory; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; Sackler-SVC <Sackler-SVC> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856 | MSF00974152 | E-MAIL | Theresa Sackler | 9/6/2019 17:53 | Mr. Jonathan White <Jonathan G. White>: "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>: "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>: "Jacqueline Sackler" <Jacqueline Pugh Sackler>: "Sackler, Dame Theresa" <Theresa E. Sackler>: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>: "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>: Dr Kathe Sackler <Kathe Sackler@debevoiselp.com>: "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>: Jeffrey Lefcourt: Karen Lefcourt Taylor <Karen Lefcourt-Taylor>: Jamie Dalrymple: Randy M. Mastro: "Donerstein, Mylan L." <Mylan L. Donerstein>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Davis, Morgan" <Morgan Davis>: "Stahl, Jacob W." <Jacob W. Stahl>: Sackler Advisory: Ed Williams: LONSackler: "Schreyer, Leslie J." <Leslie J. Schreyer>: Stuart D. Baker | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | WSJ: Purdue Pharma in Talks With Justice Department to Resolve Criminal, Civil Probes | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 27865 | | | Theresa Sackler | 9/6/2019 22:02 | "Mr. Jonathan White" <Jonathan G. White>: "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>: "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>: "Jacqueline Sackler" <Jacqueline Pugh Sackler>: "Sackler, Dame Theresa" <Theresa E. Sackler>: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>: "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>: Dr Kathe Sackler <Kathe Sackler@debevoiselp.com>: "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>: Jeffrey Lefcourt: Karen Lefcourt Taylor <Karen Lefcourt-Taylor>: Jamie Dalrymple: Randy M. Mastro: "Donerstein, Mylan L." <Mylan L. Donerstein>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Davis, Morgan" <Morgan Davis>: "Stahl, Jacob W." <Jacob W. Stahl>: Sackler Advisory: Ed Williams: LONSackler: "Schreyer, Leslie J." <Leslie J. Schreyer>: Stuart D. Baker | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | FYI - Relevant Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 27889 | | E-MAIL | Theresa Sackler | 9/7/2019 20:43 | Jonathan G. White: Kathe Sackler@debevoiselp.com: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Jeffrey Lefcourt: Karen Lefcourt-Taylor: Marissa Sackler: Michael Daniel Sackler: Samantha Sackler Hunt: Sophie Sackler Dalrymple: "Sackler, Dame Theresa" <Theresa E. Sackler>: Hermance B. M. Schaepman: Sackler Advisory: Sackler-SVC: Harold W. Williford: Maura Kathleen Monaghan: Alexa Saunders: Jo Sheldon: Nick Hope: "Fischer, Joerg" <Joerg Fischer>: Dr. Kerry J. Sulkowicz, M.D.: "Schreyer, Leslie J." <Leslie J. Schreyer> | Quinn, Genevieve B. <Genevieve B. Quinn> | Mortimer D. A. Sackler: "Jacqueline Sackler" <Jacqueline Pugh Sackler>: "Donerstein, Mylan L." <Mylan L. Donerstein>: "Mastro, Randy M." <Randy M. Mastro> | P/C - A/C - Proposed Revisions to Bankruptcy / Settlement Communications Plan | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 27891 | | E-MAIL | Ilene Sackler Lefcourt | 9/7/2019 20:43 | Jonathan G. White: Kathe Sackler@debevoiselp.com: Ilene Sackler Lefcourt: Jeffrey Lefcourt: Karen Lefcourt-Taylor: Marissa Sackler: Michael Daniel Sackler: Samantha Sackler Hunt: Sophie Sackler Dalrymple: Theresa E. Sackler: Hermance B. M. Schaepman: Sackler Advisory: Sackler-SVC: Harold W. Williford: Maura Kathleen Monaghan: Alexa Saunders: Jo Sheldon: Nick Hope: Joerg Fischer: Dr. Kerry J. Sulkowicz, M.D.: Leslie J. Schreyer | Quinn, Genevieve B. <Genevieve B. Quinn> | Mortimer D. A. Sackler: Jacqueline Pugh Sackler: "Donerstein, Mylan L." <Mylan L. Donerstein>: "Mastro, Randy M." <Randy M. Mastro> | P/C - A/C - Proposed Revisions to Bankruptcy / Settlement Communications Plan | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 27894 | | E-MAIL | Theresa Sackler | 9/7/2019 22:27 | Mr. Jonathan White <Jonathan G. White>: "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>: "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>: "Jacqueline Sackler" <Jacqueline Pugh Sackler>: "Sackler, Dame Theresa" <Theresa E. Sackler>: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>: "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>: Dr Kathe Sackler <Kathe Sackler@debevoiselp.com>: "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>: Jeffrey Lefcourt: Karen Lefcourt Taylor <Karen Lefcourt-Taylor>: Jamie Dalrymple: Randy M. Mastro: "Donerstein, Mylan L." <Mylan L. Donerstein>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Davis, Morgan" <Morgan Davis>: "Stahl, Jacob W." <Jacob W. Stahl>: Sackler Advisory: Ed Williams: LONSackler: "Schreyer, Leslie J." <Leslie J. Schreyer>: Stuart D. Baker | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | AP: Opioid talks at impasse; Purdue bankruptcy filing expected | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27896 | | E-MAIL | Theresa Sackler | 9/8/2019 0:16 | Quinn, Genevieve B. <Genevieve B. Quinn> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jonathan G. White: Kathe Sackler@debevoiselp.com: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Jeffrey Lefcourt: Karen Lefcourt Taylor: Marissa Sackler: Michael Daniel Sackler: Samantha Sackler Hunt: Sophie Sackler Dalrymple: "Sackler, Dame Theresa" <Theresa E. Sackler>: Hermance B. M. Schaepman: Sackler Advisory: "Sackler-SVC" <Sackler-SVC>: "Williford, Harold W." <Harold W. Williford>: Alexa Saunders: Jo Sheldon: Nick Hope: "Fischer, Joerg" <Joerg Fischer>: Dr. Kerry J. Sulkowicz, M.D.: "Schreyer, Leslie J." <Leslie J. Schreyer>: Mortimer D. A. Sackler: "Jacqueline Sackler" <Jacqueline Pugh Sackler>: "Donerstein, Mylan L." <Mylan L. Donerstein>: "Mastro, Randy M." <Randy M. Mastro> | Re: P/C - A/C - Proposed Revisions to Bankruptcy / Settlement Communications Plan | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27897 | | E-MAIL | Ilene Sackler Lefcourt | 9/8/2019 0:16 | Quinn, Genevieve B. <Genevieve B. Quinn> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jonathan G. White; Kathe Sackler@debevoisellp.com; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karon Lefcourt-Taylor; Marissa Sackler Michael Daniel Sackler Samantha Sackler Hunt; Sophie Sackler Dalrymple; Theresa Sackler <Theresa E. Sackler>; Hormance B. M. Schaepman Sackler Advisory Sackler-SVC; "Williford, Harold W." <Harold W. Williford>; Alexa Saunders; Jo Sheldon Nick Hope; Joerg Fischer Dr. Kerry J. Sulkowicz, M.D. "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Mortimer D. A. Sackler; Jacqueline Pugh Sackler; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Mastro, Randy M." <Randy M. Mastro> | Re: P/C - A/C - Proposed Revisions to Bankruptcy / Settlement Communications Plan | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 27899 | | E-MAIL | Mortimer DA Sackler | 9/8/2019 0:16 | Quinn, Genevieve B. <Genevieve B. Quinn> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jonathan G. White; Kathe Sackler@debevoisellp.com; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karon Lefcourt-Taylor; Marissa Sackler Michael Daniel Sackler Samantha Sackler Hunt Sophie Sackler Dalrymple; Theresa Sackler <Theresa E. Sackler>; Hormance B. M. Schaepman Sackler Advisory "Sackler-SVC" <Sackler-SVC>; "Williford, Harold W." <Harold W. Williford>; Alexa Saunders;Jo Sheldon Nick Hope;Joerg Fischer Dr. Kerry J. Sulkowicz, M.D.;"Leslie J. Schreyer, Esq." <Leslie J. Schreyer> Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Mastro, Randy M." <Randy M. Mastro> | Re: P/C - A/C - Proposed Revisions to Bankruptcy / Settlement Communications Plan | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products |
| 27900 | | E-MAIL | Theresa Sackler | 9/8/2019 8:06 | Sackler, Dame Theresa <Theresa E. Sackler> ; Marissa Sackler; Michael Daniel Sackler; Sophie Sackler Dalrymple; Samantha Sackler Hunt; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karon Lefcourt-Taylor; Mortimer D. A. Sackler | Dunkels, Antony <Antony Dunkels> | Sackler List Serv <LISTSackler>; "Williams, Ed" <Ed Williams>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Brittany Sanders Bobb; Joshua Shirley; Matthew J. Petrozziello; "Gittes, Susan Reagan" <Susan Reagan Gittes>; Sackler-SVC <Sackler-SVC> | Sackler - monitoring 8 September 2019 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 27907 | | E-MAIL | Theresa Sackler | 9/8/2019 12:44 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Quinn, Genevieve B. <Genevieve B. Quinn>; Jonathan G. White; Kathe Sackler@debevoisellp.com; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karon Lefcourt-Taylor; Marissa Sackler Michael Daniel Sackler; Samantha Sackler Hunt; Sophie Sackler Dalrymple; Hormance B. M. Schaepman Sackler Advisory: "Sackler-SVC" <Sackler-SVC>; "Williford, Harold W." <Harold W. Williford>; Alexa Saunders; Jo Sheldon; Nick Hope; "Fischer, Joerg" <Joerg Fischer>; Dr. Kerry J. Sulkowicz, M.D.; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mortimer D. A. Sackler; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Mastro, Randy M." <Randy M. Mastro> | Re: P/C - A/C - Proposed Revisions to Bankruptcy / Settlement Communications Plan | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: litigation concerning Purdue opioid products |
| 27908 | | E-MAIL | Ilene Sackler Lefcourt | 9/8/2019 12:44 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Dame Theresa <Theresa E. Sackler> | Quinn, Genevieve B. <Genevieve B. Quinn>; Jonathan G. White; Kathe Sackler@debevoisellp.com; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karon Lefcourt-Taylor; Marissa Sackler Michael Daniel Sackler Samantha Sackler Hunt Sophie Sackler Dalrymple; Hormance B. M. Schaepman Sackler Advisory Sackler-SVC; "Williford, Harold W." <Harold W. Williford>; Alexa Saunders; Jo Sheldon Nick Hope; "Fischer, Joerg" <Joerg Fischer>; Dr. Kerry J. Sulkowicz, M.D.; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mortimer D. A. Sackler; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Mastro, Randy M." <Randy M. Mastro> | Re: P/C - A/C - Proposed Revisions to Bankruptcy / Settlement Communications Plan | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 27909 | | E-MAIL | Theresa Sackler | 9/8/2019 13:00 | Sackler, Dame Theresa <Theresa E. Sackler> | Quinn, Genevieve B. <Genevieve B. Quinn> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White: Kathe Sackler@debevoisellp.com: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karon Lefcourt-Taylor; Marissa Sackler: Michael Daniel Sackler: Samantha Sackler Hunt: Sophie Sackler Dalrymple; Hormance B. M. Schaepman: Sackler Advisory Sackler-SVC; "Williford, Harold W." <Harold W. Williford>; Alexa Saunders; Jo Sheldon; Nick Hope; "Fischer, Joerg" <Joerg Fischer>; Dr. Kerry J. Sulkowicz, M.D.; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mortimer D. A. Sackler; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Mastro, Randy M." <Randy M. Mastro> | RE: P/C - A/C - Proposed Revisions to Bankruptcy / Settlement Communications Plan | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27911 | | E-MAIL | Ilene Sackler Lefcourt | 9/8/2019 13:00 | Sackler, Dame Theresa <Theresa E. Sackler> | Quinn, Genevieve B. <Genevieve B. Quinn> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White: Kathe Sackler@debevoisellp.com: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karon Lefcourt-Taylor; Marissa Sackler Michael Daniel Sackler Samantha Sackler Hunt Sophie Sackler Dalrymple Hormance B. M. Schaepman Sackler Advisory Sackler-SVC; "Williford, Harold W." <Harold W. Williford>; Alexa Saunders; Jo Sheldon Nick Hope; "Fischer, Joerg" <Joerg Fischer>; Dr. Kerry J. Sulkowicz, M.D.; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mortimer D. A. Sackler; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Mastro, Randy M." <Randy M. Mastro> | RE: P/C - A/C - Proposed Revisions to Bankruptcy / Settlement Communications Plan | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 27982 | | E-MAIL | Theresa Sackler | 9/10/2019 8:36 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | White, Mary Jo <Mary Jo White> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan White <Jonathan G. White>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Marissa Sackler <Marissa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Karon Lefcourt-Taylor; Kathe Sackler@debevoisellp.com; "Kerry Sukowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; Jeffrey Lefcourt Mylan Denerstein <Mylan L. Denerstein>; "Randy M. Mastro" <Randy M. Mastro>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; Jamie Dalrymple <Jamie Dalrymple>; David Fisher <Fischer, David> | Re: For comment and legal advice | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27983 | | E-MAIL | Irene Sackler Lefcourt | 9/10/2019 8:36 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | White, Mary Jo <Mary Jo White> | Jacqueline Sackler <Jacqueline Pugh Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jonathan White <Jonathan G. White> Samantha Hunt <Samantha Sackler Hunt> Theresa Sackler <Theresa E. Sackler> "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> Marissa Sackler Michael Daniel Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Karon Lefcourt-Taylor Kathe Sackler@debevoisellp.com Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> Jeffrey Lefcourt Mylan Denerstein <Mylan L. Denerstein> Randy M. Mastro <Randy M. Mastro> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Ed Williams <Ed Williams> Jamie Dalrymple <Jamie Dalrymple> David Fisher <Fischer, David> | Re: For comment and legal advice | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27985 | | E-MAIL | Mortimer DA Sackler | 9/10/2019 8:36 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | White, Mary Jo <Mary Jo White> | Jacqueline Sackler <Jacqueline Pugh Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jonathan White <Jonathan G. White> Samantha Hunt <Samantha Sackler Hunt> Theresa Sackler <Theresa E. Sackler> "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> Marissa Sackler Michael Daniel Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Karon Lefcourt-Taylor Kathe Sackler@debevoisellp.com Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> Jeffrey Lefcourt Mylan Denerstein <Mylan L. Denerstein> Randy M. Mastro <Randy M. Mastro> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Ed Williams <Ed Williams> Jamie Dalrymple <Jamie Dalrymple> David Fisher <Fischer, David> | Re: For comment and legal advice | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27996 | | E-MAIL | Theresa Sackler | 9/10/2019 10:29 | White, Mary Jo <Mary Jo White> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Williams, Ed <Ed Williams> | Jacqueline Sackler <Jacqueline Pugh Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jonathan White <Jonathan G. White> Samantha Hunt <Samantha Sackler Hunt> "Sackler, Dame Theresa" <Theresa E. Sackler> "Schreyer, Leslie J." <Leslie J. Schreyer> Marissa Sackler Michael Daniel Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> Karon Lefcourt-Taylor Kathe Sackler@debevoisellp.com "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.> Jeffrey Lefcourt Mylan Denerstein <Mylan L. Denerstein> "Randy M. Mastro" <Randy M. Mastro> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Jamie Dalrymple <Jamie Dalrymple> David Fisher <Fischer, David> | Re: For comment and legal advice | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27997 | | E-MAIL | Ilene Sackler Lefcourt | 9/10/2019 10:29 | White, Mary Jo <Mary Jo White> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Williams, Ed <Ed Williams> | Jacqueline Sackler <Jacqueline Pugh Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jonathan White <Jonathan G. White> Samantha Hunt <Samantha Sackler Hunt> Theresa Sackler <Theresa E. Sackler> "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> Marissa Sackler Michael Daniel Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Karon Lefcourt-Taylor Kathe Sackler@debevoisellp.com Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> Jeffrey Lefcourt Mylan Denerstein <Mylan L. Denerstein> Randy M. Mastro <Randy M. Mastro> Jamie Kathleen Monaghan "Rosen, Jeffrey J." <Jeffrey J. Rosen> Jamie Dalrymple <Jamie Dalrymple> David Fisher <Fischer, David> | Re: For comment and legal advice | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28019 | | E-MAIL | Theresa Sackler | 9/10/2019 15:55 | Kathe Sackler@debevoisellp.com; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karon Lefcourt-Taylor <Karon Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Daniel Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Theresa Sackler (Dame Theresa" <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | HBMS (Hermanco B. M. Schaopman) <Hermanco B. M. Schaopman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Sheldon, Jo" <Jo Sheldon> "Williams, Ed (Ed Williams)" <Ed Williams> "@SacklerAdvisory" <Sackler Advisory> Sackler SVC <Sackler-SVC> Maura Kathleen Monaghan "Williford, Harold W." <Harold W. Williford> Jonathan White <Jonathan G. White> "Fischer, Joerg" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> "Schreyer, Leslie J." <Leslie J. Schreyer> | Updated communications - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28021 | | E-MAIL | Ilene Sackler Lefcourt | 9/10/2019 15:55 | Kathe Sackler@debevoisellp.com Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> Karon Lefcourt-Taylor <Karon Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Daniel Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | HBMS (Hermanco B. M. Schaopman) <Hermanco B. M. Schaopman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Sheldon, Jo" <Jo Sheldon> "Williams, Ed (Ed Williams)" <Ed Williams> "@SacklerAdvisory" <Sackler Advisory> Sackler-SVC <Sackler-SVC> Maura Kathleen Monaghan "Williford, Harold W." <Harold W. Williford> Jonathan White <Jonathan G. White> "Jorg (Joerg Fischer)" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | Updated communications - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28032 | | E-MAIL | Theresa Sackler | 9/10/2019 19:11 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | Kathe Sackler@debevoisellp.com "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> Karon Lefcourt-Taylor <Karon Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Daniel Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> "Sackler, Dame Theresa" <Theresa E. Sackler> "HBMS (Hermanco B. M. Schaopman)" <Hermanco B. M. Schaopman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Sheldon, Jo" <Jo Sheldon> "Williams, Ed (Ed Williams)" <Ed Williams> "@SacklerAdvisory" <Sackler Advisory> Sackler-SVC <Sackler-SVC> Maura Kathleen Monaghan "Williford, Harold W." <Harold W. Williford> "Fischer, Joerg" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Updated communications - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|
| 28033 | | E-MAIL | Ilene Sackler Lefcourt | 9/10/2019 19:11 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | Kathe Sackler <Kathe@debevoisellp.com>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed (Ed Williams)" <Ed Williams>; "@SacklerAdvisory" <Sackler Advisory>; Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan "Williford, Harold W." <Harold W. Williford>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | Re: Updated communications - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28034 | | E-MAIL | Ilene Sackler Lefcourt | 9/10/2019 22:00 | Akash Lodh <Akash Lodh> | Ilene <Ilene Sackler Lefcourt> | Mr. Jonathan White <Jonathan G. White>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs. Jamie Dalrymple <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; Mr. & Mrs. Michael Daniel Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple Randy M. Mastro; "Donerstein, Mylan L." <Mylan L. Donerstein>; Sackler-SVC <Sackler-SVC>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory; Ed Williams;LONSackler;Leslie J. Schreyer Stuart D. Baker | Re: FYI - Relevant Media Coverage | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28037 | | E-MAIL | Ilene Sackler Lefcourt | 9/11/2019 2:56 | Mr. Jonathan White <Jonathan G. White>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt;Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple Randy M. Mastro; "Donerstein, Mylan L." <Mylan L. Donerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory;Ed Williams;LONSackler Leslie J. Schreyer Stuart D. Baker | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | CNN: The Sackler family could give up Purdue Pharma, source says | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28045 | MSF00974173 | E-MAIL | Theresa Sackler | 9/11/2019 14:05 | Mr. Jonathan White <Jonathan G. White>; "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt;Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple: Randy M. Mastro: "Donerstein, Mylan L." <Mylan L. Donerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory; Ed Williams; LONSackler; "Schreyer, Leslie J." <Leslie J. Schreyer>; Stuart D. Baker; "Williford, Harold W." <Harold W. Williford> | Paul Ronzetti <Paul Ronzetti> | Sackler-SVC <Sackler-SVC> | FYI - AG Mark Herring Sues Sackler Family for Role in Opioid Crisis, Trying to Illegally Enrich Themselves and Shield Company Money | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28046 | MSF00978827 | E-MAIL | Ilene Sackler Lefcourt | 9/11/2019 14:05 | Mr. Jonathan White <Jonathan G. White>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt;Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple;Randy M. Mastro: "Donerstein, Mylan L." <Mylan L. Donerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory;Ed Williams;LONSackler Leslie J. Schreyer Stuart D. Baker; "Williford, Harold W." <Harold W. Williford> | Paul Ronzetti <Paul Ronzetti> | Sackler-SVC <Sackler-SVC> | FYI - AG Mark Herring Sues Sackler Family for Role in Opioid Crisis, Trying to Illegally Enrich Themselves and Shield Company Money | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28055 | | E-MAIL | Theresa Sackler | 9/11/2019 16:08 | Kathe Sackler@debevoisellp.com: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> · "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> · Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> · Marissa Sackler <Marissa Sackler> · "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> · "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> · "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> · Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> · "Sackler, Dame Theresa" <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | HBMS (Hermance B. M. Schaepman) <Hermance B. M. Schaepman> · "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> · "Sheldon, Jo" <Jo Sheldon> · "Williams, Ed (Ed Williams)" <Ed Williams> · "@SacklerAdvisory" <Sackler Advisory> · Sackler-SVC <Sackler-SVC> · Maura Kathleen Monaghan: "Williford, Harold W" <Harold W. Williford> · "Fischer, Joerg" <Joerg Fischer> · "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> · "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Updated communications - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28056 | | E-MAIL | Ilene Sackler Lefcourt | 9/11/2019 16:08 | Kathe Sackler@debevoisellp.com:Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> · "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> · Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> · Marissa Sackler <Marissa Sackler> · "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> · "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> · "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> · Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> · Theresa Sackler <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | HBMS (Hermance B. M. Schaepman) <Hermance B. M. Schaepman> · "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> · "Sheldon, Jo" <Jo Sheldon> · "Williams, Ed (Ed Williams)" <Ed Williams> · "@SacklerAdvisory" <Sackler Advisory> · Sackler-SVC <Sackler-SVC> · Maura Kathleen Monaghan: "Williford, Harold W" <Harold W. Williford> · "Jorg (Joerg Fischer)" <Joerg Fischer> · "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> · "Leslie J. Schreyer" <Leslie J. Schreyer> | RE: Updated communications - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28057 | | E-MAIL | Theresa Sackler | 9/11/2019 16:12 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Kathe Sackler@debevoisellp.com: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> · "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> · Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> · Marissa Sackler <Marissa Sackler> · "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> · "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> · Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> · "Sackler, Dame Theresa" <Theresa E. Sackler> · "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> · "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> · "Sheldon, Jo" <Jo Sheldon> · "Williams, Ed (Ed Williams)" <Ed Williams> · "@SacklerAdvisory" <Sackler Advisory> · Sackler-SVC <Sackler-SVC> · Maura Kathleen Monaghan: "Williford, Harold W" <Harold W. Williford> · "Fischer, Joerg" <Joerg Fischer> · "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> · "Schreyer, Leslie J." <Leslie J. Schreyer> · Mylan Denerstein <Mylan L. Denerstein> · "Randy M. Mastro" <Randy M. Mastro> · "Jacqueline Sackler" <Jacqueline Pugh Sackler> | Re: Updated communications - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28058 | | E-MAIL | Ilene Sackler Lefcourt | 9/11/2019 16:12 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Kathe Sackler@debevoisellp.com:Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> · "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> · Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> · Marissa Sackler <Marissa Sackler> · "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> · "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> · Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> · Theresa Sackler <Theresa E. Sackler> · "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> · "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> · "Sheldon, Jo" <Jo Sheldon> · "Williams, Ed (Ed Williams)" <Ed Williams> · "@SacklerAdvisory" <Sackler Advisory> · Sackler-SVC <Sackler-SVC> · Maura Kathleen Monaghan: "Williford, Harold W" <Harold W. Williford> · "Jorg (Joerg Fischer)" <Joerg Fischer> · "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> · "Leslie J. Schreyer" <Leslie J. Schreyer> · Mylan Denerstein <Mylan L. Denerstein> · Randy M. Mastro <Randy M. Mastro> · Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Updated communications - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28060 | | E-MAIL | Theresa Sackler | 9/11/2019 16:14 | Mortimer Sackler <Mortimer D. A. Sackler> · Jonathan White <Jonathan G. White> | Williford, Harold W. <Harold W. Williford> | Kathe Sackler@debevoisellp.com: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> · "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> · Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> · Marissa Sackler <Marissa Sackler> · "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> · "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> · Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> · "Sackler, Dame Theresa" <Theresa E. Sackler> · "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> · "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> · "Sheldon, Jo" <Jo Sheldon> · "Williams, Ed (Ed Williams)" <Ed Williams> · "@SacklerAdvisory" <Sackler Advisory> · Sackler-SVC <Sackler-SVC> · "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> · "Fischer, Joerg" <Joerg Fischer> · "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> · "Schreyer, Leslie J." <Leslie J. Schreyer> · Mylan Denerstein <Mylan L. Denerstein> · "Randy M. Mastro" <Randy M. Mastro> · "Jacqueline Sackler" <Jacqueline Pugh Sackler> | RE: Updated communications - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28061 | | E-MAIL | Ilene Sackler Lefcourt | 9/11/2019 16:14 | Mortimer Sackler <Mortimer D. A. Sackler> · Jonathan White <Jonathan G. White> | Williford, Harold W. <Harold W. Williford> | Kathe Sackler@debevoisellp.com: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> · "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> · Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> · Marissa Sackler <Marissa Sackler> · "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> · "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> · Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> · Theresa Sackler <Theresa E. Sackler> · "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> · "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> · "Sheldon, Jo" <Jo Sheldon> · "Williams, Ed (Ed Williams)" <Ed Williams> · "@SacklerAdvisory" <Sackler Advisory> · Sackler-SVC <Sackler-SVC> · "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> · "Jorg (Joerg Fischer)" <Joerg Fischer> · "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> · "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> · Mylan Denerstein <Mylan L. Denerstein> · Randy M. Mastro <Randy M. Mastro> · Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Updated communications - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28063 | | E-MAIL | Mortimer DA Sackler | 9/11/2019 16:14 | Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan White <Jonathan G. White> | Williford, Harold W. <Harold W. Williford> | Kathe Sackler <kdoll@devoiselltp.com>; Ilene Sackler Lefcourt <Jeffrey Lefcourt (Jeffrey Lefcourt)> <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon_Jo" <Jo Sheldon>; "Williams, Ed (Ed Williams)" <Ed Williams>; "@SacklerAdvisory" <Sackler Advisory>; Sackler-SVC <Sackler-SVC>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Mylan Denerstein <Mylan L. Denerstein>; Randy M. Mastro <Randy M. Mastro>; Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Updated communications - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28064 | | E-MAIL | Theresa Sackler | 9/11/2019 16:20 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Kathe Sackler <kdoll@devoiselltp.com>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon_Jo" <Jo Sheldon>; "Williams, Ed (Ed Williams)" <Ed Williams>; "@SacklerAdvisory" <Sackler Advisory>; Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan: "Williford, Harold W." <Harold W. Williford>; "Fischer_Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mylan Denerstein <Mylan L. Denerstein>; "Randy M. Mastro" <Randy M. Mastro>; "Jacqueline Sackler" <Jacqueline Pugh Sackler> | RE: Updated communications - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28065 | | E-MAIL | Ilene Sackler Lefcourt | 9/11/2019 16:20 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Kathe Sackler <kdoll@devoiselltp.com>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon_Jo" <Jo Sheldon>; "Williams, Ed (Ed Williams)" <Ed Williams>; "@SacklerAdvisory" <Sackler Advisory>; Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan: "Williford, Harold W." <Harold W. Williford>; "Fischer_Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J. Schreyer" <Leslie J. Schreyer>; Mylan Denerstein <Mylan L. Denerstein>; Randy M. Mastro <Randy M. Mastro>; Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Updated communications - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28067 | | E-MAIL | Theresa Sackler | 9/11/2019 16:28 | Jonathan White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler> | Williford, Harold W. <Harold W. Williford> | Kathe Sackler <kdoll@devoiselltp.com>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon_Jo" <Jo Sheldon>; "Williams, Ed (Ed Williams)" <Ed Williams>; "@SacklerAdvisory" <Sackler Advisory>; Sackler-SVC <Sackler-SVC>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Fischer_Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mylan Denerstein <Mylan L. Denerstein>; "Randy M. Mastro" <Randy M. Mastro>; "Jacqueline Sackler" <Jacqueline Pugh Sackler> | RE: Updated communications - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28068 | | E-MAIL | Ilene Sackler Lefcourt | 9/11/2019 16:28 | Jonathan White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler> | Williford, Harold W. <Harold W. Williford> | Kathe Sackler <kdoll@devoiselltp.com>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon_Jo" <Jo Sheldon>; "Williams, Ed (Ed Williams)" <Ed Williams>; "@SacklerAdvisory" <Sackler Advisory>; Sackler-SVC <Sackler-SVC>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Mylan Denerstein <Mylan L. Denerstein>; Randy M. Mastro <Randy M. Mastro>; Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Updated communications - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28070 | | E-MAIL | Mortimer DA Sackler | 9/11/2019 16:28 | Jonathan White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler> | Williford, Harold W. <Harold W. Williford> | Kathe Sackler@dobevoiselp.com Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;"Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>;"Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>;"Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>;"HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>;"Alexa Saunders (Alexa Saunders)" <Alexa Saunders>;"Sheldon, Jo" <Jo Sheldon>;"Williams, Ed (Ed Williams)" <Ed Williams>;"IPSacklerAdvisory" <Sackler Advisory> Sackler-SVC <Sackler-SVC>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;"Jorg (Joerg Fischer)" <Joerg Fischer>;"Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>;"Leslie J. Schreyer, Esq" <Leslie J. Schreyer>; Mylan Denerstein <Mylan L. Denerstein>; Randy M. Mastro <Randy M. Mastro>; Jacqueline Pugh Sackler> | RE: Updated communications - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28071 | | E-MAIL | Ilene Sackler Lefcourt | 9/11/2019 16:28 | White, Mary Jo <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Kathe Sackler@dobevoiselp.com Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;"Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>;"Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>;"Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>;"Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | Robert Rendine <Robert J. Rendine>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;"Denerstein, Mylan L." <Mylan L. Denerstein>;"Williford, Harold W." <Harold W. Williford>;"Davis, Morgan" <Morgan Davis>; George Sard <George Sard>; Jonathan White <Jonathan G. White>;"Jorg (Joerg Fischer)" <Joerg Fischer>;"Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>;"Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | RE: Reuters story on Purdue/Sackler settlement discussions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28072 | MSF90027358 | E-MAIL | Theresa Sackler | 9/11/2019 16:28 | White, Mary Jo <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Kathe Sackler@dobevoiselp.com;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;"Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>;"Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>;"Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>;"Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;"Sackler, Dame Theresa" <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | Robert Rendine <Robert J. Rendine>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;"Denerstein, Mylan L." <Mylan L. Denerstein>;"Williford, Harold W." <Harold W. Williford>;"Davis, Morgan" <Morgan Davis>; George Sard <George Sard>; Jonathan White <Jonathan G. White>;"Fischer, Joerg" <Joerg Fischer>;"Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>;"Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Reuters story on Purdue/Sackler settlement discussions | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 28073 | | E-MAIL | Ilene Sackler Lefcourt | 9/11/2019 16:29 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Kathe Sackler@dobevoiselp.com Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;"Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>;"Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>;"Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; Robert Rendine <Robert J. Rendine>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;"Denerstein, Mylan L." <Mylan L. Denerstein>;"Williford, Harold W." <Harold W. Williford>;"Davis, Morgan" <Morgan Davis>; George Sard <George Sard>;"Jorg (Joerg Fischer)" <Joerg Fischer>;"Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>;"Leslie J. Schreyer" <Leslie J. Schreyer> | Re: Reuters story on Purdue/Sackler settlement discussions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28074 | MSF90027361 | E-MAIL | Theresa Sackler | 9/11/2019 16:29 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Kathe Sackler@dobevoiselp.com;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;"Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>;"Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>;"Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;"Sackler, Dame Theresa" <Theresa E. Sackler>; Robert Rendine <Robert J. Rendine>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;"Denerstein, Mylan L." <Mylan L. Denerstein>;"Williford, Harold W." <Harold W. Williford>;"Davis, Morgan" <Morgan Davis>; George Sard <George Sard>;"Fischer, Joerg" <Joerg Fischer>;"Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>;"Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Reuters story on Purdue/Sackler settlement discussions | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 28075 | | E-MAIL | Ilene Sackler Lefcourt | 9/11/2019 16:30 | Mortimer Sackler <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White <Jonathan G. White>;"White, Mary Jo" <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Kathe Sackler@dobevoiselp.com Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;"Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>;"Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>;"Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; Robert Rendine <Robert J. Rendine>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;"Denerstein, Mylan L." <Mylan L. Denerstein>;"Williford, Harold W." <Harold W. Williford>;"Davis, Morgan" <Morgan Davis>; George Sard <George Sard>;"Jorg (Joerg Fischer)" <Joerg Fischer>;"Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>;"Leslie J. Schreyer" <Leslie J. Schreyer> | Re: Reuters story on Purdue/Sackler settlement discussions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY / HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28076 | MSF00974274 | E-MAIL | Theresa Sackler | 9/11/2019 16:30 | Mortimer Sackler <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White <Jonathan G. White>; "White, Mary Jo" <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Kathe Sackler@debevoisellp.com: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; George Sard <George Sard>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Reuters story on Purdue/Sackler settlement discussions | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 28077 | | E-MAIL | Ilene Sackler Lefcourt | 9/11/2019 16:37 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | White, Mary Jo <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Kathe Sackler@debevoisellp.com: "Jeffrey Lefcourt" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; George Sard <George Sard>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | Re: Reuters story on Purdue/Sackler settlement discussions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28078 | MSF90027365 | E-MAIL | Theresa Sackler | 9/11/2019 16:37 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | White, Mary Jo <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Kathe Sackler@debevoisellp.com: "Jeffrey Lefcourt" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; George Sard <George Sard>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.>; <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Reuters story on Purdue/Sackler settlement discussions | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 28079 | | E-MAIL | Ilene Sackler Lefcourt | 9/11/2019 16:40 | Mr. Jonathan White <Jonathan G. White>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple Randy M. Mastro; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory Ed Williams LON Sackler; Leslie J. Schreyer Stuart D. Baker "Williford, Harold W." <Harold W. Williford> | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | Reuters: Purdue Pharma nears partial opioid settlement, bankruptcy filing -sources | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28080 | | E-MAIL | Theresa Sackler | 9/11/2019 16:55 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | Mitchell, Marianne <Marianne Mitchell>; "Hope, Nick" <Nick Hope> | RE: Statement from the Science Museum | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 28081 | | E-MAIL | Ilene Sackler Lefcourt | 9/11/2019 17:11 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler> | White, Mary Jo <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Kathe Sackler@debevoisellp.com: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; George Sard <George Sard>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Reuters story on Purdue/Sackler settlement discussions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

**OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28084 | MSF90027380 | E-MAIL | Theresa Sackler | 9/11/2019 17:11 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | White, Mary Jo <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Kathe Sackler@debevoisellp.com: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Robert Rondine <Robert J. Rondine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; George Sard <George Sard>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Reuters story on Purdue/Sackler settlement discussions | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 28086 | | E-MAIL | Theresa Sackler | 9/11/2019 17:15 | Sheldon, Jo <Jo Sheldon> | Theresa E. Sackler | Mitchell, Marianne <Marianne Mitchell>; "Hope, Nick" <Nick Hope> | Re: Statement from the Science Museum | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 28087 | | E-MAIL | Theresa Sackler | 9/11/2019 17:15 | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mitchell, Marianne <Marianne Mitchell>; "Hope, Nick" <Nick Hope> | Re: Statement from the Science Museum | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 28091 | | E-MAIL | Theresa Sackler | 9/11/2019 19:44 | Mr. Jonathan White <Jonathan G. White>; "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple; Randy M. Mastro; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory; Ed Williams; LON Sackler; "Schreyer, Leslie J." <Leslie J. Schreyer>; Stuart D. Baker; "Williford, Harold W." <Harold W. Williford> | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | FYI - Attorney General Josh Stein on Purdue Pharma Negotiations | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 28092 | | E-MAIL | Theresa Sackler | 9/11/2019 19:46 | Mr. Jonathan White <Jonathan G. White>; "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt"; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple; Randy M. Mastro; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory; Ed Williams; LON Sackler; "Schreyer, Leslie J." <Leslie J. Schreyer>; Stuart D. Baker; "Williford, Harold W." <Harold W. Williford> | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | NY AG: Attorney General James' Statement On Opioid Discussions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28095 | | E-MAIL | Ilene Sackler Lefcourt | 9/11/2019 21:23 | Mr. Jonathan White <Jonathan G. White>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple; Randy M. Mastro; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory; Ed Williams; LON Sackler; Leslie J. Schreyer; Stuart D. Baker; "Williford, Harold W." <Harold W. Williford> | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | IA AG: AG Miller issues statement on proposed Purdue settlement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28102 | | E-MAIL | Theresa Sackler | 9/11/2019 21:57 | Mr. Jonathan White <Jonathan G. White>; "Mme. Hormance Schaepman-Farah" <Hormance B. M. Schaepman>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoiselip.com>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple; Randy M. Mastro; "Donerstein, Mylan L." <Mylan L. Donerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory; Ed Williams; LONSackler; "Schreyer, Leslie J." <Leslie J. Schreyer>; Stuart D. Baker; "Williford, Harold W." <Harold W. Williford> | Paul Renzotti <Paul Renzotti> | Sackler-SVC <Sackler-SVC> | | CNN: Purdue Pharma and attorneys for thousands of opioids cases have a preliminary proposed settlement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 28105 | | E-MAIL | Theresa Sackler | 9/11/2019 22:41 | Jonathan White <Jonathan G. White>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Michael Sackler <Michael Daniel Sackler> | White, Mary Jo <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Kathe Sackler@debevoiselip.com "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Robert Rondine <Robert J. Rondine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Donerstein, Mylan L." <Mylan L. Donerstein>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; George Sard <George Sard>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Reuters story on Purdue/Sackler settlement discussions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28106 | | E-MAIL | Ilene Sackler Lefcourt | 9/11/2019 22:41 | Jonathan White <Jonathan G. White>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Michael Sackler <Michael Daniel Sackler> | White, Mary Jo <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Kathe Sackler@debevoiselip.com "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Robert Rondine <Robert J. Rondine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Donerstein, Mylan L." <Mylan L. Donerstein>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; George Sard <George Sard>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Reuters story on Purdue/Sackler settlement discussions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28107 | | E-MAIL | Ilene Sackler Lefcourt | 9/11/2019 22:45 | Michael Sackler <Michael Daniel Sackler> | Ilene <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Kathe Sackler@debevoiselip.com; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Robert Rondine <Robert J. Rondine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Donerstein, Mylan L." <Mylan L. Donerstein>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; George Sard <George Sard>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Reuters story on Purdue/Sackler settlement discussions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28108 | MSF90027465 | E-MAIL | Theresa Sackler | 9/11/2019 22:45 | Michael Sackler <Michael Daniel Sackler> | Ilene <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Kathe Sackler@debevoiselip.com; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Robert Rondine <Robert J. Rondine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Donerstein, Mylan L." <Mylan L. Donerstein>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; George Sard <George Sard>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Reuters story on Purdue/Sackler settlement discussions | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28109 | | E-MAIL | Theresa Sackler | 9/12/2019 0:07 | Mr. Jonathan White <Jonathan G. White>; "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple; Randy M. Mastro: "Donerstein, Mylan L." <Mylan L. Donerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory; Ed Williams; LONSackler; "Schreyer, Leslie J." <Leslie J. Schreyer>; Stuart D. Baker: "Williford, Harold W." <Harold W. Williford> | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | FYI - Relevant Media Coverage (8) | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 28157 | | E-MAIL | Theresa Sackler | 9/12/2019 13:51 | Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Mylan L. Donerstein; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David: HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Randy M. Mastro" <Randy M. Mastro>; Jonathan G. White: "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.: "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt Taylor: Kathe Sackler@debevoisellp.com; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; Brandon Messina <Brandon Messina> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Fwd: WSJ \ Request for comment on Purdue story | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 28159 | | E-MAIL | Ilene Sackler Lefcourt | 9/12/2019 13:51 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mylan L. Donerstein; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David: HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Theresa Sackler <Theresa E. Sackler>; Randy M. Mastro <Randy M. Mastro>; Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.: "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Joerg Fischer <Joerg Fischer>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor: Kathe Sackler@debevoisellp.com Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>"; <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; Brandon Messina <Brandon Messina> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Fwd: WSJ \ Request for comment on Purdue story | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 28161 | | E-MAIL | Mortimer DA Sackler | 9/12/2019 13:51 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mylan L. Donerstein; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David: HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Theresa Sackler <Theresa E. Sackler>; Randy M. Mastro <Randy M. Mastro>; Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.: "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Joerg Fischer <Joerg Fischer>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor: Kathe Sackler@debevoisellp.com Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>"; <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; Brandon Messina <Brandon Messina> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Fwd: WSJ \ Request for comment on Purdue story | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 28162 | | E-MAIL | Ilene Sackler Lefcourt | 9/12/2019 13:55 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; | Ilene <Ilene Sackler Lefcourt> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mylan L. Donerstein Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Theresa Sackler <Theresa E. Sackler>; Randy M. Mastro <Randy M. Mastro>; Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.: "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Joerg Fischer <Joerg Fischer>; Jeffrey Lefcourt Karen Lefcourt-Taylor Kathe Sackler@debevoisellp.com Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>"; <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; Brandon Messina <Brandon Messina> | Re: WSJ \ Request for comment on Purdue story | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28163 | MSF90027498 | E-MAIL | Theresa Sackler | 9/12/2019 13:55 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Mylan L. Denerstein; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Randy M. Mastro" <Randy M. Mastro>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Kathe Sackler@debevoisellp.com; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>"; "White, Mary Jo" <Mary Jo White>; Brandon Messina <Brandon Messina> | Re: WSJ \ Request for comment on Purdue story | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 28165 | | E-MAIL | Ilene Sackler Lefcourt | 9/12/2019 14:12 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mylan L. Denerstein; Marissa Sackler <Marissa Sackler>; Fischer, David HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Theresa Sackler <Theresa E. Sackler>; Randy M. Mastro <Randy M. Mastro>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Joerg Fischer <Joerg Fischer>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Kathe Sackler@debevoisellp.com; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>"; "White, Mary Jo" <Mary Jo White>; Brandon Messina <Brandon Messina> | Re: WSJ \ Request for comment on Purdue story | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28166 | MSF90027505 | E-MAIL | Theresa Sackler | 9/12/2019 14:12 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Mylan L. Denerstein; Marissa Sackler <Marissa Sackler>; Fischer, David HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Randy M. Mastro" <Randy M. Mastro>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Kathe Sackler@debevoisellp.com; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>"; "White, Mary Jo" <Mary Jo White>; Brandon Messina <Brandon Messina> | Re: WSJ \ Request for comment on Purdue story | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 28167 | | E-MAIL | Ilene Sackler Lefcourt | 9/12/2019 14:13 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mylan L. Denerstein Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Theresa Sackler <Theresa E. Sackler>; Randy M. Mastro <Randy M. Mastro>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Joerg Fischer <Joerg Fischer>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Kathe Sackler@debevoisellp.com; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>"; "White, Mary Jo" <Mary Jo White>; Brandon Messina <Brandon Messina> | Re: WSJ \ Request for comment on Purdue story | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28168 | MSF90027513 | E-MAIL | Theresa Sackler | 9/12/2019 14:13 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mylan L. Denerstein; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Randy M. Mastro" <Randy M. Mastro>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Kathe Sackler@debevoisellp.com; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>"; "White, Mary Jo" <Mary Jo White>; Brandon Messina <Brandon Messina> | Re: WSJ \ Request for comment on Purdue story | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 28169 | | E-MAIL | Ilene Sackler Lefcourt | 9/12/2019 14:20 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mylan L. Denerstein; Marissa Sackler <Marissa Sackler>; Fischer, David HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Theresa Sackler <Theresa E. Sackler>; Randy M. Mastro <Randy M. Mastro>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Joerg Fischer <Joerg Fischer>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Kathe Sackler@debevoisellp.com; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>"; "White, Mary Jo" <Mary Jo White>; Brandon Messina <Brandon Messina> | Re: WSJ \ Request for comment on Purdue story | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28170 | MSF90027521 | E-MAIL | Theresa Sackler | 9/12/2019 14:20 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Mylan L. Denerstein; Marissa Sackler <Marissa Sackler>; Fischer, David; HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Randy M. Mastro" <Randy M. Mastro>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt: Karen Lefcourt-Taylor: Kathe Sackler@debevoisellp.com: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; Brandon Messina <Brandon Messina> | Re: WSJ \ Request for comment on Purdue story | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 28171 | | E-MAIL | Ilene Sackler Lefcourt | 9/12/2019 14:22 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Samantha Hunt <Samantha Sackler Hunt> | Michael Sackler <Michael Daniel Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mylan L. Denerstein: Marissa Sackler <Marissa Sackler>; Fischer, David; HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Theresa Sackler <Theresa E. Sackler>; Randy M. Mastro <Randy M. Mastro>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Joerg Fischer <Joerg Fischer>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor Kathe Sackler@debevoisellp.com: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "White, Mary Jo" <Mary Jo White>; Brandon Messina <Brandon Messina> | Re: WSJ \ Request for comment on Purdue story | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28172 | MSF90027529 | E-MAIL | Theresa Sackler | 9/12/2019 14:22 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Samantha Hunt <Samantha Sackler Hunt> | Michael Sackler <Michael Daniel Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Mylan L. Denerstein; Marissa Sackler <Marissa Sackler>; Fischer, David; HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Randy M. Mastro" <Randy M. Mastro>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt: Karen Lefcourt-Taylor: Kathe Sackler@debevoisellp.com: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "White, Mary Jo" <Mary Jo White>; Brandon Messina <Brandon Messina> | Re: WSJ \ Request for comment on Purdue story | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 28185 | | E-MAIL | Theresa Sackler | 9/12/2019 18:20 | Mr. Jonathan White <Jonathan G. White>; "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Mr. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt: Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple; Randy M. Mastro: "Denerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory: Ed Williams; LONSackler; "Schreyer, Leslie J." <Leslie J. Schreyer>; Stuart D. Baker; "Williford, Harold W." <Harold W. Williford> | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | VT AG: Attorney General Donovan's Statement on Rejecting the Settlement Offer from the Sacklers | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 28202 | | E-MAIL | Theresa Sackler | 9/13/2019 3:23 | Mr. Jonathan White <Jonathan G. White>; "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Mr. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt: Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple; Randy M. Mastro: "Denerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory: Ed Williams; LONSackler; "Schreyer, Leslie J." <Leslie J. Schreyer>; Stuart D. Baker; "Williford, Harold W." <Harold W. Williford> | Kate Gorgi <Kate Gorgi> | Sackler-SVC <Sackler-SVC> | FYI: AP: What a Purdue Pharma bankruptcy means for the Sackler family (Updated) | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28203 | | E-MAIL | Ilene Sackler Lefcourt | 9/13/2019 3:23 | Mr. Jonathan White <Jonathan G. White>· Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>· Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>· Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>· Dame Theresa Sackler <Theresa E. Sackler>· Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>· Ms. Marissa Sackler & David Fischer <Marissa Sackler>· Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>· Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>· Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>· Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt-Taylor>· Jamie Dalrymple Randy M. Mastro "Donerstein, Mylan L." <Mylan L. Denerstein>·"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>·"White, Mary Jo" <Mary Jo White>·"Rosen, Jeffrey J." <Jeffrey J. Rosen>·"Davis, Morgan" <Morgan Davis>·"Stahl, Jacob W." <Jacob W. Stahl>·Sackler Advisory,Ed Williams LONSackler,Leslie J. Schreyer,Stuart D. Baker,"Williford, Harold W." <Harold W. Williford> | Kate Gorgi <Kate Gorgi> | Sackler-SVC <Sackler-SVC> | FYI: AP: What a Purdue Pharma bankruptcy means for the Sackler family (Updated) | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 28204 | | E-MAIL | Mortimer DA Sackler | 9/13/2019 3:37 | Denerstein, Mylan L. <Mylan L. Denerstein> | Brandon Messina <Brandon Messina> | Mortimer Sackler <Mortimer D. A. Sackler>·"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>·"Williford, Harold W." <Harold W. Williford>·Sackler-SVC <Sackler-SVC> | AP Correction | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28217 | | E-MAIL | Theresa Sackler | 9/13/2019 11:43 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan G. White: "Schreyer, Leslie J." <Leslie J. Schreyer>· Dr. Kerry J. Sulkowicz, M.D.: "Fischer, Joerg" <Joerg Fischer>· "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>· HBMS <Hermance B. M. Schaepman>· Mortimer Sackler <Mortimer D. A. Sackler>· "Jacqueline Sackler" <Jacqueline Pugh Sackler>· Mylan L. Denerstein· "Randy M. Mastro <Randy M. Mastro>· "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>· Jeffrey Lefcourt· Karen Lefcourt-Taylor· Kathe Sackler@debevoisellp.com "Sackler, Dame Theresa" <Theresa E. Sackler>· Marissa Sackler <Marissa Sackler>· Fischer, David· Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>· Jamie Dalrymple <Jamie Dalrymple>· "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>· "White, Mary Jo" <Mary Jo White>·"Rosen, Jeffrey J." <Jeffrey J. Rosen>· "Williford, Harold W." <Harold W. Williford>· Ed Williams <Ed Williams> | Re: For Tomorrow's Call | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28218 | | E-MAIL | Ilene Sackler Lefcourt | 9/13/2019 11:43 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>· Dr. Kerry J. Sulkowicz, M.D. :Joerg Fischer <Joerg Fischer>·"Alexa Saunders (Alexa Saunders)" <Alexa Saunders>· HBMS <Hermance B. M. Schaepman>· Mortimer Sackler <Mortimer D. A. Sackler>· Jacqueline Sackler <Jacqueline Pugh Sackler>· Mylan L. Denerstein·Randy M. Mastro <Randy M. Mastro>·Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>·Jeffrey Lefcourt· Karen Lefcourt-Taylor Kathe Sackler@debevoisellp.com·Theresa Sackler <Theresa E. Sackler>· Marissa Sackler <Marissa Sackler>· Fischer, David· Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>· Jamie Dalrymple <Jamie Dalrymple>· "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>·"White, Mary Jo" <Mary Jo White>·"Rosen, Jeffrey J." <Jeffrey J. Rosen>· "Williford, Harold W." <Harold W. Williford>· Ed Williams <Ed Williams> | Re: For Tomorrow's Call | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28220 | | E-MAIL | Theresa Sackler | 9/13/2019 11:59 | Samantha Hunt <Samantha Sackler Hunt> | Ilene <Ilene Sackler Lefcourt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>· Jonathan G. White: "Schreyer, Leslie J." <Leslie J. Schreyer>· Dr. Kerry J. Sulkowicz, M.D.: "Fischer, Joerg" <Joerg Fischer>· "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>· HBMS <Hermance B. M. Schaepman>· Mortimer Sackler <Mortimer D. A. Sackler>· "Jacqueline Sackler" <Jacqueline Pugh Sackler>· Mylan L. Denerstein· "Randy M. Mastro <Randy M. Mastro>· Jeffrey Lefcourt· Karen Lefcourt-Taylor· Kathe Sackler@debevoisellp.com "Sackler, Dame Theresa" <Theresa E. Sackler>· Marissa Sackler <Marissa Sackler>· Fischer, David· Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>· Jamie Dalrymple <Jamie Dalrymple>· "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>· "White, Mary Jo" <Mary Jo White>·"Rosen, Jeffrey J." <Jeffrey J. Rosen>· "Williford, Harold W." <Harold W. Williford>· Ed Williams <Ed Williams> | Re: For Tomorrow's Call | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28222 | | E-MAIL | Ilene Sackler Lefcourt | 9/13/2019 11:59 | Samantha Hunt <Samantha Sackler Hunt> | Ilene <Ilene Sackler Lefcourt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>· Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>· Dr. Kerry J. Sulkowicz, M.D.: Joerg Fischer <Joerg Fischer>· "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>· HBMS <Hermance B. M. Schaepman>· Mortimer Sackler <Mortimer D. A. Sackler>· Jacqueline Sackler <Jacqueline Pugh Sackler>· Mylan L. Denerstein·Randy M. Mastro <Randy M. Mastro>·Jeffrey Lefcourt· Karen Lefcourt-Taylor Kathe Sackler@debevoisellp.com·Theresa Sackler <Theresa E. Sackler>· Marissa Sackler <Marissa Sackler>· Fischer, David· Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>· Jamie Dalrymple <Jamie Dalrymple>· "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>·"White, Mary Jo" <Mary Jo White>·"Rosen, Jeffrey J." <Jeffrey J. Rosen>· "Williford, Harold W." <Harold W. Williford>· Ed Williams <Ed Williams> | Re: For Tomorrow's Call | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28228 | | E-MAIL | Theresa Sackler | 9/13/2019 12:43 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Samantha Hunt <Samantha Sackler Hunt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White: "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Mylan L. Denerstein; "Randy M. Mastro" <Randy M. Mastro>; Jeffrey Lefcourt <Karen Lefcourt-Taylor; Kathe Sackler@debevoisellp.com: "Sackler, Dame Theresa" <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Williford, Harold W." <Harold W. Williford>; Ed Williams <Ed Williams> | Re: For Tomorrow's Call | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28229 | | E-MAIL | Ilene Sackler Lefcourt | 9/13/2019 12:43 | Ilene <Ilene Sackler Lefcourt> | Samantha Hunt <Samantha Sackler Hunt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mylan L. Denerstein; Randy M. Mastro <Randy M. Mastro>; Jeffrey Lefcourt <Karen Lefcourt-Taylor; Kathe Sackler@debevoisellp.com: Theresa Sackler <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Daniel Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Williford, Harold W." <Harold W. Williford>; Ed Williams <Ed Williams> | Re: For Tomorrow's Call | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28230 | | E-MAIL | Theresa Sackler | 9/13/2019 12:56 | Samantha Hunt <Samantha Sackler Hunt> | Ilene <Ilene Sackler Lefcourt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White: "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Mylan L. Denerstein; "Randy M. Mastro" <Randy M. Mastro>; Jeffrey Lefcourt <Karen Lefcourt-Taylor; Kathe Sackler@debevoisellp.com: "Sackler, Dame Theresa" <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Williford, Harold W." <Harold W. Williford>; Ed Williams <Ed Williams> | Re: For Tomorrow's Call | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28231 | | E-MAIL | Ilene Sackler Lefcourt | 9/13/2019 12:56 | Samantha Hunt <Samantha Sackler Hunt> | Ilene <Ilene Sackler Lefcourt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mylan L. Denerstein; Randy M. Mastro <Randy M. Mastro>; Jeffrey Lefcourt <Karen Lefcourt-Taylor; Kathe Sackler@debevoisellp.com: Theresa Sackler <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Daniel Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Williford, Harold W." <Harold W. Williford>; Ed Williams <Ed Williams> | Re: For Tomorrow's Call | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28239 | | E-MAIL | Theresa Sackler | 9/13/2019 14:12 | Kate Gorgi <Kate Gorgi> | Mortimer Sackler <Mortimer D. A. Sackler> | Mr. Jonathan White <Jonathan G. White>; "Mme. Hermance Schaepman Farah" <Hermance B. M. Schaepman>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple; Randy M. Mastro <Denerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl> Sackler Advisory: Ed Williams; LONSackler: "Schreyer, Leslie J." <Leslie J. Schreyer>; Stuart D. Baker: "Williford, Harold W." <Harold W. Williford>; Sackler-SVC <Sackler-SVC> | Re: FYI AP: What a Purdue Pharma bankruptcy means for the Sackler family (Updated) | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 28240 | | E-MAIL | Ilene Sackler Lefcourt | 9/13/2019 14:12 | Kate Gorgi <Kate Gorgi> | Mortimer Sackler <Mortimer D. A. Sackler> | Mr. Jonathan White <Jonathan G. White>; Mme. Hermance Schaepman Farah <Hermance B. M. Schaepman>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple; Randy M. Mastro; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl> Sackler Advisory Ed Williams LONSackler Leslie J. Schreyer Stuart D. Baker: "Williford, Harold W." <Harold W. Williford>; Sackler-SVC <Sackler-SVC> | Re: FYI AP: What a Purdue Pharma bankruptcy means for the Sackler family (Updated) | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28253 | | E-MAIL | Theresa Sackler | 9/13/2019 17:28 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Kathe Sackler Kathe Sackler <Kathe Sackler@debevoisellp.com> | Alexa Saunders (Alexa Saunders) <Alexa Saunders>; Ed Williams <Ed Williams>; HBMS <Hermance B. M. Schaepman>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Jamie Dalrymple <Jamie Dalrymple>; "Fischer, Joerg" <Joerg Fischer>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mylan L. Denerstein Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; "Randy M. Mastro" <Randy M. Mastro>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; "Williford, Harold W." <Harold W. Williford>; Fischer, David: Jeffrey Lefcourt: Dr. Kerry J. Sulkowicz, M.D.: Karen Lefcourt-Taylor | Re: DRAFT STATEMENT W/ KAS EDITS | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: In connection with pending litigation |
| 28254 | | E-MAIL | Ilene Sackler Lefcourt | 9/13/2019 17:28 | Ilene <Ilene Sackler Lefcourt> | Kathe Sackler Kathe Sackler <Kathe Sackler@debevoisellp.com> | Alexa Saunders (Alexa Saunders) <Alexa Saunders>; Ed Williams <Ed Williams>; HBMS <Hermance B. M. Schaepman>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jamie Dalrymple <Jamie Dalrymple>; Joerg Fischer <Joerg Fischer>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Mylan L. Denerstein Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Randy M. Mastro <Randy M. Mastro>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; "Williford, Harold W." <Harold W. Williford>; Fischer, David: Jeffrey Lefcourt Dr. Kerry J. Sulkowicz, M.D.: Karen Lefcourt-Taylor | Re: DRAFT STATEMENT W/ KAS EDITS | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: In connection with pending litigation |
| 28255 | | E-MAIL | Theresa Sackler | 9/13/2019 17:43 | Kathe Sackler Kathe Sackler <Kathe Sackler@debevoisellp.com> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Ed Williams <Ed Williams>; HBMS <Hermance B. M. Schaepman>; Jamie Dalrymple <Jamie Dalrymple>; "Fischer, Joerg" <Joerg Fischer>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mylan L. Denerstein Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; "Randy M. Mastro" <Randy M. Mastro>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; "Williford, Harold W." <Harold W. Williford>; Fischer, David: Jeffrey Lefcourt: Dr. Kerry J. Sulkowicz, M.D.: Karen Lefcourt-Taylor | Re: DRAFT STATEMENT W/ KAS EDITS | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: In connection with pending litigation |
| 28256 | | E-MAIL | Ilene Sackler Lefcourt | 9/13/2019 17:43 | Kathe Sackler Kathe Sackler <Kathe Sackler@debevoisellp.com> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Ilene <Ilene Sackler Lefcourt>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Ed Williams <Ed Williams>; HBMS <Hermance B. M. Schaepman>; Jamie Dalrymple <Jamie Dalrymple>; Joerg Fischer <Joerg Fischer>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Mylan L. Denerstein Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Randy M. Mastro>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; "Williford, Harold W." <Harold W. Williford>; Fischer, David: Jeffrey Lefcourt, David Jeffrey Lefcourt Dr. Kerry J. Sulkowicz, M.D. Karen Lefcourt-Taylor | Re: DRAFT STATEMENT W/ KAS EDITS | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: In connection with pending litigation |
| 28257 | | E-MAIL | Mortimer DA Sackler | 9/13/2019 17:43 | Kathe Sackler Kathe Sackler <Kathe Sackler@debevoisellp.com> | Jacqueline Sackler <"Jacqueline Sackler"> | Ilene <Ilene Sackler Lefcourt>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Ed Williams <Ed Williams>; HBMS <Hermance B. M. Schaepman>; Jamie Dalrymple <Jamie Dalrymple>; Joerg Fischer <Joerg Fischer>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Mylan L. Denerstein Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Randy M. Mastro <Randy M. Mastro>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; "Williford, Harold W." <Harold W. Williford>; Fischer, David: Jeffrey Lefcourt, David Jeffrey Lefcourt Dr. Kerry J. Sulkowicz, M.D. Karen Lefcourt-Taylor | Re: DRAFT STATEMENT W/ KAS EDITS | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: In connection with pending litigation |
| 28258 | | E-MAIL | Theresa Sackler | 9/13/2019 18:27 | Kathe Sackler Kathe Sackler <Kathe Sackler@debevoisellp.com> | Ilene <Ilene Sackler Lefcourt> | Alexa Saunders (Alexa Saunders) <Alexa Saunders>; Ed Williams <Ed Williams>; HBMS <Hermance B. M. Schaepman>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Jamie Dalrymple <Jamie Dalrymple>; "Fischer, Joerg" <Joerg Fischer>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mylan L. Denerstein Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; "Randy M. Mastro" <Randy M. Mastro>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; "Williford, Harold W." <Harold W. Williford>; Fischer, David: Jeffrey Lefcourt: Dr. Kerry J. Sulkowicz, M.D. Karen Lefcourt-Taylor | Re: DRAFT STATEMENT W/ KAS EDITS | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: In connection with pending litigation |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28259 | | E-MAIL | Ilene Sackler Lefcourt | 9/13/2019 18:27 | Kathe Sackler Kathe Sackler <Kathe Sackler@debevoisellp.com> | Ilene <Ilene Sackler Lefcourt> | Alexa Saunders (Alexa Saunders) <Alexa Saunders>; Ed Williams <Ed Williams>; HBMS <Hermanco B. M. Schaepman>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jamie Dalrymple <Jamie Dalrymple>; Joerg Fischer <Joerg Fischer>; Jonathan G. White; "Leslie J. Schreyer; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Mylan L. Denerstein Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Randy M. Mastro <Randy M. Mastro>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; "Williford, Harold W." <Harold W. Williford>-Fischer, David Jeffrey Lefcourt Dr. Kerry J. Sulkowicz, M.D. Karen Lefcourt-Taylor | Re: DRAFT STATEMENT W/ KAS EDITS | Privilege Withheld | Attorney-Client Communication; Attorney Work Product | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; in connection with pending litigation |
| 28262 | | E-MAIL | Theresa Sackler | 9/13/2019 20:34 | Mr. Jonathan White <Jonathan G. White>; "Mme. Hormance Schaepman-Farah" <Hermanco B. M. Schaepman>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt: Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple; Randy M. Mastro: "Denerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory: Ed Williams: LONSackler: "Schreyer, Leslie J." <Leslie J. Schreyer>; Stuart D. Bakor: "Williford, Harold W." <Harold W. Williford> | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | NYT: New York Uncovers $1 Billion in Sackler Family Wire Transfers | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 28268 | | E-MAIL | Theresa Sackler | 9/14/2019 2:21 | Mr. Jonathan White <Jonathan G. White>; "Mme. Hormance Schaepman-Farah" <Hermanco B. M. Schaepman>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt: Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple: Randy M. Mastro: "Denerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory: Ed Williams: LONSackler: "Schreyer, Leslie J." <Leslie J. Schreyer>; Stuart D. Bakor: "Williford, Harold W." <Harold W. Williford> | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | FYI - Relevant Media Coverage (4) | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 28278 | | E-MAIL | Theresa Sackler | 9/14/2019 4:03 | Mr. Jonathan White <Jonathan G. White>; "Mme. Hormance Schaepman-Farah" <Hermanco B. M. Schaepman>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt: Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple: Randy M. Mastro: "Denerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory: Ed Williams: LONSackler: "Schreyer, Leslie J." <Leslie J. Schreyer>; Stuart D. Bakor: "Williford, Harold W." <Harold W. Williford> | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | NBC: N.Y. AG: We found $1 billion in Sackler wire transfers, Purdue Pharma owners are 'lowballing' opioid victims (Update) | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 28279 | | E-MAIL | Theresa Sackler | 9/14/2019 4:17 | Akash Lodh <Akash Lodh> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mr. Jonathan White <Jonathan G. White>; "Mme. Hormance Schaepman Farah" <Hermanco B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt: Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple: Randy M. Mastro: "Denerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory: Ed Williams: LONSackler: "Schreyer, Leslie J." <Leslie J. Schreyer>; Stuart D. Bakor: "Williford, Harold W." <Harold W. Williford>: Sackler-SVC <Sackler-SVC> | Re: NBC: N.Y. AG: We found $1 billion in Sackler wire transfers, Purdue Pharma owners are 'lowballing' opioid victims (Update) | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28280 | | E-MAIL | Irene Sackler Lefcourt | 9/14/2019 4:17 | Akash Lodh <Akash Lodh> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mr. Jonathan White <Jonathan G. White>; "Mme. Hormance Schaepman-Farah <Hormance B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler @debevoisellp.com>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple Randy M. Mastro "Denerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory Ed Williams LONSackler Leslie J. Schreyer Stuart D. Baker "Williford, Harold W." <Harold W. Williford>; Sackler-SVC <Sackler-SVC> | Re: NBC: N.Y. AG: We found $1 billion in Sackler wire transfers, Purdue Pharma owners are 'lowballing' opioid victims (Update) | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 28281 | | E-MAIL | Mortimer DA Sackler | 9/14/2019 4:17 | Akash Lodh <Akash Lodh> | Jacqueline Sackler <"Jacqueline Sackler"> | Mr. Jonathan White <Jonathan G. White>; "Mme. Hormance Schaepman-Farah <Hormance B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler @debevoisellp.com>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple Randy M. Mastro "Denerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory Ed Williams LONSackler Leslie J. Schreyer Stuart D. Baker "Williford, Harold W." <Harold W. Williford>; Sackler-SVC <Sackler-SVC> | Re: NBC: N.Y. AG: We found $1 billion in Sackler wire transfers, Purdue Pharma owners are 'lowballing' opioid victims (Update) | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 28282 | | E-MAIL | Theresa Sackler | 9/14/2019 4:59 | Mr. Jonathan White <Jonathan G. White>; "Mme. Hormance Schaepman-Farah" <Hormance B. M. Schaepman>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs. Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple; Randy M. Mastro "Denerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory: Ed Williams; LONSackler; "Schreyer, Leslie J." <Leslie J. Schreyer>; Stuart D. Baker; "Williford, Harold W." <Harold W. Williford> | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | CNN: New York attorney general exposes $1 billion in wire transfers (Updated: Updates Bolded) | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 28283 | | E-MAIL | Theresa Sackler | 9/14/2019 10:52 | Ed Williams; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Randy M. Mastro; Sackler-SVC <Sackler-SVC>; Mylan Denerstein <Mylan L. Denerstein> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mr. Jonathan White <Jonathan G. White>; "Mme. Hormance Schaepman-Farah" <Hormance B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple: "Denerstein, Mylan L." <Mylan L. Denerstein>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory; LONSackler; "Schreyer, Leslie J." <Leslie J. Schreyer>; Stuart D. Baker; "Williford, Harold W." <Harold W. Williford>; Paul Renzetti <Paul Renzetti> | Re: CNN: New York attorney general exposes $1 billion in wire transfers by Sackler family (Updated: Updates Bolded) | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 28284 | | E-MAIL | Mortimer DA Sackler | 9/14/2019 10:52 | Ed Williams; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Randy M. Mastro Sackler-SVC <Sackler-SVC>; Mylan Denerstein <Mylan L. Denerstein> | Jacqueline Sackler <"Jacqueline Sackler"> | Mr. Jonathan White <Jonathan G. White>; "Mme. Hormance Schaepman-Farah <Hormance B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa <Theresa E. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple: "Denerstein, Mylan L." <Mylan L. Denerstein>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory;LONSackler Leslie J. Schreyer Stuart D. Baker "Williford, Harold W." <Harold W. Williford>; Paul Renzetti <Paul Renzetti> | Re: CNN: New York attorney general exposes $1 billion in wire transfers by Sackler family (Updated: Updates Bolded) | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 28285 | MSF00882682 | E-MAIL | Ilene Sackler Lefcourt | 9/14/2019 10:52 | Ed Williams "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Randy M. Mastro Sackler-SVC <Sackler-SVC>; Mylan Denerstein <Mylan L. Denerstein> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mr. Jonathan White <Jonathan G. White>; "Mme. Hormance Schaepman-Farah <Hormance B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa <Theresa E. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@debevoisellp.com>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple "Denerstein, Mylan L." <Mylan L. Denerstein>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory;LONSackler Leslie J. Schreyer Stuart D. Baker "Williford, Harold W." <Harold W. Williford>; Paul Renzetti <Paul Renzetti> | Re: CNN: New York attorney general exposes $1 billion in wire transfers by Sackler family (Updated: Updates Bolded) | Privilege Redact | Attorney-Client Communication | Requesting legal advice and discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28286 | | E-MAIL | Mortimer DA Sackler | 9/14/2019 11:17 | Ed Williams; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Randy M. Mastro; Sacklor-SVC <Sackler-SVC>; Mylan Denerstein <Mylan L. Denerstein> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mr. Jonathan White <Jonathan G. White>; Mme. Hormance Schaepman-Farah <Hermance B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory LONSacklor Leslie J. Schreyer Stuart D. Baker; "Williford, Harold W." <Harold W. Williford>; Paul Renzetti <Paul Renzetti> | Re: CNN: New York attorney general exposes $1 billion in wire transfers by Sackler family (Updated: Updates Bolded) | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 28287 | | E-MAIL | Mortimer DA Sackler | 9/14/2019 11:17 | Ed Williams; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Randy M. Mastro; Sacklor-SVC <Sackler-SVC>; Mylan Denerstein <Mylan L. Denerstein> | Jacqueline Sackler <"Jacqueline Sackler"> | Mr. Jonathan White <Jonathan G. White>; Mme. Hormance Schaepman-Farah <Hermance B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory LONSacklor Leslie J. Schreyer Stuart D. Baker; "Williford, Harold W." <Harold W. Williford>; Paul Renzetti <Paul Renzetti> | Re: CNN: New York attorney general exposes $1 billion in wire transfers by Sackler family (Updated: Updates Bolded) | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 28295 | | E-MAIL | Theresa Sackler | 9/14/2019 17:51 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Mylan Denerstein <Mylan L. Denerstein> | Mortimer Sackler <Mortimer D. A. Sackler> | Kathe Sackler Kathe Sackler <Kathe Sackler@debevoisellp.com>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Ed Williams <Ed Williams>; HBMS <Hermance B. M. Schaepman>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Jamie Dalrymple <Jamie Dalrymple>; "Fischer, Joerg" <Joerg Fischer>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mylan L. Denerstein; Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>"; "Randy M. Mastro" <Randy M. Mastro>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sacklor, Dame Theresa" <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; "Williford, Harold W." <Harold W. Williford>; Fischer, David; Jeffrey Lefcourt; Dr. Kerry J. Sulkowicz, M.D.; Karon Lefcourt-Taylor | Re: DRAFT STATEMENT W/ KAS EDITS | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; in connection with pending litigation |
| 28296 | | E-MAIL | Mortimer DA Sackler | 9/14/2019 17:51 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Mylan Denerstein <Mylan L. Denerstein> | Mortimer Sackler <Mortimer D. A. Sackler> | Kathe Sackler Kathe Sackler <Kathe Sackler@debevoisellp.com>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Ed Williams <Ed Williams>; HBMS <Hermance B. M. Schaepman>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jamie Dalrymple <Jamie Dalrymple>; Joerg Fischer <Joerg Fischer>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Mylan L. Denerstein; Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>"; "Randy M. Mastro" <Randy M. Mastro>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; "Williford, Harold W." <Harold W. Williford>; Fischer, David; Jeffrey Lefcourt Dr. Kerry J. Sulkowicz, M.D. Karon Lefcourt-Taylor | Re: DRAFT STATEMENT W/ KAS EDITS | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; in connection with pending litigation |
| 28302 | | E-MAIL | Ilene Sackler Lefcourt | 9/14/2019 19:27 | Kathe Sackler Kathe Sackler <Kathe Sackler@debevoisellp.com> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Ilene <Ilene Sackler Lefcourt>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Ed Williams <Ed Williams>; HBMS <Hermance B. M. Schaepman>; Jamie Dalrymple <Jamie Dalrymple>; Joerg Fischer <Joerg Fischer>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Mylan L. Denerstein Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>"; "Michael Daniel Sackler>"; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Randy M. Mastro <Randy M. Mastro>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; "Williford, Harold W." <Harold W. Williford>; Fischer, David; Jeffrey Lefcourt Dr. Kerry J. Sulkowicz, M.D. Karon Lefcourt-Taylor | Re: DRAFT STATEMENT W/ KAS EDITS | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; in connection with pending litigation |
| 28303 | | E-MAIL | Mortimer DA Sackler | 9/14/2019 19:27 | Kathe Sackler Kathe Sackler <Kathe Sackler@debevoisellp.com> | Jacqueline Sackler <"Jacqueline Sackler"> | Ilene <Ilene Sackler Lefcourt>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Ed Williams <Ed Williams>; HBMS <Hermance B. M. Schaepman>; Jamie Dalrymple <Jamie Dalrymple>; Joerg Fischer <Joerg Fischer>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Mylan L. Denerstein Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>"; "Michael Daniel Sackler>"; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Randy M. Mastro <Randy M. Mastro>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; "Williford, Harold W." <Harold W. Williford>; Fischer, David; Jeffrey Lefcourt Dr. Kerry J. Sulkowicz, M.D. Karon Lefcourt-Taylor | Re: DRAFT STATEMENT W/ KAS EDITS | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; in connection with pending litigation |
| 28304 | | E-MAIL | Theresa Sackler | 9/14/2019 20:00 | Jacqueline Sackler <Jacqueline Pugh Sackler - Kathe Sackler Kathe Sackler <Kathe Sackler@debevoisellp.com> | Williford, Harold W. <Harold W. Williford> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Ed Williams <Ed Williams>; HBMS <Hermance B. M. Schaepman>; Jamie Dalrymple <Jamie Dalrymple>; "Fischer, Joerg" <Joerg Fischer>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mylan L. Denerstein Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>"; "Michael Daniel Sackler>"; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; "Randy M. Mastro" <Randy M. Mastro>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sacklor, Dame Theresa" <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; Fischer, David; Jeffrey Lefcourt: Dr. Kerry J. Sulkowicz, M.D.; Karon Lefcourt-Taylor | RE: DRAFT STATEMENT W/ KAS EDITS | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; In connection with pending litigation |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28306 | | E-MAIL | Ilene Sackler Lefcourt | 9/14/2019 20:00 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Kathe Sackler <Kathe Sackler@debevoisellp.com> | Williford, Harold W. <Harold W. Williford> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Ed Williams <Ed Williams>; HBMS <Hermanco B. M. Schaepman>; Jamie Dalrymple <Jamie Dalrymple>; Joerg Fischer <Joerg Fischer>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Mylan L. Denerstein; Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Randy M. Mastro <Randy M. Mastro>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; Fischer, David;Jeffrey Lefcourt Dr. Kerry J. Sulkowicz, M.D. Karen Lefcourt-Taylor | RE: DRAFT STATEMENT W/ KAS EDITS | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; In connection with pending litigation |
| 28309 | | E-MAIL | Mortimer DA Sackler | 9/14/2019 20:00 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Kathe Sackler <Kathe Sackler@debevoisellp.com> | Williford, Harold W. <Harold W. Williford> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Ed Williams <Ed Williams>; HBMS <Hermanco B. M. Schaepman>; Jamie Dalrymple <Jamie Dalrymple>; Joerg Fischer <Joerg Fischer>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Mylan L. Denerstein Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Randy M. Mastro <Randy M. Mastro>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; Fischer, David;Jeffrey Lefcourt Dr. Kerry J. Sulkowicz, M.D. Karen Lefcourt-Taylor | RE: DRAFT STATEMENT W/ KAS EDITS | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 28326 | | E-MAIL | Theresa Sackler | 9/15/2019 18:04 | Ed Williams <Ed Williams> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Press Statements re: Bankruptcy | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28327 | | E-MAIL | Theresa Sackler | 9/15/2019 18:04 | Ed Williams <Ed Williams> | Theresa E. Sackler | | Fwd: Press Statements re: Bankruptcy | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 30658 | | E-MAIL | Samantha Hunt | 11/4/2017 10:27 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: London Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Stuart Baker re: media coverage concerning Purdue opioid products |
| 30659 | | E-MAIL | Samantha Hunt | 11/4/2017 11:23 | Samantha Hunt <Samantha Sackler Hunt> | "Williams, Ed" <Ed Williams> | | Re: London Evening Standard | Privilege Withhold | Attorney-Client Communication | Requesting legal advice from Stuart Baker re: media coverage concerning Purdue opioid products |
| 30665 | | E-MAIL | Samantha Hunt | 11/7/2017 7:04 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Article in New York Times on Sackler Family Philanthropy | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Stuart Baker re: media coverage concerning Purdue opioid products |
| 30668 | | E-MAIL | Samantha Hunt | 11/9/2017 10:58 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Article in New York Times on Sackler Family Philanthropy | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Stuart Baker re: media coverage concerning Purdue opioid products |
| 30672 | MSF90131783 | E-MAIL | Samantha Hunt | 11/10/2017 17:04 | Samantha Hunt  (Sackler) <Samantha Sackler Hunt> | "Williams, Ed" <Ed Williams> | | FW: Slides for Today's Meeting | Privilege Redact | Attorney-Client Communication | Providing legal advice from Administrative Assistant to Dr. Raymond Sackler re: media coverage concerning Purdue opioid products |
| 30674 | | E-MAIL | Samantha Hunt | 11/13/2017 9:53 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Stuart Baker re: media coverage concerning Purdue opioid products |
| 30680 | | E-MAIL | Samantha Hunt | 11/15/2017 15:56 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: American Cartel: Nonprofits Unapologetically Accepted Millions In 'Blood Money' From Opioid Profiteers | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Stuart Baker re: media coverage concerning Purdue opioid products |
| 30683 | MSF90099826 | E-MAIL | Samantha Hunt | 11/18/2017 8:32 | Ed Williams <Ed Williams>; John Hunt <John Hunt> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Article--De-Bunking the Opioid Litigation Epidemic--Lexology | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 30685 | | E-MAIL | Samantha Hunt | 11/19/2017 13:51 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | "Sackler, Dame Theresa" <Theresa E. Sackler>; Ed Williams <Ed Williams> | Re: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 30686 | | E-MAIL | Samantha Hunt | 11/19/2017 18:28 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | "Sackler, Dame Theresa" <Theresa E. Sackler>; Ed Williams <Ed Williams> | Re: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 30687 | | E-MAIL | Samantha Hunt | 11/20/2017 18:26 | "Sheldon, Jo" <Jo Sheldon> | Michael Sackler <Michael Daniel Sackler> | Ed Williams <Ed Williams>; Mum Sackler <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Re: meeting summary | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 30688 | | E-MAIL | Samantha Hunt | 11/20/2017 21:30 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Ed Williams <Ed Williams>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 30689 | | E-MAIL | Samantha Hunt | 11/21/2017 10:31 | John Hunt <John Hunt>; Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Craig Landau's LTE in the New York Times | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Stuart Baker re: media coverage concerning Purdue opioid products |
| 30691 | | E-MAIL | Samantha Hunt | 11/21/2017 22:23 | "Sheldon, Jo" <Jo Sheldon> | Michael Sackler <Michael Daniel Sackler> | Ed Williams <Ed Williams>; Mum Sackler <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Re: meeting summary | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice from Jonathan White and Redacted for Plt re: media coverage concerning Purdue opioid products |
| 30698 | | E-MAIL | Samantha Hunt | 11/28/2017 10:36 | Jo Sheldon <Jo Sheldon> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Craig Landau's LTE in the New York Times | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Stuart Baker re: media coverage concerning Purdue opioid products |
| 30700 | | E-MAIL | Samantha Hunt | 11/29/2017 14:03 | "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams> | "Pearson, Leo" <Leo Pearson> | "Sackler, Theresa" <Theresa E. Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "Mitchell, Marianne" <Marianne Mitchell> | RE: Sackler Family Philanthropic Foundations | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: charitable contribution; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30706 | MSF90099890 | E-MAIL | Samantha Hunt | 12/4/2017 15:21 | John Hunt <John Hunt>; Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Craig Landau's Letter | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 30707 | MSF90132522 | E-MAIL | Samantha Hunt | 12/4/2017 18:30 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Family Council Meeting | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Marla Barton, Stuart Baker, and Anthony Roncalli re: litigation concerning Purdue opioid products |
| 30754 | | E-MAIL | Samantha Hunt | 1/4/2018 11:44 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Public Relations and Legal Update (London Meetings) | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice from Stuart Baker re: media coverage concerning Purdue opioid products |
| 30755 | | E-MAIL | Samantha Hunt | 1/4/2018 11:56 | "Williams, Ed" <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Public Relations and Legal Update (London Meetings) | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Stuart Baker re: media coverage concerning Purdue opioid products |
| 30756 | | E-MAIL | Samantha Hunt | 1/4/2018 14:09 | "Williams, Ed" <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Public Relations and Legal Update (London Meetings) | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice from Stuart Baker re: media coverage concerning Purdue opioid products |
| 30758 | | E-MAIL | Samantha Hunt | 1/4/2018 19:27 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Josie update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice Stuart Baker re: media coverage concerning Purdue opioid products |
| 30763 | MSF90133040 | E-MAIL | Samantha Hunt | 1/5/2018 22:53 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Articles from Thursday, January 4, 2018 | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Stuart Baker re: media coverage concerning Purdue opioid products |
| 30764 | | E-MAIL | Samantha Hunt | 1/8/2018 15:10 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Public Relations and Legal Update (London Meetings) | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice from Stuart Baker re: media coverage concerning Purdue opioid products |
| 30772 | MSF90013108 | E-MAIL | Samantha Hunt | 1/19/2018 13:02 | "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Samantha Hunt <Samantha Sackler Hunt> | "Williams, Ed" <Ed Williams> | "Morris, James" <James Morris>; "Mistry, Reona" <Mistry, Reona>; "Fenton, Ben" <Fenton, Ben>; "Sheldon, Jo" <Jo Sheldon> | RE: Actions | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 30773 | MSF90099979 | E-MAIL | Samantha Hunt | 1/23/2018 7:19 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Stuart Baker re: media coverage concerning Purdue opioid products |
| 30786 | MSF90099979 | E-MAIL | Samantha Hunt | 1/30/2018 15:28 | "Williams, Ed" <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Focus groups | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Robert Josephson re: media coverage concerning Purdue opioid products |
| 30787 | MSF90133712 | E-MAIL | Samantha Hunt | 1/31/2018 8:16 | "Williams, Ed" <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Focus groups | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice from Robert Josephson re: media coverage concerning Purdue opioid products |
| 30811 | | E-MAIL | Samantha Hunt | 2/17/2018 16:26 | "Williams, Ed" <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Re: The Guardian | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Stuart Baker, and discussing legal advice from Farror & Col. re: media coverage concerning Purdue opioid products |
| 30814 | | E-MAIL | Samantha Hunt | 2/21/2018 10:26 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: South London Gallery | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Marianne Mitchell re: trusts and estates |
| 30933 | | E-MAIL | Samantha Hunt | 5/12/2018 17:04 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Samantha Hunt <Samantha Sackler Hunt> | "Morris, James" <James Morris>; Dame Theresa Sackler <Theresa E. Sackler>; "Mr . & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Hope, Nick" <Nick Hope> | Re: Domain names | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 31127 | MSF90149177 | E-MAIL | Samantha Hunt | 3/2/2019 6:45 | "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> | "White, Mary Jo" <Mary Jo White>; Mr Jeff Rosen <Jeffrey J. Rosen>; Robert Rendine <Robert J. Rendine>; "George Sard (George Sard)" <George Sard>; Ellen Davis <Ellen Davis>; Paul Verbinnen <Paul Verbinnen>; Ed Williams <Ed Williams>; Jo Sheldon <Jo Sheldon>; James Morris <James Morris>; Nick Hope <Nick Hope>; TJ White <TJ White> | Re: WSJ intro and heads-up | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 31128 | | E-MAIL | Samantha Hunt | 3/6/2019 14:58 | "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> | Ed Williams <Ed Williams> | Re: List from WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 31129 | | E-MAIL | Samantha Hunt | 3/6/2019 17:46 | "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> | "Williams, Ed" <Ed Williams> | Re: List from WSJ | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 31155 | | E-MAIL | Samantha Hunt | 3/26/2019 14:17 | "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Samantha Hunt <Samantha Sackler Hunt> | Ellen Davis <Ellen Davis> | "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Mr. Jonathan White <Jonathan G. White>; Sackler-SVC <Sackler-SVC> | RE: Latest Draft of Family statement | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 31156 | | E-MAIL | Samantha Hunt | 3/26/2019 14:21 | Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Samantha Hunt <Samantha Sackler Hunt> | Nikki Ritchie <Nikki Ritchie> | "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Mr. Jonathan White <Jonathan G. White>; Sackler-SVC <Sackler-SVC> | RE: Latest Draft of Family statement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 31158 | | E-MAIL | Samantha Hunt | 3/26/2019 14:26 | Samantha Hunt <Samantha Sackler Hunt> | "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Mr. Jonathan White <Jonathan G. White>; "Ellen Davis (Ellen Davis)" <Ellen Davis> | RE: Latest Draft of Family statement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

<span style="color:red">OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER</span>

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31167 | | E-MAIL | Samantha Hunt | 3/26/2019 15:26 | Samantha Hunt <Samantha Sackler Hunt> | "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Mr. Jonathan White <Jonathan G. White>; "Sackler-SVC <Sackler-SVC>"; Sackler-SVC>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl> | RE: OK AG Draft Agreement/Call Tomorrow | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 31170 | | E-MAIL | Samantha Hunt | 3/26/2019 15:41 | Samantha Sackler Hunt: "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Mr. Jonathan White <Jonathan G. White>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl> | Kate Gorgi <Kate Gorgi> | Sackler-SVC <Sackler-SVC> | RE: OK AG Draft Agreement/Call Tomorrow | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 31174 | | E-MAIL | Samantha Hunt | 3/26/2019 15:44 | Kate Gorgi <Kate Gorgi> | Samantha Hunt <Samantha Sackler Hunt> | "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Mr. Jonathan White <Jonathan G. White>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> | Re: OK AG Draft Agreement/Call Tomorrow | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 31237 | | E-MAIL | Samantha Hunt | 5/10/2019 17:37 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 31238 | | E-MAIL | Samantha Hunt | 5/10/2019 17:38 | Samantha Hunt <Samantha Sackler Hunt> | "Williams, Ed" <Ed Williams> | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 31297 | | E-MAIL | Samantha Hunt | 6/26/2019 11:57 | "Carradice, Suzie" <Carradice, Suzie> | Samantha Hunt <Samantha Sackler Hunt> | Dame Theresa Sackler <Theresa E. Sackler>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Ed Williams <Ed Williams> | Re: Strategy Session June 27 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 32487 | | E-MAIL | Jacqueline Sackler | 1/28/2019 15:54 | Rosen, Jeffrey J. <Jeffrey J. Rosen> Ed Williams <Ed Williams> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: For Review: Nonprofit materials | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 32488 | | E-MAIL | Jacqueline Sackler | 1/28/2019 17:46 | Rosen, Jeffrey J. <Jeffrey J. Rosen> Ed Williams <Ed Williams>; Dr. Cecil E. Pickett <Dr. Cecil E. Pickett> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: For Review: Nonprofit materials | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 32498 | | E-MAIL | Jacqueline Sackler | 2/7/2019 14:43 | Paul Gallagher Paul Keary | Roncalli, Anthony <Anthony M. Roncalli> | Mara Leventhal <Mara Leventhal>; Maura Kathleen Monaghan; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White; Davidson Goldin Douglas J. Pope <Douglas J. Pope> | Fw: MA | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 32499 | | E-MAIL | Jacqueline Sackler | 2/8/2019 1:38 | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Monaghan <Maura Kathleen Monaghan> | Robert Mead <Robert Mead> | Paul Keary <Paul Keary>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: DRAFT - Note for Mortimer | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 32510 | | E-MAIL | Jacqueline Sackler | 2/9/2019 10:20 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Sheila Birnbaum <Sheila Birnbaum>; Mark Cheffo <Mark Cheffo>; Marc Kesselman <Marc Kesselman>; Paul Gallagher <Paul Gallagher>; Robert Mead <Robert Mead>; Paul Keary <Paul Keary>; Faton Alqaseer <Faton Alqaseer>; David Goldin <Davidson Goldin>; Mara Leventhal David Bornick <David M. Bornick>; Anthony M. Roncalli <Anthony M. Roncalli>; Dr. Richard Sackler, M.D.; Jonathan Sackler <Jonathan D. Sackler>; David A. Sackler <David A. Sackler>; Craig Landau <dr Dr. Craig Landau>; Jacqueline Sackler <Jacqueline Pugh Sackler> Ed Williams <Ed Williams> | Mortimer D. A. Sackler | | The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: Purdue opioid products |
| 32511 | | E-MAIL | Jacqueline Sackler | 2/9/2019 13:58 | Landau, Dr. Craig (US) <dr Dr. Craig Landau> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Sheila Birnbaum <Sheila Birnbaum>; Mark Cheffo <Mark Cheffo>; "Kesselman, Marc" <Marc Kesselman>; Paul Gallagher <Paul Gallagher>; Robert Mead <Robert Mead>; Paul Keary <Paul Keary>; Faton Alqaseer <Faton Alqaseer>; David Goldin <Davidson Goldin>; Mara Leventhal David Bornick <David M. Bornick>; "Roncalli, Anthony" <Anthony M. Roncalli>; Dr. Richard Sackler, M.D.; Jonathan Sackler <Jonathan D. Sackler>; David A. Sackler <David A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Ed Williams <Ed Williams>; Steve Miller | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: Purdue opioid products |
| 32512 | | E-MAIL | Jacqueline Sackler | 2/9/2019 16:26 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | Robert Mead <Robert Mead>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Faton Alqaseer <Faton Alqaseer>; Paul Verbinnen <Paul Verbinnen>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 32513 | | E-MAIL | Jacqueline Sackler | 2/9/2019 17:18 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robert Mead <Robert Mead> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Faton Alqaseer <Faton Alqaseer>; Paul Verbinnen <Paul Verbinnen>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "White, Mary Jo" <Mary Jo White> | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 32514 | | E-MAIL | Jacqueline Sackler | 2/9/2019 19:25 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robert Mead <Robert Mead> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Faton Alqaseer <Faton Alqaseer>; Paul Verbinnen <Paul Verbinnen>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "White, Mary Jo" <Mary Jo White> | RE: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32515 | | E-MAIL | Jacqueline Sackler | 2/9/2019 20:01 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robert Mead <Robert Mead> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Faten Alqaseer <Faten Alqaseer>; Paul Verbinnen <Paul Verbinnen>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "White, Mary Jo" <Mary Jo White> | RE: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32516 | MSF01033196 | E-MAIL | Jacqueline Sackler | 2/9/2019 20:02 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robert Mead <Robert Mead> | | RE: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice from Maura Monaghan re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32517 | | E-MAIL | Jacqueline Sackler | 2/9/2019 20:09 | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Robert Mead <Robert Mead>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Faten Alqaseer <Faten Alqaseer>; Paul Verbinnen <Paul Verbinnen>; "White, Mary Jo" <Mary Jo White> | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32518 | MSF01067637 | E-MAIL | Jacqueline Sackler | 2/9/2019 21:08 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robert Mead <Robert Mead> | | Re: NASA TURNED TO NORWALK FIRM TO KILL POTENTIAL MOON GERMS - Hartford Courant | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice from Mary Jo White and Maura Monaghan re: media coverage concerning Purdue opioid products |
| 32519 | MSF01067639 | E-MAIL | Jacqueline Sackler | 2/9/2019 21:10 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robert Mead <Robert Mead> | | Re: NASA TURNED TO NORWALK FIRM TO KILL POTENTIAL MOON GERMS - Hartford Courant | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice from Mary Jo White and Maura Monaghan re: media coverage concerning Purdue opioid products |
| 32520 | | E-MAIL | Jacqueline Sackler | 2/9/2019 22:01 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robert Mead <Robert Mead> | Rosen, Jeffrey J. <Jeffrey J. Rosen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Faten Alqaseer <Faten Alqaseer> | Privileged & Confidential talk points | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 32526 | | E-MAIL | Jacqueline Sackler | 2/11/2019 16:59 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Paul Verbinnen" <Paul Verbinnen>; "George Sard (George Sard)" <George Sard> | Re: FOR REVIEW: Paid advertisement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 32527 | MSF01059849 | E-MAIL | Jacqueline Sackler | 2/11/2019 20:26 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Paul Verbinnen <Paul Verbinnen> | | Re: FOR REVIEW: Paid advertisement | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice from Maura Monaghan re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 32528 | MSF01033204 | E-MAIL | Jacqueline Sackler | 2/12/2019 0:05 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Paul Verbinnen <Paul Verbinnen> | | RE: FOR REVIEW: Paid advertisement | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice from Maura Monaghan re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 32533 | | E-MAIL | Jacqueline Sackler | 2/16/2019 5:02 | Landau, Dr. Craig (US) <dr Dr. Craig Landau> | Mortimer D. A. Sackler | Dr. Richard Sackler, M.D. David A. Sackler; Jonathan D. Sackler Davidson Goldin "Mara Leventhal" <Mara Leventhal>; Gregory P. Joseph, Esq.; Ted Wells David M. Bernick; Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan Mary Jo White; Sheila Birnbaum Mark Cheffo "Kesselman, Marc" <Marc Kesselman>; "Josephson, Robert" <Robert Josephson>; Paul Gallagher Faten Alqaseer Svetlana Vaisman Jack Coster Emily Cummings; Paul Verbinnen; Dr. Cecil E. Pickett <Dr. Cecil E. Pickett>; Dr. F. Peter Boer <Peter Boer>; Anthony M. Roncalli <Anthony M. Roncalli>; Steve Miller Paul Keary <Paul Keary>; George Sard <George Sard> | Re: Litigation & PR working group weekly meeting | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32536 | | E-MAIL | Jacqueline Sackler | 2/16/2019 17:25 | George Sard <George Sard>; Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Litigation & PR working group weekly meeting | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32537 | | E-MAIL | Jacqueline Sackler | 2/16/2019 17:29 | Roncalli, Anthony <Anthony M. Roncalli>; "White, Mary Jo" <Mary Jo White> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard> | Re: Litigation & PR working group weekly meeting | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32538 | | E-MAIL | Jacqueline Sackler | 2/16/2019 17:54 | Mortimer Sackler <Mortimer D. A. Sackler> | Roncalli, Anthony <Anthony M. Roncalli> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard> | Re: Litigation & PR working group weekly meeting | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32539 | | E-MAIL | Jacqueline Sackler | 2/16/2019 17:57 | Roncalli, Anthony <Anthony M. Roncalli> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard> | Re: Litigation & PR working group weekly meeting | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32540 | | E-MAIL | Jacqueline Sackler | 2/16/2019 20:10 | Roncalli, Anthony <Anthony M. Roncalli> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard> | Re: Litigation & PR working group weekly meeting | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32541 | | E-MAIL | Jacqueline Sackler | 2/16/2019 22:31 | White, Mary Jo <Mary Jo White> | Roncalli, Anthony <Anthony M. Roncalli> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard> | Re: Litigation & PR working group weekly meeting | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32549 | | E-MAIL | Jacqueline Sackler | 2/20/2019 13:32 | TJ White <TJ White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Paul Gallagher <Paul Gallagher> | Mortimer Sackler <Mortimer D. A. Sackler> | Brandon Messina <Brandon Messina>; Davidson Goldin <Davidson Goldin>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Keary <Paul Keary>; Mara Leventhal <Mara Leventhal>; "Bernick, David M" <David M. Bernick>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Morris, James" <James Morris>; "Dunkeln, Antony" <Antony Dunkeln>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; Tom Clare <Tom Clare> | Re: draft statement for WSJ | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 32550 | MSF01059857 | E-MAIL | Jacqueline Sackler | 2/21/2019 22:48 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; George Sard <George Sard>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: Pending 60 Minutes story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 32551 | MSF01056579 | E-MAIL | Jacqueline Sackler | 2/23/2019 14:57 | Tom Clare <Tom Clare> | Mortimer D. A. Sackler | Dustin Pusch <Dustin Pusch>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Josephson, Robert" <Robert Josephson>; "Silbert, Richard W" <Richard W. Silbert>; "Bragg, Jennifer L" <Jennifer L. Bragg>; Paul Gallagher <Paul Gallagher>; "Hoffman, Nathan" <Nathan Hoffman>; "Cheffo, Mark" <Mark Cheffo>; David Sackler <David A. Sackler>; Mary Jo White <Mary Jo White>; David Goldin <Davidson Goldin>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC; "Kosselman, Marc" <Marc Kosselman>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 32552 | MSF01056583 | E-MAIL | Jacqueline Sackler | 2/23/2019 16:34 | Mortimer Sackler <Mortimer D. A. Sackler> | Tom Clare <Tom Clare> | Dustin Pusch <Dustin Pusch>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Josephson, Robert" <Robert Josephson>; "Silbert, Richard W" <Richard W. Silbert>; "Bragg, Jennifer L" <Jennifer L. Bragg>; Paul Gallagher <Paul Gallagher>; "Hoffman, Nathan" <Nathan Hoffman>; "Cheffo, Mark" <Mark Cheffo>; David Sackler <David A. Sackler>; Mary Jo White <Mary Jo White>; David Goldin <Davidson Goldin>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC; "Kosselman, Marc" <Marc Kosselman>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 32553 | MSF01056588 | E-MAIL | Jacqueline Sackler | 2/23/2019 16:35 | Tom Clare <Tom Clare> | Bragg, Jennifer L <Jennifer L. Bragg> | Mortimer Sackler <Mortimer D. A. Sackler>; Dustin Pusch <Dustin Pusch>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Josephson, Robert" <Robert Josephson>; "Silbert, Richard W" <Richard W. Silbert>; Paul Gallagher <Paul Gallagher>; "Hoffman, Nathan" <Nathan Hoffman>; "Cheffo, Mark" <Mark Cheffo>; David Sackler <David A. Sackler>; Mary Jo White <Mary Jo White>; David Goldin <Davidson Goldin>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC; "Kosselman, Marc" <Marc Kosselman>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: [Ext] Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 32554 | MSF01056593 | E-MAIL | Jacqueline Sackler | 2/23/2019 16:59 | Bragg, Jennifer L <Jennifer L. Bragg> | Silbert, Richard W <Richard W. Silbert> | Tom Clare <Tom Clare>; Mortimer Sackler <Mortimer D. A. Sackler>; Dustin Pusch <Dustin Pusch>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Josephson, Robert" <Robert Josephson>; Paul Gallagher <Paul Gallagher>; "Hoffman, Nathan" <Nathan Hoffman>; "Cheffo, Mark" <Mark Cheffo>; David Sackler <David A. Sackler>; Mary Jo White <Mary Jo White>; David Goldin <Davidson Goldin>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC; "Kosselman, Marc" <Marc Kosselman>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: [Ext] Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 32555 | MSF01056599 | E-MAIL | Jacqueline Sackler | 2/23/2019 17:14 | Tom Clare <Tom Clare> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Dustin Pusch <Dustin Pusch>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Josephson, Robert" <Robert Josephson>; "Silbert, Richard W" <Richard W. Silbert>; "Bragg, Jennifer L" <Jennifer L. Bragg>; Paul Gallagher <Paul Gallagher>; "Hoffman, Nathan" <Nathan Hoffman>; "Cheffo, Mark" <Mark Cheffo>; Mary Jo White <Mary Jo White>; David Goldin <Davidson Goldin>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC; "Kosselman, Marc" <Marc Kosselman>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 32556 | MSF01056604 | E-MAIL | Jacqueline Sackler | 2/23/2019 17:38 | David Sackler <David A. Sackler> | Josephson, Robert <Robert Josephson> | Tom Clare <Tom Clare>; Mortimer Sackler <Mortimer D. A. Sackler>; Dustin Pusch <Dustin Pusch>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Silbert, Richard W" <Richard W. Silbert>; "Bragg, Jennifer L" <Jennifer L. Bragg>; Paul Gallagher <Paul Gallagher>; "Hoffman, Nathan" <Nathan Hoffman>; "Cheffo, Mark" <Mark Cheffo>; Mary Jo White <Mary Jo White>; David Goldin <Davidson Goldin>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC; "Kosselman, Marc" <Marc Kosselman>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 32557 | MSF01056609 | E-MAIL | Jacqueline Sackler | 2/23/2019 18:18 | Josephson, Robert <Robert Josephson> | David Sackler <David A. Sackler> | Tom Clare <Tom Clare>; Mortimer Sackler <Mortimer D. A. Sackler>; Dustin Pusch <Dustin Pusch>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Silbert, Richard W" <Richard W. Silbert>; "Bragg, Jennifer L" <Jennifer L. Bragg>; Paul Gallagher <Paul Gallagher>; "Hoffman, Nathan" <Nathan Hoffman>; "Cheffo, Mark" <Mark Cheffo>; Mary Jo White <Mary Jo White>; David Goldin <Davidson Goldin>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC; "Kosselman, Marc" <Marc Kosselman>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 32563 | | E-MAIL | Jeff Lefcourt | 2/26/2019 22:05 | Robert Rendine <Robert J. Rendine> | Jeffrey Lefcourt <Jeffrey Lefcourt> | Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: Introduction | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32566 | MSF01056614 | E-MAIL | Jacqueline Sackler | 2/28/2019 21:50 | Tom Clare <Tom Clare>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Dustin Pusch <Dustin Pusch>; "Josephson, Robert" <Robert Josephson>; "Silbert, Richard W" <Richard W. Silbert>; "Bragg, Jennifer L" <Jennifer L. Bragg>; Paul Gallagher <Paul Gallagher>; "Hoffman, Nathan" <Nathan Hoffman>; "Cheffo, Mark" <Mark Cheffo>; David Sackler <David A. Sackler>; Mary Jo White <Mary Jo White>; David Goldin <Davidson Goldin>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC; "Kesselman, Marc" <Marc Kesselman>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 32568 | MSF01059918 | E-MAIL | Jacqueline Sackler | 3/3/2019 14:05 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; David Yolland <David Yolland>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: Legally privileged and confidential: Today's Sunday Times Coverage | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |
| 32569 | MSF01033213 | E-MAIL | Jacqueline Sackler | 3/3/2019 16:40 | Sackler-SVC; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Theresa Sackler <Theresa E. Sackler>; Ed Williams <Ed Williams>; James Morris <James Morris>; Mary Jo White <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Fwd: Legally privileged and confidential: Today's Sunday Times Coverage | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 32570 | | E-MAIL | Jacqueline Sackler | 3/5/2019 3:54 | Sackler-SVC; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Fwd: Microsite | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32574 | | E-MAIL | Jacqueline Sackler | 3/5/2019 14:33 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Sackler-SVC (Sackler-SVC) <Sackler-SVC>; "Davis, Morgan" <Morgan Davis>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: WSJ Graphic Pushback | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 32575 | | E-MAIL | Jacqueline Sackler | 3/5/2019 14:44 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Sackler-SVC (Sackler-SVC) <Sackler-SVC>; "Davis, Morgan" <Morgan Davis>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: WSJ Graphic Pushback | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 32576 | | E-MAIL | Jacqueline Sackler | 3/5/2019 14:50 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Sackler-SVC (Sackler-SVC) <Sackler-SVC>; "Davis, Morgan" <Morgan Davis>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: WSJ Graphic Pushback | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 32577 | | E-MAIL | Jacqueline Sackler | 3/5/2019 15:12 | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Sackler-SVC (Sackler-SVC) <Sackler-SVC>; "Davis, Morgan" <Morgan Davis> | Re: WSJ Graphic Pushback | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 32578 | | E-MAIL | Karen Lefcourt Taylor | 3/6/2019 22:38 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Karen Taylor <Karen Lefcourt-Taylor> | Robert Rondine <Robert J. Rondine> | | RE: WSJ accuracy check | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 32579 | MSF01059927 | E-MAIL | Jacqueline Sackler | 3/10/2019 18:00 | Sophia Hotung <Sophia Hotung>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Ed Williams <Ed Williams>; Marc Kesselman <Marc Kesselman>; Anthony M. Roncalli <Anthony M. Roncalli> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen; Morgan Davis; Jo Sheldon; Sackler-SVC <Sackler-SVC>; David Yolland <David Yolland>; Paul Gallagher <Paul Gallagher>; Paul Keary <Paul Keary> | Re: Telegraph: Big pharma in the dock as America blames it for the opioid epidemic | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 32583 | MSF01059930 | E-MAIL | Jacqueline Sackler | 3/12/2019 21:31 | Kate Gorgi <Kate Gorgi>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen; Morgan Davis; Sackler-SVC <Sackler-SVC> | Re: FYI: Distributors ignored red flags while pouring staggering amounts of opioids into Washington | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 32586 | | E-MAIL | Jacqueline Sackler | 3/13/2019 19:17 | Maura Kathleen Monaghan; Sackler-SVC; Jacqueline Sackler <Jacqueline Pugh Sackler>; Steve Miller; Anthony M. Roncalli <Anthony M. Roncalli>; David Goldin <Davidson Goldin>; Craig Landau <dr. Dr. Craig Landau>; Marc Kesselman <Marc Kesselman>; Mary Jo White <Mary Jo White>; Theresa Sackler <Theresa E. Sackler> | Mortimer D. A. Sackler | | PR | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 32587 | MSF01033221 | E-MAIL | Jacqueline Sackler | 3/14/2019 21:48 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC; Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: MDAS/KAS Letter to Ellis | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 32591 | | E-MAIL | Jacqueline Sackler | 3/16/2019 13:00 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC; Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: Privileged -- settlement press release discussion draft | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32601 | | E-MAIL | Jacqueline Sackler | 3/22/2019 14:06 | Paul Gallagher <Paul Gallagher>; Bob Josephson <Robert Josephson>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Luther Strange <Luther Strange>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Jonathan" <Jonathan D. Sackler>; David Sackler <David A. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> | Davidson Goldin <Davidson Goldin> | Project <Goldin Listserve> | WSJ story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 32602 | | E-MAIL | Jacqueline Sackler | 3/22/2019 14:15 | Davidson Goldin <Davidson Goldin>; Paul Gallagher <Paul Gallagher>; Bob Josephson <Robert Josephson>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Bernick, David M" <David M. Bernick>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Luther Strange <Luther Strange>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.> | David Sackler <David A. Sackler> | Project <Goldin Listserve> | RE: WSJ story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32603 | | E-MAIL | Jacqueline Sackler | 3/22/2019 14:17 | Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Paul Gallagher <Paul Gallagher> Bob Josephson <Robert Josephson> Sackler-SVC <Sackler-SVC> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Bernick, David M" <David M. Bernick> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> "White, Mary Jo" <Mary Jo White> Luther Strange <Luther Strange> Jonathan D. Sackler <Jonathan D. Sackler> David S. Sackler <David A. Sackler> Dr. Richard Sackler, M.D.> Project <Goldin Listserve> | Re: WSJ story | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 32604 | | E-MAIL | Jacqueline Sackler | 3/22/2019 14:19 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | Paul Gallagher <Paul Gallagher> Bob Josephson <Robert Josephson> Sackler-SVC <Sackler-SVC> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "Bernick, David M" <David M. Bernick> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> "White, Mary Jo" <Mary Jo White> Luther Strange <Luther Strange> Jonathan D. Sackler <Jonathan D. Sackler> Richard Sackler <Dr. Richard Sackler, M.D.> Project <Goldin Listserve> | RE: WSJ story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 32623 | | E-MAIL | Jacqueline Sackler | 3/27/2019 16:52 | Sackler-SVC;Ed Williams <Ed Williams>;David Yelland <David Yelland>;Jonathan G. White <Jonathan G. White>;Mary Jo White <Mary Jo White>;Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>;Jeffrey J. Rosen <Jeffrey J. Rosen>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Leslie J. Schnyer <Leslie J. Schnyer>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Jo Sheldon;James Morris;Paul Gallagher;Marc Kesselman <Marc Kesselman>;Anthony M. Roncalli <Anthony M. Roncalli>;Dr. Cecil E. Pickett <Cecil Pickett>;Dr. F. Peter Boer <Dr. F. Peter Boer>;Steve Miller;Jonathan Sackler <Jonathan D. Sackler>;David Goldin <Davidson Goldin>;David Bernick <David M. Bernick>;Luther Strange;Mara Leventhal;Dr. Richard Sackler, M.D.;Ted Wells <Ted Wells> | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: Microsite access | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; Purdue opioid products |
| 32624 | MSF01033237 | E-MAIL | Jacqueline Sackler | 3/28/2019 1:39 | TJ White <TJ White> | | Jacqueline Sackler <Jacqueline Pugh Sackler> Sackler-SVC <Sackler-SVC> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: OK statements | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 32631 | MSF01033280 | E-MAIL | Jacqueline Sackler | 3/29/2019 19:47 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> Ellen Davis;"Davis, Morgan" <Morgan Davis>;"Stahl, Jacob W." <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> | Re: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 32632 | MSF01033285 | E-MAIL | Jacqueline Sackler | 3/29/2019 19:54 | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Marc Kesselman <Marc Kesselman> Paul Gallagher;Anthony M. Roncalli <Anthony M. Roncalli> Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Davis, Morgan [Morgan Davis]" <Morgan Davis> "Stahl, Jacob W. (Jacob W. Stahl)" <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pope <Douglas J. Pope> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> "Wells Jr., Theodore V" <Ted Wells> Project <Goldin Listserve> | Re: URGENT - WSJ story on NY AG litigation | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 32633 | | E-MAIL | Jacqueline Sackler | 3/29/2019 21:30 | Jacqueline Sackler <Jacqueline Pugh Sackler> George Sard <George Sard> Paul Vorbinnen <Paul Vorbinnen> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Sophia Hotung <Sophia Hotung> Mary Jo White <Mary Jo White> Jeffrey J. Rosen <Jeffrey J. Rosen> "Davis, Morgan" <Morgan Davis> Sackler-SVC <Sackler-SVC> | Re: FYI - NYT: Opioid Overreaction | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 32634 | MSF01033291 | E-MAIL | Jacqueline Sackler | 3/29/2019 22:11 | White, Mary Jo <Mary Jo White> Jacqueline Sackler <Jacqueline Pugh Sackler> | Davidson Goldin <Davidson Goldin> | | Fwd: NYT questions | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 32635 | MSF01033294 | E-MAIL | Jacqueline Sackler | 3/30/2019 1:58 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Davidson Goldin <Davidson Goldin> | Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: FINAL STATEMENT INCORPORATING ALL VERY HELPFUL FEEDBACK | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 32637 | | E-MAIL | Jacqueline Sackler | 3/31/2019 0:47 | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | Richard Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jonathan D. Sackler> "Bernick, David M" <David M. Bernick> David W Brown <David W. Brown> "Wells Jr., Theodore V" <Ted Wells> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Luther Strange <Luther Strange> "White, Mary Jo" <Mary Jo White> Monaghan, Maura Kathleen <Maura Kathleen Monaghan> "Stahl, Jacob W." <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> Project <Goldin Listserve> | Re: Privileged — MTD press release | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 32638 | | E-MAIL | Jacqueline Sackler | 3/31/2019 1:59 | Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Ellen Davis;George Sard <George Sard> Paul Vorbinnen <Paul Vorbinnen> Sackler-SVC;Ed Williams <Ed Williams> James Morris | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Fwd: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 32640 | | E-MAIL | Jacqueline Sackler | 3/31/2019 3:02 | Davidson Goldin <Davidson Goldin> | White, Mary Jo <Mary Jo White> | Richard S. Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> "Bernick, David M" <David M. Bernick> David W Brown <David W. Brown> "Wells Jr., Theodore V" <Ted Wells> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Luther Strange <Luther Strange> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Stahl, Jacob W." <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> Project <Goldin Listserve> | Re: Privileged — MTD press release | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32641 | | E-MAIL | Jacqueline Sackler | 3/31/2019 3:12 | White, Mary Jo <Mary Jo White> Davidson Goldin <Davidson Goldin> | Mara Leventhal <Mara Leventhal> | Richard S. Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> David S. Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> "Bernick, David M" <David M. Bernick> David W Brown <David W. Brown> "Wells Jr., Theodore V" <Ted Wells> Gregory P. Joseph <Gregory P. Joseph, Esq.> Luther Strange <Luther Strange> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Stahl, Jacob W." <Jacob W. Stahl> Sackler-SVC <Sackler-SVC> Project <Goldin Listserv> | RE: Privileged -- MTD press release | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning opioid products |
| 32643 | | E-MAIL | Jacqueline Sackler | 3/31/2019 12:48 | White, Mary Jo <Mary Jo White> | Davidson Goldin <Davidson Goldin> | Richard Sackler, M.D. <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> "Bernick, David M" <David M. Bernick> David W Brown <David W. Brown> "Wells Jr., Theodore V" <Ted Wells> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Luther Strange <Luther Strange> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Jacob W. Stahl Sackler-SVC <Sackler-SVC> Project <Goldin Listserv> | Re: Privileged -- MTD press release | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 32644 | | E-MAIL | Jacqueline Sackler | 3/31/2019 12:52 | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | White, Mary Jo <Mary Jo White> Richard Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> "Bernick, David M" <David M. Bernick> David W Brown <David W. Brown> "Wells Jr., Theodore V" <Ted Wells> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Luther Strange <Luther Strange> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Jacob W. Stahl Sackler-SVC <Sackler-SVC> Project <Goldin Listserv> | Re: Privileged -- MTD press release | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 32646 | | E-MAIL | Jacqueline Sackler | 3/31/2019 22:09 | David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> | White, Mary Jo <Mary Jo White> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jon Sackler <Jonathan D. Sackler> "Bernick, David M" <David M. Bernick> David W Brown <David W. Brown> "Wells Jr., Theodore V Wells Jr. <Ted Wells> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Luther Strange <Luther Strange> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacob W. Stahl Sackler-SVC <Sackler-SVC> Project <Goldin Listserv> | Re: Privileged -- MTD press release | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32647 | | E-MAIL | Jacqueline Sackler | 3/31/2019 22:10 | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | White, Mary Jo <Mary Jo White> Richard Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jon Sackler <Jonathan D. Sackler> "Bernick, David M" <David M. Bernick> David W Brown <David W. Brown> "Theodore V Wells Jr. <Ted Wells> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Luther Strange <Luther Strange> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacob W. Stahl Sackler-SVC <Sackler-SVC> Project <Goldin Listserv> | Re: Privileged -- MTD press release | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32648 | | E-MAIL | Jacqueline Sackler | 3/31/2019 22:14 | David Sackler <David A. Sackler> | Ellen Davis <Ellen Davis> | Davidson Goldin <Davidson Goldin> "White, Mary Jo" <Mary Jo White> Richard Sackler <Dr. Richard Sackler, M.D.> Jacqueline Sackler <Jacqueline Pugh Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jon Sackler <Jonathan D. Sackler> "Bernick, David M" <David M. Bernick> David W Brown <David W. Brown> "Wells Jr., Theodore V Wells Jr. <Ted Wells> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Luther Strange <Luther Strange> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacob W. Stahl Sackler-SVC <Sackler-SVC> Project <Goldin Listserv> | Re: Privileged -- MTD press release | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32649 | MSF01033308 | E-MAIL | Jacqueline Sackler | 4/1/2019 13:45 | Sophia Hotung <Sophia Hotung> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mortimer Sackler-SVC <Sackler-SVC> | Re: NYT: Lawsuits Lay Bare Sackler Family's Role in Opioid Crisis | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 32651 | MSF01033315 | E-MAIL | Jacqueline Sackler | 4/2/2019 0:04 | Paul Renzetti <Paul Renzetti> Marc Kesselman <Marc Kesselman> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Mary Jo White <Mary Jo White> Craig Landau <dr.Dr. Craig Landau> Anthony M. Roncalli <Anthony M. Roncalli> Steve Miller Mark Cheffo <Mark Cheffo> Sheila Birnbaum <Sheila Birnbaum> Jacqueline Sackler <Jacqueline Pugh Sackler> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick Mara Leventhal <Mara Leventhal> Davidson Goldin <Davidson Goldin> Goldin Listserve Paul Gallagher "Sheldon, Jo" <Jo Sheldon> LONSackler Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells Sackler-SVC <Sackler-SVC> Ed Williams <Ed Williams> James Morris | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 32660 | | E-MAIL | Jacqueline Sackler | 4/2/2019 15:36 | Birnbaum, Sheila <Sheila Birnbaum> | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Renzetti <Paul Renzetti> Mary Jo White <Mary Jo White> Luther Strange Craig Landau <dr.Dr. Craig Landau> "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan> "EXT Marc Kesselman" <Marc Kesselman> Anthony M. Roncalli <Anthony M. Roncalli> Steve Miller "Cheffo, Mark" <Mark Cheffo> Jacqueline Sackler <Jacqueline Pugh Sackler> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "EXT Jacob W. Stahl" <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick "EXT Mara Leventhal" <Mara Leventhal> Davidson Goldin <Davidson Goldin> Goldin Listserve Paul Gallagher "Sheldon, Jo" <Jo Sheldon> LONSackler Greg Joseph <Gregory P. Joseph, Esq.> "EXT Douglas J. Pope" <Douglas J. Pope> "Theodore Wells, Jr." <Ted Wells> Sackler-SVC <Sackler-SVC> Ed Williams <Ed Williams> James Morris | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY / HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER
Pg 393 of 725

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32661 | MSF01033318 | E-MAIL | Jacqueline Sackler | 4/2/2019 19:37 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Ellen Davis | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | RE: BN: Sackler Family Asks Judge to Privilege Redact Toss Massachusetts Opioid Lawsuit | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; Purdue opioid products |
| 32671 | | E-MAIL | Jacqueline Sackler | 4/5/2019 0:56 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Nikki Ritchie <Nikki Ritchie> | Kate Gorgi <Kate Gorgi>; Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: Articles | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 32674 | MSF01033501 | E-MAIL | Jacqueline Sackler | 4/9/2019 12:15 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: STAT article | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 32676 | | E-MAIL | Jacqueline Sackler | 4/10/2019 23:01 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White <Mary Jo White>; Ed Williams <Ed Williams> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Media query for Purdue & Sacklers (Friday deadline) | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 32677 | MSF01033521 | E-MAIL | Jacqueline Sackler | 4/10/2019 23:16 | Paul Verbinnen <Paul Verbinnen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White <Mary Jo White>; Ed Williams <Ed Williams> | Re: Media query for Purdue & Sacklers (Friday deadline) | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 32678 | MSF01033521 | E-MAIL | Jacqueline Sackler | 4/11/2019 14:50 | George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; W. Stahl Ed Williams <Ed Williams>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: Post-2000 Studies regarding Iatrogenic Addiction Rates - Privileged and Confidential - Joint Defense | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 32679 | | E-MAIL | Jacqueline Sackler | 4/11/2019 21:20 | George Sard <George Sard>; "Williams, Ed" <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Mary Jo White <Mary Jo White>; Paul Verbinnen <Paul Verbinnen> | Mortimer D. A. Sackler | Walden, Will <Will Walden>; Sackler-SVC <Sackler-SVC>; "Hope, Nick" <Nick Hope>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Strictly private, privileged and confidential - Correspondence from Thomson Reuters | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32680 | MSF01033687 | E-MAIL | Jacqueline Sackler | 4/11/2019 21:26 | Davidson Goldin (Davidson Goldin) <Davidson Goldin>; Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Anthony M. Roncalli <Anthony M. Roncalli>; Paul Verbinnen <Paul Verbinnen>; "Bernick, David M" <David M. Bernick> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler-SVC <Sackler-SVC>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David A. Sackler <David A. Sackler> | Re: comment on story on unredacted AG lawsuit | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 32681 | | E-MAIL | Jacqueline Sackler | 4/11/2019 22:43 | Mortimer Sackler <Mortimer D. A. Sackler>; George Sard <George Sard>; "Williams, Ed" <Ed Williams>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "White, Mary Jo" <Mary Jo White>; Paul Verbinnen <Paul Verbinnen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Walden, Will <Will Walden>; Sackler-SVC <Sackler-SVC>; "Hope, Nick" <Nick Hope>; Theresa Sackler <Theresa E. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Strictly private, privileged and confidential - Correspondence from Thomson Reuters | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32682 | | E-MAIL | Jacqueline Sackler | 4/11/2019 23:48 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; George Sard <George Sard>; "Williams, Ed" <Ed Williams>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Paul Verbinnen <Paul Verbinnen>; "Walden, Will" <Will Walden>; Sackler-SVC <Sackler-SVC>; "Hope, Nick" <Nick Hope>; Theresa Sackler <Theresa E. Sackler> | Re: Strictly private, privileged and confidential - Correspondence from Thomson Reuters | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32689 | | E-MAIL | Jeff Lefcourt | 4/14/2019 13:55 | Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | Mortimer Sackler <Mortimer D. A. Sackler> | John Hunt <John Hunt>; Dame Theresa Sackler <Theresa E. Sackler>; Ilene Sackler <Ilene Sackler <Kathe Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt <Karen Lefcourt-Taylor>; Ed Williams <Ed Williams>; Mary Jo White <Mary Jo White>; Mr. Jonathan White <Jonathan G. White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Leslie Schreyer <Leslie J. Schreyer> | Re: Statements re 'Family' | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 32691 | | E-MAIL | Jeff Lefcourt | 4/14/2019 15:33 | John Hunt <John Hunt> | Jeff Lefcourt <"Jeffrey Lefcourt"> | Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; Dame Theresa Sackler <Theresa E. Sackler>; Ilene Sackler <Ilene Sackler <Kathe Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Sackler <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Karen Lefcourt-Taylor <Ed Williams>; Ed Williams <Mary Jo White <Mary Jo White>; Mr. Jonathan White <Jonathan G. White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Leslie Schreyer <Leslie J. Schreyer> | Re: Statements re 'Family' | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products. In connection with pending litigation |
| 32692 | | E-MAIL | Jeff Lefcourt | 4/14/2019 15:41 | Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> | Karen Taylor <Karen Lefcourt-Taylor> | John Hunt <John Hunt>; Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; Dame Theresa Sackler <Theresa E. Sackler>; Ilene Sackler <Ilene Sackler <Kathe Sackler <Kathe Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Ed Williams <Ed Williams>; Mary Jo White <Mary Jo White>; Mr. Jonathan White <Jonathan G. White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Leslie Schreyer <Leslie J. Schreyer> | Re: Statements re 'Family' | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32696 | MSF01033690 | E-MAIL | Jacqueline Sackler | 4/15/2019 16:12 | Paul Renzetti <Paul Renzetti>; Jacob W. Stahl | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Maura Kathleen Monaghan;Mary Jo White;Jeffrey J. Rosen;Morgan Davis;Sackler-SVC <Sackler-SVC> | Re: Sackler Family Media Coverage (2) | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 32697 | MSF01033693 | E-MAIL | Jacqueline Sackler | 4/18/2019 1:13 | George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: Privileged -- Re: DRAFT Letter to New York Times re: 12/26 Meier Opinion Piece | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 32698 | | E-MAIL | Jacqueline Sackler | 4/19/2019 21:29 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Paul Verbinnen <Paul Verbinnen> | Re: Attorney client priviledge | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 32699 | | E-MAIL | Jacqueline Sackler | 4/19/2019 22:59 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Paul Verbinnen <Paul Verbinnen> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Attorney client priviledge | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32700 | MSF01033699 | E-MAIL | Jacqueline Sackler | 4/22/2019 12:36 | Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; "Bernick, David M" <David M. Bernick>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David Sackler <David A. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare> | Re: NYT : The Giants at the Heart of the Opioid Crisis (pg A1) | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 32701 | MSF01033704 | E-MAIL | Jacqueline Sackler | 4/22/2019 12:40 | George Sard <George Sard> | Mortimer Sackler <Mortimer D. A. Sackler> | Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: New York Times. The Giants at the Heart of the Opioid Crisis | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 32702 | MSF01033709 | E-MAIL | Jacqueline Sackler | 4/22/2019 12:52 | White, Mary Jo <Mary Jo White>; Marc Kesselman <Marc Kesselman>; Paul Gallagher <Paul Gallagher>; Anthony M. Roncalli <Anthony M. Roncalli> | Mortimer Sackler <Mortimer D. A. Sackler> | Bernick, David M <David M. Bernick>; Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David S. Sackler <David A. Sackler>; Sackler <Jonathan D. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare> | Re: NYT : The Giants at the Heart of the Opioid Crisis (pg A1) | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; |
| 32703 | MSF01033715 | E-MAIL | Jacqueline Sackler | 4/22/2019 13:15 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; "Bernick, David M" <David M. Bernick>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.> | Re: NYT : The Giants at the Heart of the Opioid Crisis (pg A1) | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; |
| 32704 | | E-MAIL | Jacqueline Sackler | 4/23/2019 15:48 | Ellen Davis <Ellen Davis>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan; "Rosen, Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; Sackler-SVC <Sackler-SVC> | Re: Media update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 32707 | | E-MAIL | Jacqueline Sackler | 4/25/2019 14:01 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC; Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: Privileged and confidential - Philanthropy letter | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32709 | | E-MAIL | Jacqueline Sackler | 4/25/2019 14:03 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Ed Williams <Ed Williams>; Nick Hope; James Morris; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Verbinnen <Paul Verbinnen>; Theresa Sackler <Theresa E. Sackler>; Sackler-SVC | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: Tufts - Letter to University School of Medicine Students | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 32712 | | E-MAIL | Jacqueline Sackler | 4/25/2019 22:08 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC | Re: Privileged and confidential - Philanthropy letter | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32716 | | E-MAIL | Jacqueline Sackler | 4/26/2019 23:57 | David Sackler <David A. Sackler>; "White, Mary Jo" <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; "Bernick, David M" <David M. Bernick>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; "Uzzi, Jerry" <Jerry Uzzi>; Project <Goblin Listserve>; Sackler-SVC <Sackler-SVC>; Theresa Sackler <Theresa E. Sackler> | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32718 | | E-MAIL | Jacqueline Sackler | 4/27/2019 15:18 | Williams, Ed <Ed Williams>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White>; Robert Rendine <Robert J. Rendine>; Davidson Goldin <Davidson Goldin>; Ellen Davis <Ellen Davis>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; David S. Sackler <David A. Sackler>; Sackler-SVC <Sackler-SVC>; Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: New York Post/Sackler interviews | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32723 | | E-MAIL | Jacqueline Sackler | 5/9/2019 23:00 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Paul Verbinnen <Paul Verbinnen>; George Sard <George Sard>; Ed Williams <Ed Williams>; Ellen Davis; James Morris; Nick Hope; Jo Sheldon | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 32727 | MSF01033732 | E-MAIL | Jacqueline Sackler | 5/14/2019 20:15 | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler-SVC; Paul Verbinnen <Paul Verbinnen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Ed Williams | Re: Fox News: Former US drug czar says national focus on opioid epidemic is overlooking real culprit | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32728 | MSF01033736 | E-MAIL | Jacqueline Sackler | 5/15/2019 2:31 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robert Rendine <Robert J. Rendine> | Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Message bullets and article links | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32730 | MSF01033760 | E-MAIL | Jacqueline Sackler | 5/15/2019 2:55 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robert Rendine <Robert J. Rendine> | | Message bullets and article links | Privilege Redact | Attorney Work Product | In connection with pending litigation |
| 32732 | | E-MAIL | Jacqueline Sackler | 5/15/2019 16:28 | Stahl, Jacob W. <Jacob W. Stahl> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Robert Rendine <Robert J. Rendine>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC> | Re: Message bullets and article links | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32733 | | E-MAIL | Jacqueline Sackler | 5/15/2019 16:33 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Stahl, Jacob W." <Jacob W. Stahl> | Robert Rendine <Robert J. Rendine> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC> | RE: Message bullets and article links | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32734 | MSF01033784 | E-MAIL | Jacqueline Sackler | 5/15/2019 17:30 | Jacqueline Sackler <Jacqueline Pugh Sackler> | TJ White <TJ White> | Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Stahl, Jacob W." <Jacob W. Stahl> | Message Bullets and Article Links | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32737 | | E-MAIL | Jacqueline Sackler | 5/15/2019 20:22 | TJ White <TJ White> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Sackler-SVC <Sackler-SVC>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Stahl, Jacob W." <Jacob W. Stahl> | Re: Message Bullets and Article Links | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32738 | MSF01056620 | E-MAIL | Jacqueline Sackler | 5/16/2019 0:26 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis> | Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler> Sackler Advisory; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Oregon v. Sacklers/Purdue: Ex Parte Motion to File Under Seal | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products |
| 32739 | MSF01056622 | E-MAIL | Jacqueline Sackler | 5/16/2019 0:37 | Ellen Davis <Ellen Davis> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler> Sackler Advisory; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Oregon v. Sacklers/Purdue: Ex Parte Motion to File Under Seal | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 32740 | MSF01056625 | E-MAIL | Jacqueline Sackler | 5/16/2019 0:38 | Ellen Davis <Ellen Davis>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler> Sackler Advisory; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Oregon v. Sacklers/Purdue: Ex Parte Motion to File Under Seal | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 32741 | MSF01056628 | E-MAIL | Jacqueline Sackler | 5/16/2019 0:46 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ellen Davis <Ellen Davis>; Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler> Sackler Advisory; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Oregon v. Sacklers/Purdue: Ex Parte Motion to File Under Seal | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 32742 | | E-MAIL | Jacqueline Sackler | 5/16/2019 15:00 | Akash Lodh <Akash Lodh>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Megan" <Morgan Davis>; Sackler Advisory; Sackler-SVC <Sackler-SVC> | Re: FYI - Iowa Office of the Attorney General: Iowa and four states sue Purdue Pharma over opioid epidemic | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 32745 | MSF01033843 | E-MAIL | Jacqueline Sackler | 5/16/2019 21:48 | Ellen Davis <Ellen Davis> | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC>; Sackler Advisory | Re: Allison Frankel story out | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32746 | | E-MAIL | Jacqueline Sackler | 5/17/2019 7:29 | Sackler-SVC; Robert J. Rendine <Robert J. Rendine>; Paul Verbinnen <Paul Verbinnen>; Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; George Sard <George Sard>; Ellen Davis <Ellen Davis> | Jacqueline Pugh Sackler | | Fundamentally | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: Purdue opioid products |
| 32749 | MSF01033858 | E-MAIL | Jacqueline Sackler | 5/18/2019 11:57 | Paul Gallagher <Paul Gallagher>; Mark Cheffo <Mark Cheffo> | Mortimer Sackler <Mortimer D. A. Sackler> | Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Marc Kesselman <Marc Kesselman>; Sackler-SVC; Jacqueline Sackler <Jacqueline Pugh Sackler>; Paul Keary <Paul Keary> | Re: (BII) J&L Tova's Failed Bid to Block Opioid Trial Makes Deal Likelier | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32752 | | E-MAIL | Jacqueline Sackler | 5/19/2019 17:14 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Sackler-SVC; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler Advisory; Ed Williams <Ed Williams> | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: Draft Letter to New Yorker | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 32794 | | E-MAIL | Jacqueline Sackler | 5/20/2019 15:51 | Mary Jo White <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Sackler-SVC; George Sard; Paul Verbinnen <Paul Verbinnen>; Ed Williams <Ed Williams>; James Morris; Will Waldon | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: Company Op-Ed | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 32798 | | E-MAIL | Jacqueline Sackler | 5/20/2019 22:33 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Sackler-SVC; Sackler Advisory | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: Spokesman roll-out plan | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32804 | | E-MAIL | Jacqueline Sackler | 5/21/2019 2:40 | Paul Gallagher <Paul Gallagher>; Mary Jo White <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jeffrey J. Rosen; George Sard <George Sard>; Sackler-SVC <Sackler-SVC>; Davidson Goldin <Davidson Goldin>; "Bernick, David M" <David M. Bernick>; "Kesselman, Marc" <Marc Kesselman>; Jack Costor <Jack Costor>; "Miller, Steve" <Steve Miller>; "Landau, Dr. Craig (US)" <dr Dr. Craig Landau>; "Silbert, Richard W" <Richard W. Silbert>; "Josephson, Robert" <Robert Josephson>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Revised draft of company Op-Ed | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 32845 | | E-MAIL | Jacqueline Sackler | 6/8/2019 12:48 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Ellen Davis <Ellen Davis>; Ed Williams | Re: Wall Street Journal reporter reaching out | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 32846 | | E-MAIL | Jacqueline Sackler | 6/8/2019 14:08 | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Robert Rendine <Robert J. Rendine>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Ellen Davis <Ellen Davis>; Ed Williams | Re: Wall Street Journal reporter reaching out | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 32847 | | E-MAIL | Jacqueline Sackler | 6/8/2019 14:57 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Ellen Davis <Ellen Davis>; "White, Mary Jo" <Mary Jo White>; Robert Rendine <Robert J. Rendine>; Jacqueline Sackler <Jacqueline Pugh Sackler>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen> | Re: Wall Street Journal reporter reaching out | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 32849 | | E-MAIL | Jacqueline Sackler | 6/9/2019 21:23 | Ellen Davis <Ellen Davis>; Maura Kathleen Monaghan | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler-SVC <Sackler-SVC> | Re: WSJ Update | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32851 | MSF01033940 | E-MAIL | Jacqueline Sackler | 6/11/2019 14:30 | Akash Lodh <Akash Lodh>; Paul Gallagher <Paul Gallagher>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Marc Kesselman <Marc Kesselman> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J" <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Sackler Advisory; Sackler-SVC <Sackler-SVC> | Re: FYI - Relevant Media Coverage | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 32854 | | E-MAIL | Jacqueline Sackler | 6/13/2019 19:18 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler-SVC <Sackler-SVC> | Re: Media inquiry from ProPublica | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 32870 | | E-MAIL | Jacqueline Sackler | 7/16/2019 16:24 | Denerstein, Mylan L. <Mylan L. Denerstein> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Ellen Davis <Ellen Davis>; Paul Verbinnen <Paul Verbinnen>; "George Sard (George Sard)" <George Sard>; Ed Williams <Ed Williams>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Mastro, Randy M." <Randy M. Mastro> | Re: Problem I see with a joint release | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32872 | | E-MAIL | Jacqueline Sackler | 7/16/2019 20:10 | Williams, Ed <Ed Williams>; "Morris, James" <James Morris> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mylan Denerstein <Mylan L. Denerstein>; Randy Mastro <Randy M. Mastro> | FW: OxyContin Made The Sacklers Rich. Now It's Tearing Them Apart. | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 32879 | | E-MAIL | Jacqueline Sackler | 7/17/2019 8:16 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Williams, Ed <Ed Williams> | | Re: OxyContin Made The Sacklers Rich. Now It's Tearing Them Apart. | Privilege Withheld | Attorney-Client Communication | Discussing legal advice from Maura Monaghan re: media coverage concerning Purdue opioid products |
| 32883 | | E-MAIL | Jacqueline Sackler | 7/18/2019 14:07 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Mortimer D. A. Sackler | Akash Lodh <Akash Lodh>; Sackler Advisory; Jeffrey J. Rosen; Leslie J. Schreyer; Marianne K. MITCHELL <Marianne Mitchell>; Sackler-SVC; Mr. Jonathan White <Jonathan G. White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Dalrymple>; Dr Kathe Sackler <Kathe Sackler@doboowisellp.com>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Jamie Dalrymple Randy M. Mastro "Denerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Lila BELARBI <Lila Belarbi>; Anais LAIR <LAIR, Anais> | Re: NYT: Louvre Removes Sackler Family Name From Its Walls | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: charitable contribution |
| 32884 | | E-MAIL | Jacqueline Sackler | 7/18/2019 16:04 | Ellen Davis <Ellen Davis> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Robert Rendine <Robert J. Rendine>; Mr. Jonathan White <Jonathan G. White>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Joerg Fischer <Joerg Fischer>; SAUNDERS Alexa <Alexa Saunders>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Dalrymple>; Dr Kathe Sackler <Kathe Sackler@doboowisellp.com>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Mr. & Mrs Jamie Dalrymple <Jamie Dalrymple>; Sackler-SVC <Sackler-SVC>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sackler Advisory | Re: PRIVILEGED AND CONFIDENTIAL BRIEFING | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32888 | | E-MAIL | Jacqueline Sackler | 7/18/2019 16:17 | Ellen Davis <Ellen Davis> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Robert Rendine <Robert J. Rendine>; Mr. Jonathan White <Jonathan G. White>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Joerg Fischer <Joerg Fischer>; SAUNDERS Alexa <Alexa Saunders>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Dalrymple>; Dr Kathe Sackler <Kathe Sackler@doboowisellp.com>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Mr. & Mrs Jamie Dalrymple <Jamie Dalrymple>; Sackler-SVC <Sackler-SVC>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sackler Advisory; Lila BELARBI <Lila Belarbi>; Anais LAIR <LAIR, Anais> | Re: PRIVILEGED AND CONFIDENTIAL BRIEFING | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32890 | | E-MAIL | Jacqueline Sackler | 7/18/2019 17:52 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mylan L. Denerstein <Mylan L. Denerstein>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Update | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 32893 | | E-MAIL | Jacqueline Sackler | 7/20/2019 14:49 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Denerstein, Mylan L. (Mylan L. Denerstein)" <Mylan L. Denerstein>; Sackler-SVC <Sackler-SVC> | Re: ProPublica documents | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 32895 | | E-MAIL | Jacqueline Sackler | 7/22/2019 20:39 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Ellen Davis <Ellen Davis>; Mylan L. Denerstein <Mylan L. Denerstein>; Randy M. Mastro <Randy M. Mastro> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: ProPublica-time sensitive | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 32896 | | E-MAIL | Jacqueline Sackler | 7/22/2019 21:35 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mylan L. Denerstein <Mylan L. Denerstein>; Randy M. Mastro <Randy M. Mastro>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: ProPublica-time sensitive | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 32897 | | E-MAIL | Jacqueline Sackler | 7/22/2019 22:03 | Mastro, Randy M. <Randy M. Mastro> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Ellen Davis <Ellen Davis>; "Denerstein, Mylan L." <Mylan L. Denerstein>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: ProPublica-time sensitive | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 32898 | | E-MAIL | Jacqueline Sackler | 7/22/2019 22:07 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler | Mastro, Randy M. <Randy M. Mastro>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Denerstein, Mylan L." <Mylan L. Denerstein>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sackler-SVC <Sackler-SVC> | Re: ProPublica-time sensitive | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 32911 | | E-MAIL | Jacqueline Sackler | 8/1/2019 17:54 | Denerstein, Mylan L. <Mylan L. Denerstein> | Mortimer D. A. Sackler | Ellen Davis <Ellen Davis>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Hannah Dreier | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32915 | MSF01034042 | E-MAIL | Jacqueline Sackler | 8/7/2019 16:29 | Mary Jo White <Mary Jo White> Randy M. Mastro <Randy M. Mastro> Mylan Denerstein <Mylan L. Denerstein> Maura Kathleen Monaghan <Maura Kathleen Monaghan> George Sard <George Sard> Paul Verbinnen <Paul Verbinnen> Ed Williams <Ed Williams> James Morris <James Morris> Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Fwd: Fedex document arrived today at 75 for you | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products |
| 32945 | | E-MAIL | Jacqueline Sackler | 8/14/2019 9:58 | Ellen Davis <Ellen Davis> Randy M. Mastro <Randy M. Mastro> Ed Williams <Ed Williams> James Morris <James Morris> Jacqueline Sackler <Jacqueline Pugh Sackler> Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Sackler-SVC <Jacqueline Pugh Sackler> Mary Jo White <Mary Jo White> | Re: Follow-up | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 32947 | MSF01034050 | E-MAIL | Jacqueline Sackler | 8/15/2019 15:37 | Paul Renzetti <Paul Renzetti> Ed Williams <Ed Williams> James Morris <James Morris> Mary Jo White <Mary Jo White> David Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Mr. Jonathan White <Jonathan G. White> Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman> Jacqueline Sackler <Jacqueline Pugh Sackler> Dame Theresa Sackler <Theresa E. Sackler> Mrs Ilene Lefcourt <Ilene Sackler Lefcourt> Ms. Marissa Sackler & David Fischer <Marissa Sackler> Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple> Dr Kathe Sackler <Kathe Sackler@debevoiseilp.com> Mr. & Mrs. Michael Sackler <Michael Daniel Sackler> Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt-Taylor> Jamie Dalrymple Randy M. Mastro "Denerstein, Mylan L." <Mylan L. Denerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> Sackler Advisory <Sackler-SVC> | Re: NYT: New York Subpoenas Banks, Financial Advisers for Sackler Records | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 32974 | | E-MAIL | Jacqueline Sackler | 8/29/2019 23:30 | Kesselman, Marc <Marc Kesselman> | Mortimer D. A. Sackler | Mary Jo White <Mary Jo White> Randy M. Mastro <Randy M. Mastro> Mylan Denerstein <Mylan L. Denerstein> Sheila Birnbaum <Sheila Birnbaum> Sackler-SVC Sackler Advisory David Goldin <Davidson Goldin> David Sackler <David A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> David Bornick <David M. Bornick> Jeffrey J. Rosen <Jeffrey J. Rosen> Jonathan G. White <Jonathan G. White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mark Cheffo <Mark Cheffo> "Roncalli, Anthony" <Anthony M. Roncalli> Daniel S. Connolly <Daniel S. Connolly> | Re: Sorry: Suing Big Pharma is no answer to the opioid crisis | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 32980 | | E-MAIL | Jacqueline Sackler | 8/31/2019 1:11 | Jacqueline Sackler <Jacqueline Pugh Sackler> Ed Williams | Denerstein, Mylan L. <Mylan L. Denerstein> | | RE: Thoughts | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 32984 | MSF01034060 | E-MAIL | Jacqueline Sackler | 8/31/2019 9:40 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Marc Kesselman <Marc Kesselman> | Mortimer D. A. Sackler | Theresa Sackler <Theresa E. Sackler> Paul Renzetti <Paul Renzetti> Mr. Jonathan White <Jonathan G. White> Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman> Jacqueline Sackler <Jacqueline Pugh Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Ms. Marissa Sackler & David Fischer <Marissa Sackler> Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple> Dr Kathe Sackler <Kathe Sackler@debevoiseilp.com> Mr. & Mrs. Michael Sackler <Michael Daniel Sackler> Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt-Taylor> Jamie Dalrymple Randy M. Mastro "Denerstein, Mylan L." <Mylan L. Denerstein>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> Sackler Advisory <Sackler-SVC> Williams LOISackler "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> Stuart D. Baker Sackler-SVC <Sackler-SVC> | Re: Hartford Courant: Connecticut AG: Purdue Pharma must be liquidated, shut down as part of any settlement | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 32989 | | E-MAIL | Jacqueline Sackler | 9/2/2019 12:15 | Mylan Denerstein <Mylan L. Denerstein> Randy M. Mastro <Randy M. Mastro> Marc Kesselman Mortimer Sackler <Mortimer D. A. Sackler> Mary Jo White <Mary Jo White> Ed Williams | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Goalkeepers | Home | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32990 | | E-MAIL | Jacqueline Sackler | 9/2/2019 12:17 | Jacqueline Sackler <Jacqueline Pugh Sackler> | White, Mary Jo <Mary Jo White> | Mylan Denerstein <Mylan L. Denerstein> Randy M. Mastro <Randy M. Mastro> Marc Kesselman Mortimer Sackler <Mortimer D. A. Sackler> Ed Williams | Re: Goalkeepers | Home | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32991 | | E-MAIL | Jacqueline Sackler | 9/2/2019 12:25 | White, Mary Jo <Mary Jo White> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mylan Denerstein <Mylan L. Denerstein> Randy M. Mastro <Randy M. Mastro> Marc Kesselman Mortimer Sackler <Mortimer D. A. Sackler> Ed Williams | Re: Goalkeepers | Home | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 33004 | | E-MAIL | Jacqueline Sackler | 9/10/2019 12:32 | Ed Williams | Quinn, Genevieve B. <Genevieve B. Quinn> | Jacqueline Sackler <Jacqueline Pugh Sackler> "Denerstein, Mylan L." <Mylan L. Denerstein> | P/C - A/C - Draft Mission Statement for the Purdue Public Benefit Corporation | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 33005 | | E-MAIL | Jacqueline Sackler | 9/10/2019 12:37 | Quinn, Genevieve B. <Genevieve B. Quinn> | Williams, Ed <Ed Williams> | Jacqueline Sackler <Jacqueline Pugh Sackler> Mylan L. <Mylan L. Denerstein> | Re: P/C - A/C - Draft Mission Statement for the Purdue Public Benefit Corporation | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 33023 | | E-MAIL | Jacqueline Sackler | 9/12/2019 14:13 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> Mylan L. Denerstein Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler> Fischer, David HBMS <Hermance B. M. Schaepman> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Theresa Sackler <Theresa E. Sackler> Randy M. Mastro <Randy M. Mastro> Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> Dr. Kerry J. Sulkowicz, M.D. "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> Joerg Fischer <Joerg Fischer> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Jeffrey Lefcourt Karen Lefcourt-Taylor Kathe Sackler@debevoiseilp.com Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Jamie Dalrymple <Jamie Dalrymple> "Michael Sackler" <Michael Daniel Sackler> "Michael Daniel Sackler> "White, Mary Jo" <Mary Jo White> Brandon Messina <Brandon Messina> | Re: WSJ \ Request for comment on Purdue story | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |

D. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33025 | | E-MAIL | Jacqueline Sackler | 9/13/2019 14:12 | Kate Gorgi <Kate Gorgi> | Mortimer D. A. Sackler | Mr. Jonathan White <Jonathan G. White>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler@deibevoisellp.com>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple Randy M. Mastro <Donerstoin, Mylan L.">; <Mylan L. Donerstoin>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory Ed Williams LONSackler Leslie J. Schreyer Stuart D. Baker "Williford, Harold W." <Harold W. Williford>; Sackler-SVC <Sackler-SVC> | Re: FYI: AP: What a Purdue Pharma bankruptcy means for the Sackler family (Updated) | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 33033 | | E-MAIL | Jacqueline Sackler | 9/14/2019 17:51 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Mylan Denerstoin <Mylan L. Donerstoin> | Mortimer D. A. Sackler | Kathe Sackler Kathe Sackler <Kathe Sackler@deibevoisellp.com>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Ed Williams <Ed Williams>; HBMS <Hermance B. M. Schaepman>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jamie Dalrymple <Jamie Dalrymple>; Joerg Fischer <Joerg Fischer>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Mylan L. Denerstoin Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>"; <Michael Daniel Sackler>; Randy M. Mastro <Randy M. Mastro>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; "Williford, Harold W." <Harold W. Williford>; Fischer, David Jeffrey Lefcourt Dr. Kerry J. Sulkowicz, M.D. Karen Lefcourt-Taylor | Re: DRAFT STATEMENT W/ KAS EDITS | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 34105 | | E-MAIL | Sophie Dalrymple | 11/7/2017 14:06 | Samantha Sackler Hunt; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler>; Marissa Sackler | "Williams, Ed" <Ed Williams> | "Sackler, Dame Theresa" <Theresa E. Sackler> | FW: Email from Ed Williams, Edelman | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 34106 | | E-MAIL | Sophie Dalrymple | 11/7/2017 14:41 | "Williams, Ed" <Ed Williams> | Michael Sackler <Michael Daniel Sackler> | Samantha Sackler Hunt; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Marissa Sackler; "Sackler, Dame Theresa" <Theresa E. Sackler> | Re: Email from Ed Williams, Edelman | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 34153 | MSF90234985 | E-MAIL | Sophie Dalrymple | 1/4/2018 19:22 | Ed Williams <Ed Williams> | Michael Sackler <Michael Daniel Sackler> | Mum Sackler <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sheldon, Jo" <Jo Sheldon>; "Fenton, Ben" <Fenton, Ben>; "Morris, James" <James Morris>; "Mistry, Reena" <Mistry, Reena>; "Sugden, David" <David Sugden> | Re: Urgent | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 34155 | MSF90234995 | E-MAIL | Sophie Dalrymple | 1/5/2018 17:35 | "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple </'o=jsd/ou=exchange administrative group (fydibohf23spdlt)/cn-recipients/cn-f02cf00308114568855 c745d02836#b-Sophie Sackler Dalrymple"> | Jonathan White | Re: Evening Standard | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice concerning Purdue opioid products |
| 34167 | MSF90235026 | E-MAIL | Sophie Dalrymple | 1/19/2018 17:29 | "Williams, Ed" <Ed Williams>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Samantha Sackler Hunt | "Morris, James" <James Morris> | "Mistry, Reena" <Mistry, Reena>; "Fenton, Ben" <Fenton, Ben>; "Sheldon, Jo" <Jo Sheldon> | RE: Actions | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice concerning Purdue opioid products |
| 34184 | MSF90258674 | E-MAIL | Sophie Dalrymple | 2/8/2018 18:47 | Samantha Hunt <Samantha Sackler Hunt> | "Morris, James" <James Morris> | Dame Theresa Sackler <Theresa E. Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Williams, Ed" <Ed Williams>; "Sheldon, Jo" <Jo Sheldon>; "Sugden, David" <David Sugden>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Re: Standard and lawyers | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Redacted for PR. re: media coverage concerning Purdue opioid products |
| 34185 | | E-MAIL | Sophie Dalrymple | 2/8/2018 18:57 | "Sackler, Dame Theresa" <Theresa E. Sackler> | Michael Sackler <Michael Daniel Sackler> | "Morris, James" <James Morris>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Samantha Hunt <Samantha Sackler Hunt>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Williams, Ed" <Ed Williams>; "Sheldon, Jo" <Jo Sheldon>; "Sugden, David" <David Sugden> | Re: Standard and lawyers | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice from Redacted for PR. re: media coverage concerning Purdue opioid products |
| 34187 | MSF90235117 | E-MAIL | Sophie Dalrymple | 2/13/2018 22:16 | "Mistry, Reena" <Mistry, Reena> | Michael Sackler <Michael Daniel Sackler> | "Sackler, Dame Theresa" <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler> | Re: The Guardian | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice from Redacted for PR. re: media coverage concerning Purdue opioid products |
| 34188 | MSF90235131 | E-MAIL | Sophie Dalrymple | 2/14/2018 18:06 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Michael Sackler <Michael Daniel Sackler> | "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; Ed Williams <Ed Williams>; Samantha Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; "@SF" <Edelman Listserve>; "Carradice, Suzie" <Carradice, Suzie> | Re: Update | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Maria Barton re: media coverage concerning Purdue opioid products |
| 34193 | | E-MAIL | Sophie Dalrymple | 2/20/2018 20:31 | "Theresa Sackler (Dame)" <Theresa E. Sackler>; "Samantha Hunt (Sackler)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Marissa Sackler | "Williams, Ed" <Ed Williams> | "Sugden, David" <David Sugden> | Fwd: [EXTERNAL] Sacklers - Mail Online | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice from Redacted for PR. re: media coverage concerning Purdue opioid products |
| 34202 | | E-MAIL | Sophie Dalrymple | 3/19/2018 17:47 | "Mitchell, Marianne" <Marianne Mitchell>; Marissa Sackler <Marissa Sackler>; "Sackler, Theresa" <Theresa E. Sackler> | Sophie <Sophie Sackler Dalrymple> | "Mistry, Reena" <Mistry, Reena>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Michael Daniel Sackler; "Sackler Lefcourt, Illene" <Illene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor; "Sackler, Mortimer JR" <Mortimer D. A. Sackler>; "@SF" <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 34203 | MSF90258729 | E-MAIL | Sophie Dalrymple | 3/19/2018 18:06 | "Mitchell, Marianne" <Marianne Mitchell>; "Sackler, Mortimer JR" <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Marissa Sackler <Marissa Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Mistry, Reena" <Mistry, Reena>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Michael Daniel Sackler; "Sackler Lefcourt, Illene" <Illene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor; "@SF" <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34210 | MSF90258733 | E-MAIL | Sophie Dalrymple | 3/20/2018 17:57 | "Sugden, David" <David Sugden> | "Sackler, Dame Theresa" <Theresa E. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Michael Daniel Sackler; Marissa Sackler; "IPSI" <Edelman Listserv> | Re: Proposed letter to Standard | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice from Redacted for PR. re: media coverage concerning Purdue opioid products |
| 34322 | | E-MAIL | Sophie Dalrymple | 7/19/2018 16:04 | "Hope, Nick" <Nick Hope>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Mitchell, Marianne" <Marianne Mitchell> | "Pearson, Leo" <Leo Pearson>; "Sheldon, Jo" <Jo Sheldon> | RE: website update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 34323 | | E-MAIL | Sophie Dalrymple | 7/19/2018 16:33 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Hope, Nick" <Nick Hope> | "Mitchell, Marianne" <Marianne Mitchell>; "Pearson, Leo" <Leo Pearson>; "Sheldon, Jo" <Jo Sheldon> | Re: website update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 34324 | | E-MAIL | Sophie Dalrymple | 7/19/2018 17:03 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Nick Hope | "Mitchell, Marianne" <Marianne Mitchell> | "Pearson, Leo" <Leo Pearson>; Jo Sheldon | Re: website update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 34326 | | E-MAIL | Sophie Dalrymple | 7/27/2018 12:15 | "Hope, Nick" <Nick Hope>; "Sheldon, Jo" <Jo Sheldon>; "Sackler, Theresa" <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Pearson, Leo" <Leo Pearson> | "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Mitchell, Marianne" <Marianne Mitchell> | FW: Blue Marine | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 34471 | MSF90236577 | E-MAIL | Sophie Dalrymple | 10/15/2018 9:02 | "Sheldon, Jo" <Jo Sheldon>; "Dame Theresa Sackler (Theresa E. Sackler)" <Theresa E. Sackler>; "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler> | "Hope, Nick" <Nick Hope> | "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Mistry, Reena" <Mistry, Reena>; "Mitchell, Marianne" <Marianne Mitchell> | Re: Guardian article | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 34472 | MSF90236582 | E-MAIL | Sophie Dalrymple | 10/15/2018 10:34 | "Hope, Nick" <Nick Hope> | "Sackler, Dame Theresa" <Theresa E. Sackler> | "Sheldon, Jo" <Jo Sheldon>; "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Mistry, Reena" <Mistry, Reena>; "Mitchell, Marianne" <Marianne Mitchell> | Re: Guardian article | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 34473 | | E-MAIL | Sophie Dalrymple | 10/15/2018 10:41 | "Sackler, Dame Theresa" <Theresa E. Sackler> | "Hope, Nick" <Nick Hope> | "Sheldon, Jo" <Jo Sheldon>; "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Mistry, Reena" <Mistry, Reena>; "Mitchell, Marianne" <Marianne Mitchell> | RE: Guardian article | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 34567 | | E-MAIL | Sophie Dalrymple | 2/1/2019 17:13 | "Mitchell, Marianne" <Marianne Mitchell>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Theresa" <Theresa E. Sackler> | "Hope, Nick" <Nick Hope> | "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Selby, Anna" <Anna Selby>; "Sheldon, Jo" <Jo Sheldon> | RE: Sackler Trust Website | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 34569 | | E-MAIL | Sophie Dalrymple | 2/5/2019 17:12 | "Mitchell, Marianne" <Marianne Mitchell>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Theresa" <Theresa E. Sackler> | "Hope, Nick" <Nick Hope> | "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Selby, Anna" <Anna Selby>; "Sheldon, Jo" <Jo Sheldon> | RE: Sackler Trust Website | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 34571 | | E-MAIL | Sophie Dalrymple | 2/8/2019 18:09 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Michael Sackler <Michael Daniel Sackler>; Marissa Sackler | "Hope, Nick" <Nick Hope> | "Sackler, Theresa" <Theresa E. Sackler>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Sheldon, Jo" <Jo Sheldon>; "Dunkels, Antony" <Antony Dunkels> | RE: Today Programme | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice from Marianne Mitchell re: media coverage concerning Purdue opioid products |
| 34576 | | E-MAIL | Sophie Dalrymple | 2/20/2019 17:49 | "Mitchell, Marianne" <Marianne Mitchell>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Theresa" <Theresa E. Sackler> | "Hope, Nick" <Nick Hope> | "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Selby, Anna" <Anna Selby>; "Sheldon, Jo" <Jo Sheldon> | RE: Sackler Trust Website | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 34579 | MSF90237023 | E-MAIL | Sophie Dalrymple | 2/21/2019 17:40 | Ed Williams <Ed Williams>; Nick Hope; Jo Sheldon <Jo Sheldon> | Sophie Sackler Dalrymple </o=jsd/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=f02cf00308114f6b8855c745d02836f4b-Sophie Sackler Dalrymple"> | | Fwd: French TV program tonight [4110006697] | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice from Hermann Schaepman re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 34585 | | E-MAIL | Sophie Dalrymple | 3/1/2019 22:23 | "Morris, James" <James Morris>; Theresa Sackler <Theresa E. Sackler>; Michael Daniel Sackler; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt> | "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | "Williams, Ed" <Ed Williams>; "Sackler List Serv" <LONSackler> | RE: Legally Privileged and Confidential: Sunday Times story expected this weekend | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 34593 | | E-MAIL | Sophie Dalrymple | 3/23/2019 12:55 | "Sackler, Dame Theresa" <Theresa E. Sackler> | "Hope, Nick" <Nick Hope> | "Mitchell, Marianne" <Marianne Mitchell>; "Morris, James" <James Morris>; "Williams, Ed" <Ed Williams>; "Dunkels, Antony" <Antony Dunkels>; "Sheldon, Jo" <Jo Sheldon>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Miss Marissa Sackler <Marissa Sackler>; Mr Michael Sackler <Michael Daniel Sackler>; Mr Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins> | Re: Sackler Trust | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 34594 | | E-MAIL | Sophie Dalrymple | 3/24/2019 10:52 | "Mitchell, Marianne" <Marianne Mitchell>; "Morris, James" <James Morris>; "Williams, Ed" <Ed Williams>; "Dunkels, Antony" <Antony Dunkels>; "Sheldon, Jo" <Jo Sheldon>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Miss Marissa Sackler <Marissa Sackler>; Mr Michael Sackler <Michael Daniel Sackler>; Mr Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins> | "Hope, Nick" <Nick Hope> | | Legally privileged and confidential - 11am call | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 34596 | | E-MAIL | Sophie Dalrymple | 3/24/2019 13:51 | "Mitchell, Marianne" <Marianne Mitchell>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Miss Marissa Sackler <Marissa Sackler>; Mr Michael Sackler <Michael Daniel Sackler>; Mr Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; Theresa E. Sackler | "Morris, James" <James Morris> | "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Hope, Nick" <Nick Hope>; "Williams, Ed" <Ed Williams>; "Dunkels, Antony" <Antony Dunkels>; "Sheldon, Jo" <Jo Sheldon>; "Walden, Will" <Will Walden> | Privileged and Confidential: final proposed statement to issue today | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34632 | | E-MAIL | Sophie Dalrymple | 5/10/2019 17:58 | Samantha Hunt <Samantha Sackler Hunt> | Sophie Sackler Dalrymple <"/o=jsd/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=f02cf00308114f658855 c745d02836f4b-Sophie Sackler Dalrymple"> | "Waldon, Will" <Will Waldon>; Ed Williams <Ed Williams>; Theresa E. Sackler; Marissa Sackler; Michael Daniel Sackler; Ilene Sackler Lefcourt; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Mortimer D. A. Sackler; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard; Paul Verbinnen; "@SacklerAdvisory" <Sackler Advisory> | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 34633 | MSF90237211 | E-MAIL | Sophie Dalrymple | 5/12/2019 5:18 | Theresa E. Sackler: Samantha Hunt <Samantha Sackler Hunt>: Michael Sackler <Michael Daniel Sackler>: Marissa Sackler: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Hope, Nick" <Nick Hope> | "@SacklerAdvisory" <Sackler Advisory>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Legally privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 34666 | MSF90232737 | E-MAIL | Michael Sackler | 6/26/2019 14:10 | Michael Sackler <Michael Sackler> | "Dunkels, Antony" <Antony Dunkels> | "Williams, Ed" <Ed Williams>: "Hope, Nick" <Nick Hope>: "PIKE, Julian" <Julian Pike>: "Lalam, Hynd" <Hynd Lalam> | RE: [EXTERNAL] Fwd: Attn Michael Sackler re court case | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 34668 | MSF90232752 | E-MAIL | Michael Sackler | 6/27/2019 7:00 | Michael Sackler <Michael Sackler> | "PIKE, Julian" <Julian Pike> | "Antony Dunkels (Antony Dunkels)" <Antony Dunkels> | Fwd: [EXTERNAL] Redacted for PII alert powered by Manzama for Sackler | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 34678 | | E-MAIL | Sophie Dalrymple | 7/17/2019 11:53 | Ilene <Ilene Sackler Lefcourt>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Robert Rendine <Robert J. Rendine>: "Mr. Jonathan White" <Jonathan G. White>: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>: Joerg Fischer <Joerg Fischer>: SAUNDERS Alexa <Alexa Saunders>: "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>: "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>: Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>: Theresa Sackler <Theresa E. Sackler>: "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>: Dr Kathe Sackler <Kathe Sackler @dideveovlxellp.com>: "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>: Jeffrey Lefcourt: Karen Lefcourt Taylor <Karen Lefcourt-Taylor>: Jamie Dalrymple <Jamie Dalrymple>: Sackler-SVC <Sackler-SVC>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: Sackler Advisory | Re: Privileged and confidential communication-- Strategy re: MA documents | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 34686 | MSF90231741 | E-MAIL | Marissa Sackler | 7/19/2019 19:23 | "Dame Theresa SACKLER (Theresa E. Sackler)" <Theresa E. Sackler>: "Ilene SACKLER LEFCOURT (Ilene Sackler Lefcourt)" <Ilene Sackler Lefcourt>: "Marissa Theresa SACKLER (Marissa Sackler)" <Marissa Sackler>: "Sophia Davina SACKLER-DALRYMPLE (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>: "COLLINS Tony (Tony Collins)" <Tony Collins>: "ROSEN Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>: Sackler Advisory: "Sackler-SVC@SARDVERB. com (Sackler-SVC)" <Sackler-SVC> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Kathe Sackler | [Not Virus Scanned] MUSEE DU LOUVRE - PRIVILEGED AND CONFIDENTIAL - [411SANDI02] | Privilege Redact | Attorney-Client Communication | Providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 34719 | MSF90231741 | E-MAIL | Marissa Sackler | 9/5/2019 8:48 | Kathe Sackler@dideveovlxellp.com: Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>: "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>: Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>: Marissa Sackler <Marissa Sackler>: "Michael Daniel Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>: "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>: "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Theresa Sackler <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>: Sackler Advisory: Sackler-SVC: "Williford, Harold W." <Harold W. Williford>: Maura Kathleen Monaghan: "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>: "Sheldon, Jo" <Jo Sheldon>: "Hope, Nick" <Nick Hope>: Jonathan White <Jonathan G. White>: "Jorg (Joerg Fischer)" <Joerg Fischer>: "Korry Sulkowicz (Dr. Korry J. Sulkowicz, M.D.)" <Dr. Korry J. Sulkowicz, M.D.>: "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | [Not Virus Scanned] PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 34721 | | E-MAIL | Sophie Dalrymple | 9/9/2019 21:38 | Jacqueline Sackler <Jacqueline Pugh Sackler>: Mortimer Sackler <Mortimer D. A. Sackler>: Jonathan White <Jonathan G. White> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Samantha Hunt <Samantha Sackler Hunt>: Dame Theresa Sackler <Theresa E. Sackler>: "Leslie J. Schreyer" <Leslie J. Schreyer>: Marissa Sackler: Michael Daniel Sackler: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Karen Lefcourt-Taylor: Kathe Sackler@dideveovlxellp.com: "Korry Sulkowicz M.D." <Dr. Korry J. Sulkowicz, M.D.>: Jeffrey Lefcourt: Mylan Denerstein <Mylan L. Denerstein>: "Randy M. Mastro" <Randy M. Mastro>: Mary Jo White <Mary Jo White>: Maura Monaghan <Maura Kathleen Monaghan>: Mr Jeff Rosen <Jeffrey J. Rosen>: Ed Williams <Ed Williams>: Jamie Dalrymple <Jamie Dalrymple>: David Fisher <Fischer, David> | For comment and legal advice | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 34723 | MSF90237472 | E-MAIL | Sophie Dalrymple | 9/11/2019 16:30 | Mortimer Sackler <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <"/o=jsd/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=f02cf00308114f658855 c745d02836f4b-Sophie Sackler Dalrymple"> | Jonathan White <Jonathan G. White>: "White, Mary Jo" <Mary Jo White>: Paul Verbinnen <Paul Verbinnen>: Kathe Sackler@dideveovlxellp.com: Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>: "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>: Karen Lefcourt-Taylor>: Marissa Sackler <Marissa Sackler>: "Michael Daniel Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>: "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>: Theresa E. Sackler>: Robert Rendine <Robert J. Rendine>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Denerstein, Mylan L." <Mylan L. Denerstein>: "Williford, Harold W." <Harold W. Williford>: "Davis, Morgan" <Morgan Davis>: George Sard <George Sard>: "Jorg (Joerg Fischer)" <Joerg Fischer>: "Korry Sulkowicz (Dr. Korry J. Sulkowicz, M.D.)" <Dr. Korry J. Sulkowicz, M.D.>: "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | Re: Reuters story on Purdue/Sackler settlement discussions | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |

D. PR Firms

<span style="color:red">OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER</span>

OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER
In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.)
Side A / Mortimer-Side Initial Covered Sackler Persons' Privilege Log Entries Subject to UCC's General Challenges Motion

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|
| 17539 | | E-MAIL | Mortimer DA Sackler | 1/27/2019 21:35 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | | Re: Weekly call | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 17540 | | E-MAIL | Mortimer DA Sackler | 1/27/2019 22:09 | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <"Mortimer Sackler"> | | Re: Weekly call | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 20149 | | E-MAIL | Mortimer DA Sackler | 3/23/2019 0:26 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler> | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20157 | MSF00993956 | E-MAIL | Mortimer DA Sackler | 3/23/2019 0:59 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | | Fw: New York Times | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, requesting information for purpose of legal advice, and requesting legal advice from Maura K. Monaghan re: charitable contribution: litigation concerning Purdue Opioid Products; media coverage concerning Purdue Opioid Products |
| 20159 | MSF00993962 | E-MAIL | Mortimer DA Sackler | 3/23/2019 1:06 | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <"Mortimer Sackler"> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: New York Times | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice from Debevoise & Plimpton re: charitable contribution: media coverage concerning Purdue opioid products |
| 20160 | MSF00993965 | E-MAIL | Mortimer DA Sackler | 3/23/2019 1:08 | Ellen Davis <Ellen Davis> | Davidson Goldin <Davidson Goldin> | Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Fwd: New York Times | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20163 | MSF00993977 | E-MAIL | Mortimer DA Sackler | 3/23/2019 1:13 | Ellen Davis <Ellen Davis> | Davidson Goldin <Davidson Goldin> | Sackler-SVC <Sackler-SVC>; Mortimer Sackler <Mortimer D. A. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: New York Times | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 22181 | MSF00877253 | E-MAIL | Mortimer DA Sackler | 4/10/2019 16:16 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | | Re: Media query for Purdue & Sacklers (Friday deadline) | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice from Mary Jo White re: media coverage concerning Purdue opioid products |
| 22709 | | E-MAIL | Mortimer DA Sackler | 4/22/2019 15:18 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | | Re: CT statement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 22872 | | E-MAIL | Mortimer DA Sackler | 4/26/2019 0:07 | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <"Mortimer Sackler"> | | Re: Open Letter | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 23496 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 22:00 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | | Re: ? | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 23499 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 22:18 | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <"Mortimer Sackler"> | | Re: ? | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23504 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 22:30 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | | Re: ? | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 23507 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 22:33 | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <"Mortimer Sackler"> | | Re: ? | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 24001 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 20:48 | Mortimer Sackler <Mortimer D. A. Sackler>; David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> | | Re: North Dakota-Reuters looking for comment | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER

OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER
In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.)
Side A / Mortimer-Side Initial Covered Sackler Persons' Privilege Log Entries Subject to UCC's General Challenges Motion

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|
| 17843 | | E-MAIL | Mortimer DA Sackler | 2/2/2019 12:21 | Mortimer Sackler <Mortimer D. A. Sackler> | Miller, Lisa Dr. <Dr. Lisa Miller> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; "Kesselman, Marc" <Marc Kesselman>; "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>; David Goldin <Davidson Goldin>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Addiction doc says: It's not the drugs. It's the ACEs...adverse childhood experiences. « ACEs Too High | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 17927 | | E-MAIL | Mortimer DA Sackler | 2/5/2019 23:18 | Mortimer Sackler <Mortimer D. A. Sackler>; "Cheffo, Mark" <Mark Cheffo>: "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan> | Paul Gallagher <Paul Gallagher> | EXT Marc Kesselman <Marc Kesselman>; Mary Jo White <Mary Jo White>; Paul Keary <Paul Keary>; David Goldin <Davidson Goldin>; Jeffrey J. Rosen <Jeffrey J. Rosen>; "Birnbaum, Sheila" <Sheila Birnbaum> | Re: Opioid Lawsuits Are Headed to Trial. Here's Why the Stakes Are Getting Uglier. - The New York Times | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18013 | | E-MAIL | Mortimer DA Sackler | 2/9/2019 10:47 | Mortimer Sackler <Mortimer D. A. Sackler> | Landau, Dr. Craig (US) <dr.Dr. Craig Landau> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Sheila Birnbaum <Sheila Birnbaum>; Mark Cheffo <Mark Cheffo>: "Kesselman, Marc" <Marc Kesselman>; Paul Gallagher <Paul Gallagher>; Robert Mead <Robert Mead>; Paul Keary <Paul Keary>; Faten Alqaseer <Faten Alqaseer>; David Goldin <Davidson Goldin>; Mara Leventhal David Bernick <David M. Bernick>: "Roncalli, Anthony" <Anthony M. Roncalli>: Dr. Richard Sackler, M.D. <Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; David A. Sackler <David A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Ed Williams <Ed Williams> | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18019 | | E-MAIL | Mortimer DA Sackler | 2/9/2019 13:58 | Landau, Dr. Craig (US) <dr.Dr. Craig Landau> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Sheila Birnbaum <Sheila Birnbaum>; Mark Cheffo <Mark Cheffo>: "Kesselman, Marc" <Marc Kesselman>; Paul Gallagher <Paul Gallagher>; Robert Mead <Robert Mead>; Paul Keary <Paul Keary>; Faten Alqaseer <Faten Alqaseer>; David Goldin <Davidson Goldin>; Mara Leventhal David Bernick <David M. Bernick>: "Roncalli, Anthony" <Anthony M. Roncalli>: Dr. Richard Sackler, M.D. <Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; David A. Sackler <David A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Ed Williams <Ed Williams> | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting an intent to seek legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18025 | | E-MAIL | Mortimer DA Sackler | 2/9/2019 14:45 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Landau, Dr. Craig (US) <dr.Dr. Craig Landau>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Sheila Birnbaum <Sheila Birnbaum>; Mark Cheffo <Mark Cheffo>: "Kesselman, Marc" <Marc Kesselman>; Paul Gallagher <Paul Gallagher>; Robert Mead <Robert Mead>; Paul Keary <Paul Keary>; Faten Alqaseer <Faten Alqaseer>; David Goldin <Davidson Goldin>; Mara Leventhal David Bernick <David M. Bernick>: "Roncalli, Anthony" <Anthony M. Roncalli>: Dr. Richard Sackler, M.D. <Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; David A. Sackler <David A. Sackler>; Ed Williams <Ed Williams>; Steve Miller | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18026 | | E-MAIL | Mortimer DA Sackler | 2/9/2019 15:19 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal> | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 18055 | | E-MAIL | Mortimer DA Sackler | 2/10/2019 3:17 | Paul Keary <Paul Keary>; Paul Gallagher David Goldin <Davidson Goldin>; Faten Alqaseer <Faten Alqaseer>; Marc Kesselman <Marc Kesselman>; Mark Cheffo <Mark Cheffo>; Sheila Birnbaum <Sheila Birnbaum>; Craig Landau <dr.Dr. Craig Landau>; Steve Miller | Mortimer D. A. Sackler | | Fwd: Opinion | When the Cure Is Worse Than the Disease - the New York Times | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 18068 | | E-MAIL | Mortimer DA Sackler | 2/10/2019 14:23 | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Keary <Paul Keary>; Paul Gallagher <Paul Gallagher>; Faten Alqaseer <Faten Alqaseer>; Marc Kesselman <Marc Kesselman>; "Birnbaum, Sheila" <Sheila Birnbaum>; Craig Landau <dr.Dr. Craig Landau>; Miller Steve <Steve Miller>; Mara Leventhal <Mara Leventhal> | Re: Opinion | When the Cure Is Worse Than the Disease - The New York Times | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 18070 | | E-MAIL | Mortimer DA Sackler | 2/10/2019 14:30 | Birnbaum, Sheila <Sheila Birnbaum> | Davidson Goldin <Davidson Goldin> | Cheffo, Mark <Mark Cheffo>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Keary <Paul Keary>; Paul Gallagher <Paul Gallagher>; Faten Alqaseer <Faten Alqaseer>; Marc Kesselman <Marc Kesselman>; Craig Landau <dr.Dr. Craig Landau>; Miller Steve <Steve Miller>; EXT Mara Leventhal <Mara Leventhal> | Re: Opinion | When the Cure Is Worse Than the Disease - The New York Times | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 18073 | | E-MAIL | Mortimer DA Sackler | 2/10/2019 15:21 | Cheffo, Mark <Mark Cheffo>: "Birnbaum, Sheila" <Sheila Birnbaum> | Davidson Goldin <Davidson Goldin> | Craig Landau <dr.Dr. Craig Landau>; EXT Mara Leventhal <Mara Leventhal>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman>; Mortimer Sackler <Mortimer D. A. Sackler>; Faten Alqaseer <Faten Alqaseer>; Paul Keary <Paul Keary>; Miller Steve <Steve Miller>: "Bernick, David M" <David M. Bernick> | Re: Opinion | When the Cure Is Worse Than the Disease - The New York Times | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 18077 | | E-MAIL | Mortimer DA Sackler | 2/10/2019 18:11 | Bernick, David M <David M. Bernick>: "Cheffo, Mark" <Mark Cheffo>: "Birnbaum, Sheila" <Sheila Birnbaum> | Davidson Goldin <Davidson Goldin> | Craig Landau <dr.Dr. Craig Landau>; EXT Mara Leventhal <Mara Leventhal>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman>; Mortimer Sackler <Mortimer D. A. Sackler>; Faten Alqaseer <Faten Alqaseer>; Paul Keary <Paul Keary>; Miller Steve <Steve Miller> | Re: Opinion | When the Cure Is Worse Than the Disease - The New York Times | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 18843 | | E-MAIL | Mortimer DA Sackler | 2/26/2019 21:10 | Paul Renzetti <Paul Ronzetti> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Brandon Messina <Brandon Messina>; Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Gallagher <Paul Gallagher>; Paul Keary <Paul Keary>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mara Leventhal <Mara Leventhal>: "Bernick, David M" <David M. Bernick>: "Sheldon, Jo" <Jo Sheldon>: "Hope, Nick" <Nick Hope>: "Morris, James" <James Morris>: "Dunkels, Antony" <Antony Dunkels>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Sackler-SVC <Sackler-SVC>; Tom Clare <Tom Clare> | Re: WSJ: When Museum Money Meets Shaming: How far should protesters' rage be allowed to go? | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20491 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 13:31 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> Paul Gallagher Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White> Sheila Birnbaum <Sheila Birnbaum> Marc Kesselman <Marc Kesselman> David Goldin <Davidson Goldin> Jonathan D. Sackler> Jeffrey J. Rosen <Jeffrey J. Rosen> Dr. Richard Sackler, M.D. David Bernick <David M. Bernick> Luther Strange Mara Leventhal Jacqueline Sackler <Jacqueline Pugh Sackler> David A. Sackler <David A. Sackler> Anthony M. Roncalli <Anthony M. Roncalli> Robert Josophson | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | | FYI: WSJ: Purdue Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products; Purdue opioid products |
| 20498 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 14:21 | Mortimer Sackler <Mortimer D. A. Sackler> Paul Gallagher Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White> Sheila Birnbaum <Sheila Birnbaum> Marc Kesselman <Marc Kesselman> David Goldin <Davidson Goldin> Jonathan D. Sackler> Jeffrey J. Rosen <Jeffrey J. Rosen> Dr. Richard Sackler, M.D. David M. Bernick> Luther Strange Mara Leventhal Jacqueline Sackler <Jacqueline Pugh Sackler> David A. Sackler <David A. Sackler> Anthony M. Roncalli <Anthony M. Roncalli> Robert Josophson | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | | WP: Purdue Pharma, state of Oklahoma reach settlement in landmark opioid lawsuit | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products; Purdue opioid products |
| 20518 | MSF00994124 | E-MAIL | Mortimer DA Sackler | 3/26/2019 14:53 | Paul Renzetti <Paul Renzetti>; Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Paul Gallagher Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White> Sheila Birnbaum <Sheila Birnbaum> Marc Kesselman <Marc Kesselman> David Goldin <Davidson Goldin> Jonathan D. Sackler> Jeffrey J. Rosen <Jeffrey J. Rosen>; Richard Sackler <Dr. Richard Sackler, M.D.> David Bernick <David M. Bernick> Luther Strange Mara Leventhal Jacqueline Sackler <Jacqueline Pugh Sackler> Anthony M. Roncalli <Anthony M. Roncalli> Robert Josophson | David Sackler <David A. Sackler> | Sackler-SVC <Sackler-SVC> | | RE: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20522 | MSF00994133 | E-MAIL | Mortimer DA Sackler | 3/26/2019 14:59 | David Sackler <David A. Sackler> | Mortimer D. A. Sackler | Paul Renzetti <Paul Renzetti>; Jacqueline Sackler <Jacqueline Pugh Sackler> Paul Gallagher Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White> Sheila Birnbaum <Sheila Birnbaum> Marc Kesselman <Marc Kesselman> David Goldin <Davidson Goldin> Jonathan Sackler <Jonathan D. Sackler> Jeffrey J. Rosen <Jeffrey J. Rosen>; Richard Sackler <Dr. Richard Sackler, M.D.> David Bernick <David M. Bernick> Luther Strange Mara Leventhal Anthony M. Roncalli <Anthony M. Roncalli> Robert Josophson Sackler-SVC <Sackler-SVC> | Re: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20523 | MSF00994136 | E-MAIL | Mortimer DA Sackler | 3/26/2019 14:59 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Paul Renzetti <Paul Renzetti>; Jacqueline Sackler <Jacqueline Pugh Sackler> Paul Gallagher Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White> Sheila Birnbaum <Sheila Birnbaum> Marc Kesselman <Marc Kesselman> David Goldin <Davidson Goldin> Jonathan Sackler <Jonathan D. Sackler> Jeffrey J. Rosen <Jeffrey J. Rosen>; Richard Sackler <Dr. Richard Sackler, M.D.> David Bernick <David M. Bernick> Luther Strange Mara Leventhal Anthony M. Roncalli <Anthony M. Roncalli> Robert Josophson Sackler-SVC <Sackler-SVC> | RE: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20532 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 15:19 | David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Paul Renzetti <Paul Renzetti>; Jacqueline Sackler <Jacqueline Pugh Sackler> Paul Gallagher <Paul Gallagher> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> Sheila Birnbaum <Sheila Birnbaum> Marc Kesselman> Jonathan D. Sackler <Jonathan D. Sackler> Jeffrey J. Rosen <Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> "Bernick, David M" <David M. Bernick> Luther Strange <Luther Strange> Mara Leventhal <Mara Leventhal> Anthony M. Roncalli <Anthony M. Roncalli> Bob Josophson <Robert Josophson> Sackler-SVC <Sackler-SVC> | Re: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20603 | MSF00994149 | E-MAIL | Mortimer DA Sackler | 3/26/2019 18:58 | David Sackler <David A. Sackler> Paul Renzetti <Paul Renzetti> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve.Paul Gallagher "Sheldon, Jo" <Jo Sheldon> LONSackler | Ellen Davis <Ellen Davis> | Sackler-SVC <Sackler-SVC> | | RE: AP: Maker of OxyContin reaches $270M settlement in Oklahoma | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |

**OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20610 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 19:40 | David Sackler <David A. Sackler> Sophia Hotung <Sophia Hotung> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve Paul Gallagher "Sheldon, Jo" <Jo Sheldon> "Sackler List Serv" <LONSackler> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> | Hope, Nick <Nick Hope> | Sackler-SVC <Sackler-SVC> | RE: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 20611 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 19:41 | David Sackler <David A. Sackler> Sophia Hotung <Sophia Hotung> Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve Paul Gallagher "Sheldon, Jo" <Jo Sheldon> LONSackler Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> | Ellen Davis <Ellen Davis> | Sackler-SVC <Sackler-SVC> | RE: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 20613 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 19:50 | David Sackler <David A. Sackler> Ellen Davis <Ellen Davis> Sophia Hotung <Sophia Hotung> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve Paul Gallagher "Sackler List Serv" <LONSackler> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> | Sheldon, Jo <Jo Sheldon> | Sackler-SVC <Sackler-SVC> | RE: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 20614 | MSF00994153 | E-MAIL | Mortimer DA Sackler | 3/26/2019 19:53 | David Sackler <David A. Sackler> Sophia Hotung <Sophia Hotung> Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve Paul Gallagher "Sheldon, Jo" <Jo Sheldon> LONSackler Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> | Ellen Davis <Ellen Davis> | Sackler-SVC <Sackler-SVC> | RE: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 20618 | MSF00994158 | E-MAIL | Mortimer DA Sackler | 3/26/2019 21:32 | Paul Renzetti <Paul Renzetti> David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Jacob W. Stahl "Davis, Morgan" <Morgan Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Jonathan D. Sackler> Luther Strange <Luther Strange> "Bernick, David M" <David M. Bernick> Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Project <Goldin Listserv> Paul Gallagher <Paul Gallagher> "Sheldon, Jo" <Jo Sheldon> _LONSackler <LONSackler> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells | Davidson Goldin <Davidson Goldin> | Sackler-SVC <Sackler-SVC> | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 20622 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 21:44 | Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis> | Paul Renzetti <Paul Renzetti> David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Jacob W. Stahl "Davis, Morgan" <Morgan Davis> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Jonathan D. Sackler> Luther Strange <Luther Strange> "Bernick, David M" <David M. Bernick> Mara Leventhal <Mara Leventhal> Project <Goldin Listserve> Paul Gallagher <Paul Gallagher> "Sheldon, Jo" <Jo Sheldon> _LONSackler <LONSackler> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells Sackler-SVC <Sackler-SVC> | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20623 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 21:47 | Ellen Davis <Ellen Davis> | Davidson Goldin <Davidson Goldin> | Paul Renzetti <Paul Renzetti>·David Sackler <David A. Sackler>·Mortimer Sackler <Mortimer D. A. Sackler>·Jacqueline Sackler <Jacqueline Pugh Sackler>·"White, Mary Jo" <Mary Jo White>·Maura Kathleen Monaghan <Maura Kathleen Monaghan>·"Rosen, Jeffrey J." <Jeffrey J. Rosen>·Jacob W. Stahl "Davis, Morgan" <Morgan Davis>·"Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>·Jonathan D. Sackler <Jonathan D. Sackler>·Luther Strange <Luther Strange>·"Bernick, David M" <David M. Bernick>·Mara Leventhal <Mara Leventhal>·"Roncalli, Anthony" <Anthony M. Roncalli>·Project <Goldin Listserve>·Paul Gallagher <Paul Gallagher>·"Sheldon, Jo" <Jo Sheldon>·_LONSackler <LONSackler>·Greg Joseph <Gregory P. Joseph, Esq.>·Doug Pepe <Douglas J. Pepe>·Ted Wells <Ted Wells-SVC> <Sackler-SVC> | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 20626 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 21:58 | Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis> | Paul Renzetti <Paul Renzetti>·David Sackler <David A. Sackler>·Mortimer Sackler <Mortimer D. A. Sackler>·Jacqueline Sackler <Jacqueline Pugh Sackler>·"White, Mary Jo" <Mary Jo White>·Maura Kathleen Monaghan <Maura Kathleen Monaghan>·"Rosen, Jeffrey J." <Jeffrey J. Rosen>·Jacob W. Stahl "Davis, Morgan" <Morgan Davis>·"Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>·Jonathan D. Sackler <Jonathan D. Sackler>·Luther Strange <Luther Strange>·"Bernick, David M" <David M. Bernick>·Mara Leventhal <Mara Leventhal>·"Roncalli, Anthony" <Anthony M. Roncalli>·Project <Goldin Listserve>·Paul Gallagher <Paul Gallagher>·"Sheldon, Jo" <Jo Sheldon>·_LONSackler <LONSackler>·Greg Joseph <Gregory P. Joseph, Esq.>·Doug Pepe <Douglas J. Pepe>·Ted Wells <Ted Wells-SVC> <Sackler-SVC> | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20632 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 22:29 | Mortimer Sackler <Mortimer D. A. Sackler>·"White, Mary Jo" <Mary Jo White>·Luther Strange <Luther Strange> | Ellen Davis <Ellen Davis> | Davidson Goldin <Davidson Goldin>·Paul Renzetti <Paul Renzetti>·David Sackler <David A. Sackler>·Jacqueline Sackler <Jacqueline Pugh Sackler>·Maura Kathleen Monaghan <Maura Kathleen Monaghan>·"Rosen, Jeffrey J." <Jeffrey J. Rosen>·Jacob W. Stahl "Davis, Morgan" <Morgan Davis>·"Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>·Jonathan D. Sackler <Jonathan D. Sackler>·"Bernick, David M" <David M. Bernick>·Mara Leventhal <Mara Leventhal>·"Roncalli, Anthony" <Anthony M. Roncalli>·Project <Goldin Listserve>·Paul Gallagher <Paul Gallagher>·"Sheldon, Jo" <Jo Sheldon>·_LONSackler <LONSackler>·Greg Joseph <Gregory P. Joseph, Esq.>·Doug Pepe <Douglas J. Pepe>·Ted Wells <Ted Wells-SVC> <Sackler-SVC> | RE: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit - REVISED | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20635 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 22:45 | Ellen Davis <Ellen Davis> | Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White>·Luther Strange <Luther Strange>·Davidson Goldin <Davidson Goldin>·Paul Renzetti <Paul Renzetti>·David Sackler <David A. Sackler>·Jacqueline Sackler <Jacqueline Pugh Sackler>·Maura Kathleen Monaghan <Maura Kathleen Monaghan>·"Rosen, Jeffrey J." <Jeffrey J. Rosen>·Jacob W. Stahl "Davis, Morgan" <Morgan Davis>·"Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>·Jonathan D. Sackler <Jonathan D. Sackler>·"Bernick, David M" <David M. Bernick>·Mara Leventhal <Mara Leventhal>·"Roncalli, Anthony" <Anthony M. Roncalli>·Project <Goldin Listserve>·Paul Gallagher <Paul Gallagher>·"Sheldon, Jo" <Jo Sheldon>·_LONSackler <LONSackler>·Greg Joseph <Gregory P. Joseph, Esq.>·Doug Pepe <Douglas J. Pepe>·Ted Wells <Ted Wells-SVC> <Sackler-SVC> | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit - REVISED | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20638 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 23:21 | Rosen, Jeffrey J. <Jeffrey J. Rosen>·Mortimer Sackler <Mortimer D. A. Sackler>·Ellen Davis <Ellen Davis>·"White, Mary Jo" <Mary Jo White>·Luther Strange <Luther Strange> | Paul Verbinnen <Paul Verbinnen> | Davidson Goldin <Davidson Goldin>·Paul Renzetti <Paul Renzetti>·David S. Sackler <David A. Sackler>·Jacqueline Sackler <Jacqueline Pugh Sackler>·"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>·"Stahl, Jacob W." <Jacob W. Stahl>·"Davis, Morgan" <Morgan Davis>·Richard S. Sackler <Dr. Richard Sackler, M.D.>·Jonathan D. Sackler <Jonathan D. Sackler>·"Bernick, David M" <David M. Bernick>·Mara Leventhal <Mara Leventhal>·"Roncalli, Anthony" <Anthony M. Roncalli>·Project <Goldin Listserve>·Paul Gallagher <Paul Gallagher>·"Sheldon, Jo" <Jo Sheldon>·_LONSackler <LONSackler>·Greg Joseph <Gregory P. Joseph, Esq.>·Doug Pepe <Douglas J. Pepe>·Ted Wells <Ted Wells-SVC> <Sackler-SVC> | RE: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20677 | | E-MAIL | Mortimer DA Sackler | 3/27/2019 21:51 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Paul Gallagher <Paul Gallagher> | Mortimer Sackler <Mortimer D. A. Sackler>·"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>·Sackler-SVC <Sackler-SVC>·Paul Keary <Paul Keary>·Ed Williams <Ed Williams>·James Morris <James Morris>·Jo Sheldon·Nikki Ritchie <Nikki Ritchie>·marc.kesselman <Marc Kesselman>·"Josephson, Robert" <Robert Josephson>·"Birnbaum, Sheila" <Sheila Birnbaum>·Davidson Goldin <Davidson Goldin>·David Sackler <David A. Sackler>·Jonathan D. Sackler <Jonathan D. Sackler>·"Roncalli, Anthony" <Anthony M. Roncalli>·"Bernick, David M" <David M. Bernick> | Re: Tulsa World: OSU-Tulsa addiction clinic, research program to receive nearly $200 million from opioid settlement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21078 | MSF00994227 | E-MAIL | Mortimer DA Sackler | 3/30/2019 6:19 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Dunkels, Antony <Antony Dunkels> | TJ White·<TJ White>·Mortimer Sackler <Mortimer D. A. Sackler>·Jacqueline Pugh Sackler>·"White, Mary Jo" <Mary Jo White>·"Rosen, Jeffrey J." <Jeffrey J. Rosen>·"Stahl, Jacob W." <Jacob W. Stahl>·"Davis, Morgan" <Morgan Davis>·Richard S. Sackler <Dr. Richard Sackler, M.D.>·David S. Sackler <David A. Sackler>·Jonathan D. Sackler <Jonathan D. Sackler>·Luther Strange <Luther Strange>·David M. Bernick <Mara Leventhal·"Roncalli, Anthony" <Anthony M. Roncalli>·Davidson Goldin <Davidson Goldin>·Goldin Listserve·Paul Gallagher <Paul Gallagher>·"Sheldon, Jo" <Jo Sheldon>·"Sackler List Serv" <LONSackler>·Greg Joseph <Gregory P. Joseph, Esq.>·Doug Pepe <Douglas J. Pepe>·Ted Wells <Ted Wells-SVC> <Sackler-SVC> | Re: HuffPost: Sackler Family Tries To Intimidate Media With 'Legal Notice' After Opioid Settlement | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21079 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 7:30 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Dunkels, Antony <Antony Dunkels> | TJ White <TJ White>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick <Mara Leventhal> <Roncalli, Anthony> <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin Listserve> <Paul Gallagher> <Sheldon, Jo> <Jo Sheldon>; _LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells <Ted Wells> Sackler-SVC> | Re: HuffPost: Sackler Family Tries To Intimidate Media With 'Legal Notice' After Opioid Settlement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 21080 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 12:33 | Dunkels, Antony <Antony Dunkels>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | TJ White <TJ White>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacob W. Stahl "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Project <Goldin Listserve>; Paul Gallagher <Paul Gallagher>; "Sheldon, Jo" <Jo Sheldon>; _LONSackler <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells <Ted Wells> Sackler-SVC <Sackler-SVC> | Re: HuffPost: Sackler Family Tries To Intimidate Media With 'Legal Notice' After Opioid Settlement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21081 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 12:50 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Dunkels, Antony <Antony Dunkels> | TJ White <TJ White>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick <Mara Leventhal> <Roncalli, Anthony> <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin Listserve> <Paul Gallagher> <Sheldon, Jo> <Jo Sheldon>; _LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells <Ted Wells> Sackler-SVC <Sackler-SVC> | Re: HuffPost: Sackler Family Tries To Intimidate Media With 'Legal Notice' After Opioid Settlement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21082 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 12:57 | Dunkels, Antony <Antony Dunkels>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | TJ White <TJ White>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacob W. Stahl "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Project <Goldin Listserve>; Paul Gallagher <Paul Gallagher>; "Sheldon, Jo" <Jo Sheldon>; _LONSackler <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells <Ted Wells> Sackler-SVC <Sackler-SVC> | Re: HuffPost: Sackler Family Tries To Intimidate Media With 'Legal Notice' After Opioid Settlement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21083 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 13:13 | Davidson Goldin <Davidson Goldin> | David Sackler <David A. Sackler> | Dunkels, Antony <Antony Dunkels>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; TJ White <TJ White>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacob W. Stahl "Davis, Morgan" <Morgan Davis>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Project <Goldin Listserve>; Paul Gallagher <Paul Gallagher>; "Sheldon, Jo" <Jo Sheldon>; _LONSackler <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells <Ted Wells> Sackler-SVC <Sackler-SVC> | Re: HuffPost: Sackler Family Tries To Intimidate Media With 'Legal Notice' After Opioid Settlement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21086 | MSF00994237 | E-MAIL | Mortimer DA Sackler | 3/30/2019 13:46 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Dunkels, Antony <Antony Dunkels> | TJ White <TJ White>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick <Mara Leventhal> <Roncalli, Anthony> <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin> <Goldin Listserve> <Paul Gallagher> <Sheldon, Jo> <Jo Sheldon>; _LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells <Ted Wells> Sackler-SVC <Sackler-SVC> | Re: HuffPost: Sackler Family Tries To Intimidate Media With 'Legal Notice' After Opioid Settlement | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21087 | | E-MAIL | Mortimer DA Sackler | 3/30/2019 14:17 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Dunkels, Antony" <Antony Dunkels> | Hope, Nick <Nick Hope> | TJ White <TJ White>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick <Mara Leventhal> <Roncalli, Anthony> <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin> <Goldin Listserve> <Paul Gallagher> <Sheldon, Jo> <Jo Sheldon>; _LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pope <Douglas J. Pope>; Ted Wells <Ted Wells> Sackler-SVC; <Sackler-SVC>; "Williams, Ed" <Ed Williams> | RE: HuffPost: Sackler Family Tries To Intimidate Media With 'Legal Notice' After Opioid Settlement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21193 | MSF00994344 | E-MAIL | Mortimer DA Sackler | 3/30/2019 21:36 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Dunkels, Antony" <Antony Dunkels>; "Hope, Nick" <Nick Hope>; TJ White <TJ White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard Sackler <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Goldin Listserve Paul Gallagher <Sheldon, Jo>; <Jo Sheldon>; "Sacklor List Serv" <LONSacklor>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepo <Douglas J. Pepo>; Ted Wells Sackler-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams> | Re: HuffPost: Sackler Family Tries To Intimidate Media With 'Legal Notice' After Opioid Settlement | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21239 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 14:18 | Davidson Goldin <Davidson Goldin>; "Dunkels, Antony" <Antony Dunkels> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Hope, Nick" <Nick Hope>; TJ White <TJ White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard Sackler <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Goldin Listserve Paul Gallagher <Sheldon, Jo>; <Jo Sheldon>; "Sacklor List Serv" <LONSacklor>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells Sackler-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams> | Re: HuffPost: Sackler Family Tries To Intimidate Media With 'Legal Notice' After Opioid Settlement | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21263 | | E-MAIL | Mortimer DA Sackler | 3/31/2019 17:53 | Mortimer Sackler <Mortimer D. A. Sackler> Davidson Goldin <Davidson Goldin>; "Dunkels, Antony" <Antony Dunkels> | Sheldon, Jo <Jo Sheldon> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Hope, Nick" <Nick Hope>; TJ White <TJ White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard Sackler <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Goldin Listserve Paul Gallagher <Sacklor List Serv" <LONSacklor>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells Sackler-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams> | Re: HuffPost: Sackler Family Tries To Intimidate Media With 'Legal Notice' After Opioid Settlement | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21413 | MSF00644505 | E-MAIL | Mortimer DA Sackler | 4/1/2019 22:52 | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Marc Kesselman <Marc Kesselman>; Craig Landau <dr. Dr. Craig Landau>; Anthony M. Roncalli <Anthony M. Roncalli>; Steve Miller Mark Cheffo <Mark Cheffo>; Sheila Birnbaum <Sheila Birnbaum> | Paul Renzetti <Paul Renzetti> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve Paul Gallagher <Sheldon, Jo>; <Jo Sheldon>; LONSacklor; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; James Morris | RE: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21485 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 15:06 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Renzetti <Paul Renzetti> | Mary Jo White <Mary Jo White>; Craig Landau <dr Dr. Craig Landau>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Marc Kesselman <Marc Kesselman>; Anthony M. Roncalli <Anthony M. Roncalli>; Steve Miller Mark Cheffo <Mark Cheffo>; Sheila Birnbaum <Sheila Birnbaum> Jacqueline Sackler <Jacqueline Pugh Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick Mara Leventhal <Mara Leventhal>; Goldin Listserve Paul Gallagher <Sheldon, Jo>; <Jo Sheldon>; Goldin Listserve Paul Gallagher <Davison Goldin>; LONSacklor Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells Sackler-SVC <Sackler-SVC>; Ed Williams <Ed Williams>; James Morris | RE: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21544 | | E-MAIL | Mortimer DA Sackler | 4/2/2019 22:31 | Paul Renzetti <Paul Renzetti> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve Paul Gallagher <Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSacklor Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells Sackler-SVC <Sackler-SVC>; | Re: WP: Sackler family fights back against allegations Purdue Pharma fueled the opioid epidemic | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21545 | MSF90022918 | E-MAIL | Theresa Sackler | 4/2/2019 22:31 | Paul Renzetti <Paul Renzetti> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; "Jonathan D. Sackler> <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve Paul Gallagher <Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSacklor Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells Sackler-SVC <Sackler-SVC>; | Re: WP: Sackler family fights back against allegations Purdue Pharma fueled the opioid epidemic | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21546 | MSF00644885 | E-MAIL | Mortimer DA Sackler | 4/2/2019 22:32 | Paul Renzetti <Paul Renzetti> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells; Sackler-SVC <Sackler-SVC> | Re: WP: Sackler family fights back against allegations Purdue Pharma fueled the opioid epidemic | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21547 | MSF00972900 | E-MAIL | Theresa Sackler | 4/2/2019 22:32 | Paul Renzetti <Paul Renzetti> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells; Sackler-SVC <Sackler-SVC> | Re: WP: Sackler family fights back against allegations Purdue Pharma fueled the opioid epidemic | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21589 | MSF90022931 | E-MAIL | Theresa Sackler | 4/3/2019 11:45 | Sophia Hotung <Sophia Hotung>; Paul Gallagher <Paul Gallagher>; "Kesselman, Marc" <Marc Kesselman> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells; Sackler-SVC <Sackler-SVC> | Re: Sackler Family Media Coverage | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 21616 | | E-MAIL | Theresa Sackler | 4/3/2019 19:59 | Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | FYI: CNN: Why lawsuits alone aren't the opioid solution we need | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21684 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 16:35 | | Mortimer D. A. Sackler | | Codeine, hydrocodone, oxycodone, buprenorphine, fentanyl: Ranking the strength of opioids - Washington Post | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Purdue opioid products |
| 22045 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 14:58 | Craig Landau <dr Dr. Craig Landau> | Sackler, Jonathan <Jonathan D. Sackler> | Sackler, Richard - SRLLC <Dr. Richard Sackler, M.D.> Mortimer Sackler <Mortimer D. A. Sackler> Richard W Silbert <Richard W. Silbert>; Marc Kesselman <Marc Kesselman> David Bernick <David M. Bernick> David Goldin <Davidson Goldin> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacob W. Stahl "; David Haddox DDS, MD" <; David Haddox> Sackler-SVC "Sackler, David" <David A. Sackler> Anthony M. Roncalli <Anthony M. Roncalli> Paul Gallagher Paul Keary <Paul Keary> Mary Jo White <Mary Jo White> Jeffrey J. Rosen <Jeffrey J. Rosen> Birnbaum Sheila <Sheila Birnbaum> Cheffo Mark <Mark Cheffo> Wells Ted <Ted Wells> Joseph Gregory P. <Gregory P. Joseph, Esq.> Leventhal Mara <Mara Leventhal> Cordy Robert <Robert Cordy> Luther Strange | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22046 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 15:02 | Sackler, Jonathan <Jonathan D. Sackler> | Landau, Dr. Craig (US) <dr Dr. Craig Landau> | Sackler, Richard - SRLLC <Dr. Richard Sackler, M.D.> Mortimer Sackler <Mortimer D. A. Sackler>; "Silbert, Richard W" <Richard W. Silbert>; "Kesselman, Marc" <Marc Kesselman> David Bernick <David M. Bernick> David Goldin <Davidson Goldin> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacob W. Stahl "; David Haddox DDS, MD" <; David Haddox> Sackler-SVC "Sackler, David" <David A. Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> Paul Gallagher Paul Keary <Paul Keary> Mary Jo White <Mary Jo White> Jeffrey J. Rosen <Jeffrey J. Rosen> Birnbaum Sheila <Sheila Birnbaum> Cheffo Mark <Mark Cheffo> Wells Ted <Ted Wells> Joseph Gregory P. <Gregory P. Joseph, Esq.> Leventhal Mara <Mara Leventhal> Cordy Robert <Robert Cordy> Luther Strange | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22049 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 15:10 | Sackler, Jonathan <Jonathan D. Sackler> | Mortimer D. A. Sackler | Craig Landau <dr.Dr. Craig Landau> "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.> Richard W Silbert <Richard W. Silbert> Marc Kesselman <Marc Kesselman> David Bernick <David M. Bernick> David Goldin <Davidson Goldin> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacob W. Stahl "J. David Haddox DDS, MD" <J. David Haddox> Sackler-SVC "Sackler, David" <David A. Sackler> Anthony M. Roncalli <Anthony M. Roncalli> Paul Gallagher Paul Keary <Paul Keary> Mary Jo White <Mary Jo White> Jeffrey J. Rosen <Jeffrey J. Rosen> Birnbaum Shoila <Sheila Birnbaum> Cheffo Mark <Mark Cheffo> Wells Ted <Ted Wells> Joseph Gregory P. <Gregory P. Joseph, Esq.> Leventhal Mara <Mara Leventhal> Cordy Robert <Robert Cordy> Luther Strange | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22079 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 17:11 | J. David Haddox | Landau, Dr. Craig (US) <dr.Dr. Craig Landau> | Cordy, Robert <Robert Cordy> Mortimer Sackler <Mortimer D. A. Sackler> "Sackler, Jonathan" <Jonathan D. Sackler> "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.> "Silbert, Richard W" <Richard W. Silbert> "Kesselman, Marc" <Marc Kesselman> David Bernick <David M. Bernick> David Goldin <Davidson Goldin> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacob W. Stahl Sackler-SVC "Sackler, David" <David A. Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> Paul Gallagher Paul Keary <Paul Keary> Mary Jo White <Mary Jo White> Jeffrey J. Rosen <Jeffrey J. Rosen> Birnbaum Shoila <Sheila Birnbaum> Cheffo Mark <Mark Cheffo> Wells Ted <Ted Wells> Joseph Gregory P. <Gregory P. Joseph, Esq.> Leventhal Mara <Mara Leventhal> Luther Strange Paul Verbinnen <Paul Verbinnen> | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22081 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 17:18 | Landau, Dr. Craig (US) <dr.Dr. Craig Landau> | J. David Haddox | Cordy, Robert <Robert Cordy> Mortimer Sackler <Mortimer D. A. Sackler> "Sackler, Jonathan" <Jonathan D. Sackler> "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.> "Silbert, Richard W" <Richard W. Silbert> "Kesselman, Marc" <Marc Kesselman> David Bernick <David M. Bernick> David Goldin <Davidson Goldin> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Jacob W. Stahl Sackler-SVC "Sackler, David" <David A. Sackler> "Roncalli, Anthony" <Anthony M. Roncalli> Paul Gallagher Paul Keary <Paul Keary> Mary Jo White <Mary Jo White> Jeffrey J. Rosen <Jeffrey J. Rosen> Birnbaum Shoila <Sheila Birnbaum> Cheffo Mark <Mark Cheffo> Wells Ted <Ted Wells> Joseph Gregory P. <Gregory P. Joseph, Esq.> Leventhal Mara <Mara Leventhal> Luther Strange Paul Verbinnen <Paul Verbinnen> | RE: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22230 | | E-MAIL | Theresa Sackler | 4/10/2019 22:44 | Paul Renzetti <Paul Renzetti> Mortimer Sackler <Mortimer D. A. Sackler> "Jacqueline Sackler" <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.> "Sackler, David" <David A. Sackler> Luther Strange <Luther Strange> David M. Bernick <David M. Bernick> Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve Paul Gallagher "Sackler, Dame Theresa" <Theresa E. Sackler> "Sheldon, Jo" <Jo Sheldon> LONSackler: Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> Ted Wells | Sackler, Jonathan <Jonathan D. Sackler> | Sackler-SVC <Sackler-SVC> | RE: NEJM: Preying on Prescribers (and Their Patients) — Pharmaceutical Marketing, Iatrogenic Epidemics, and the Sackler Legacy | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22231 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 22:44 | Paul Renzetti <Paul Renzetti> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.> "Sackler, David" <David A. Sackler> Luther Strange <Luther Strange> David M. Bernick <David M. Bernick> Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve Paul Gallagher "Sackler, Dame Theresa" <Theresa E. Sackler> "Sheldon, Jo" <Jo Sheldon> LONSackler: Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> Ted Wells | Sackler, Jonathan <Jonathan D. Sackler> | Sackler-SVC <Sackler-SVC> | RE: NEJM: Preying on Prescribers (and Their Patients) — Pharmaceutical Marketing, Iatrogenic Epidemics, and the Sackler Legacy | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22298 | | E-MAIL | Theresa Sackler | 4/11/2019 20:27 | Mortimer Sackler <Mortimer D. A. Sackler> "Jacqueline Sackler" <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> "Sackler, David" <David A. Sackler> "Jonathan D. Sackler" <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve Paul Gallagher "Sackler, Dame Theresa" <Theresa E. Sackler> "Sheldon, Jo" <Jo Sheldon> LONSackler: Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> Ted Wells | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | Washington Post: Stop blaming my late husband, Arthur Sackler , for the opioid crisis | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22555 | MSF00995405 | E-MAIL | Mortimer DA Sackler | 4/16/2019 18:10 | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick;Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve;Paul Gallagher "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler;Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | | FYI: Relevant Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22567 | | E-MAIL | Mortimer DA Sackler | 4/17/2019 14:13 | David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Sackler-SVC <George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Marc Kesselman <Marc Kesselman>; "Roncalli, Anthony" <Anthony M. Roncalli>; Purdue <Purdue Listserve>; "Bernick, David M" <David M. Bernick>; "Brown, David W" <David W. Brown>; Ted Wells <Ted Wells>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> | Davidson Goldin <Davidson Goldin> | Project <Goldin Listserve> | | Fw: Number of Overdose Deaths of Prescription Opioids Without Other Synthetic Narcotics, 1999-2017 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22585 | | E-MAIL | Mortimer DA Sackler | 4/17/2019 22:10 | David Bernick <David M. Bernick>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Mary Jo White <Mary Jo White>; David Goldin <David Goldin <Davidson Goldin>; David Sackler <David A. Sackler>; MDAS <Mortimer D.A. Sackler>; Tony Roncalli <Anthony M. Roncalli> | Richard Sackler <Dr. Richard Sackler, M.D.> | | | FW: Dozens of Doctors in 7 States Charged in Opioid Fraud Bust | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22673 | MSF00647189 | E-MAIL | Mortimer DA Sackler | 4/22/2019 11:46 | George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; "Bernick, David M" <David M. Bernick>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David Sackler <David A. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare> | Davidson Goldin <Davidson Goldin> | | | Fw: NYT : The Giants at the Heart of the Opioid Crisis (pg.A1) | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22688 | MSF00647243 | E-MAIL | Mortimer DA Sackler | 4/22/2019 13:37 | Marc Kesselman <Marc Kesselman>; Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; Davidson Goldin <Davidson Goldin>; Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli> | Davidson Goldin <Davidson Goldin> | Bernick, David M <David M. Bernick>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare> | Re: NYT : The Giants at the Heart of the Opioid Crisis (pg.A1) | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22691 | MSF00647263 | E-MAIL | Mortimer DA Sackler | 4/22/2019 13:46 | White, Mary Jo <Mary Jo White>; David Sackler <David A. Sackler>; Marc Kesselman <Marc Kesselman>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Gallagher <Paul Gallagher>; "Roncalli, Anthony" <Anthony M. Roncalli> | Davidson Goldin <Davidson Goldin> | Bernick, David M <David M. Bernick>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare> | Re: NYT : The Giants at the Heart of the Opioid Crisis (pg.A1) | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 22723 | | E-MAIL | Theresa Sackler | 4/23/2019 1:37 | Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve; Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; LONSackler; Greg Joseph <Gregory P. Joseph, Esq.>; Ted Wells | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | | Reuters: Purdue's Sackler family wants global opioids settlement: Sackler lawyer Mary Jo White | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23403 | MSF00877650 | E-MAIL | Mortimer DA Sackler | 5/6/2019 14:02 | Akash Lodh <Akash Lodh>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacob W. Stahl; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Project <Goldin Listserve>; Paul Gallagher <Paul Gallagher>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; _LONSackler <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells <Ted Wells> | Davidson Goldin <Davidson Goldin> | Sackler-SVC <Sackler-SVC> | | Re: Law and Crime: Oxycontin Billionaire Richard Sackler Apologizes for Being 'Insensitive' in Newly-Released Deposition | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23404 | MSF00973139 | E-MAIL | Theresa Sackler | 5/6/2019 14:02 | Akash Lodh <Akash Lodh>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacob W. Stahl; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; "Bernick, David M" <David M. Bernick>; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Project <Goldin Listserve>; "Paul Gallagher (Paul Gallagher)" <Paul Gallagher>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; _LONSackler <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells <Ted Wells> | Davidson Goldin <Davidson Goldin> | Sackler-SVC <Sackler-SVC> | Re: Law and Crime: Oxycontin Billionaire Richard Sackler Apologizes for Being 'Insensitive' in Newly-Released Deposition | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23524 | | E-MAIL | Mortimer DA Sackler | 5/9/2019 0:08 | Paul Renzetti <Paul Renzetti>; David Goldin <Davidson Goldin>; David A. Sackler <David A. Sackler>; Maura Kathleen Monaghan;Paul Gallagher <Paul Gallagher>; Mary Jo White <Mary Jo White>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mary Jo White;Jeffrey J. Rosen;Morgan Davis;Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: Sackler Family Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23526 | | E-MAIL | Mortimer DA Sackler | 5/9/2019 0:14 | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Renzetti <Paul Renzetti>;David Goldin <Davidson Goldin>; David A. Sackler <David A. Sackler>; Maura Kathleen Monaghan;Mary Jo White <Mary Jo White>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen> | Paul Gallagher <Paul Gallagher> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey J. Rosen;Morgan Davis;Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: Sackler Family Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23527 | | E-MAIL | Mortimer DA Sackler | 5/9/2019 0:23 | Paul Gallagher <Paul Gallagher> | Mortimer D. A. Sackler | Paul Renzetti <Paul Renzetti>; David Goldin <Davidson Goldin>; David A. Sackler <David A. Sackler>; Maura Kathleen Monaghan;Mary Jo White <Mary Jo White>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>;Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey J. Rosen;Morgan Davis;Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: Sackler Family Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23530 | | E-MAIL | Mortimer DA Sackler | 5/9/2019 1:29 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Paul Renzetti <Paul Renzetti>; David Goldin <Davidson Goldin>; David A. Sackler <David A. Sackler>; Maura Kathleen Monaghan;Mary Jo White <Mary Jo White>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>;Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey J. Rosen;Morgan Davis;Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: Sackler Family Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23532 | | E-MAIL | Mortimer DA Sackler | 5/9/2019 1:55 | Paul Gallagher <Paul Gallagher> | Mortimer D. A. Sackler | Paul Renzetti <Paul Renzetti>; David Goldin <Davidson Goldin>; David A. Sackler <David A. Sackler>; Maura Kathleen Monaghan;Mary Jo White <Mary Jo White>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>;Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey J. Rosen;Morgan Davis;Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: Sackler Family Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23572 | | E-MAIL | Mortimer DA Sackler | 5/9/2019 23:06 | Paul Gallagher <Paul Gallagher> | Mortimer D. A. Sackler | Paul Renzetti <Paul Renzetti>; David Goldin <Davidson Goldin>; David A. Sackler <David A. Sackler>; Maura Kathleen Monaghan;Mary Jo White <Mary Jo White>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>;Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey J. Rosen;Morgan Davis;Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: Sackler Family Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23574 | | E-MAIL | Mortimer DA Sackler | 5/10/2019 0:03 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Paul Renzetti <Paul Renzetti>; David Goldin <Davidson Goldin>; David A. Sackler <David A. Sackler>; Maura Kathleen Monaghan;Mary Jo White <Mary Jo White>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>;Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey J. Rosen;Morgan Davis;Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: Sackler Family Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 23575 | | E-MAIL | Mortimer DA Sackler | 5/10/2019 0:24 | Paul Gallagher <Paul Gallagher> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>;Paul Renzetti <Paul Renzetti>;David Goldin <Davidson Goldin>; Maura Kathleen Monaghan;Mary Jo White <Mary Jo White>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>;Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey J. Rosen;Morgan Davis;Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: Sackler Family Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 23576 | | E-MAIL | Mortimer DA Sackler | 5/10/2019 0:33 | David Sackler <David A. Sackler>;George Sard <George Sard> | Mortimer D. A. Sackler | Paul Gallagher <Paul Gallagher>;Paul Renzetti <Paul Renzetti>;David Goldin <Davidson Goldin>; Maura Kathleen Monaghan;Mary Jo White <Mary Jo White>;Paul Verbinnen <Paul Verbinnen>;Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey J. Rosen;Morgan Davis;Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: Sackler Family Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 23577 | | E-MAIL | Mortimer DA Sackler | 5/10/2019 0:44 | Paul Gallagher <Paul Gallagher> | Mortimer D. A. Sackler | Paul Renzetti <Paul Renzetti>; David Goldin <Davidson Goldin>; David A. Sackler <David A. Sackler>; Maura Kathleen Monaghan;Mary Jo White <Mary Jo White>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>;Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey J. Rosen;Morgan Davis;Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: Sackler Family Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23579 | | E-MAIL | Mortimer DA Sackler | 5/10/2019 1:10 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Paul Renzetti <Paul Renzetti>; David Goldin <Davidson Goldin>; David A. Sackler <David A. Sackler>; Maura Kathleen Monaghan;Mary Jo White <Mary Jo White>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>;Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey J. Rosen;Morgan Davis;Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: Sackler Family Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 23580 | | E-MAIL | Mortimer DA Sackler | 5/10/2019 1:11 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Paul Gallagher <Paul Gallagher>;Paul Renzetti <Paul Renzetti>;David Goldin <Davidson Goldin>; David A. Sackler <David A. Sackler>; Maura Kathleen Monaghan;Mary Jo White <Mary Jo White>; George Sard <George Sard>; Paul Verbinnen <Paul Verbinnen>;Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey J. Rosen;Morgan Davis;Sackler Advisory;Sackler-SVC <Sackler-SVC> | Re: Sackler Family Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23593 | | E-MAIL | Mortimer DA Sackler | 5/10/2019 15:17 | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick;Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve;Paul Gallagher "Sackler, Dame Theresa" <Theresa E. Sackler> "Sheldon, Jo" <Jo Sheldon> LONSackler;Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells;Sackler Advisory | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | Reuters News: INSIGHT-Following opioid suits, family behind deadly OxyContin squabbles | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23661 | | E-MAIL | Theresa Sackler | 5/11/2019 15:02 | Akash Lodh <Akash Lodh> | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> "Jonathan D. Sackler" <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick: Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve: Paul Gallagher "Sackler, Dame Theresa" <Theresa E. Sackler> "Sheldon, Jo" <Jo Sheldon> LONSackler: Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells | Sackler-SVC <Sackler-SVC> | NYT: Elizabeth Warren, Unveiling Opioid Plan, Says Sackler Name Should Come Off Harvard Buildings | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23652 | | E-MAIL | Mortimer DA Sackler | 5/11/2019 15:02 | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick;Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve;Paul Gallagher "Sackler, Dame Theresa" <Theresa E. Sackler> "Sheldon, Jo" <Jo Sheldon> LONSackler;Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | NYT: Elizabeth Warren, Unveiling Opioid Plan, Says Sackler Name Should Come Off Harvard Buildings | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23657 | | E-MAIL | Theresa Sackler | 5/11/2019 15:38 | Akash Lodh <Akash Lodh> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> "Jonathan D. Sackler" <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick;Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve;Paul Gallagher "Sackler, Dame Theresa" <Theresa E. Sackler> "Sheldon, Jo" <Jo Sheldon> LONSackler;Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells; Sackler-SVC <Sackler-SVC> | Re: NYT: Elizabeth Warren, Unveiling Opioid Plan, Says Sackler Name Should Come Off Harvard Buildings | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 23658 | | E-MAIL | Mortimer DA Sackler | 5/11/2019 15:38 | Akash Lodh <Akash Lodh> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> Luther Strange <Luther Strange> David M. Bernick;Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve;Paul Gallagher "Sackler, Dame Theresa" <Theresa E. Sackler> "Sheldon, Jo" <Jo Sheldon> LONSackler;Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells;Sackler-SVC <Sackler-SVC> | Re: NYT: Elizabeth Warren, Unveiling Opioid Plan, Says Sackler Name Should Come Off Harvard Buildings | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 23663 | MSF01001625 | E-MAIL | Theresa Sackler | 5/11/2019 23:03 | Mortimer Sackler <Mortimer D. A. Sackler> "Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> "Jonathan D. Sackler" <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick;Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve; Paul Gallagher "Sackler, Dame Theresa" <Theresa E. Sackler> "Sheldon, Jo" <Jo Sheldon> LONSackler;Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells;Sackler-SVC <Sackler-SVC> | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | NYP: NYC society shuns 'cesspool' Sackler family over OxyContin fortune | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24234 | MSF00878325 | E-MAIL | Mortimer DA Sackler | 5/17/2019 15:46 | Davidson Goldin <Davidson Goldin>; David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; "Bernick, David M" <David M. Bernick>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; Ted Wells <Ted Wells>; "Brown, David W" <David W. Brown>; Sackler-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Sackler, Jonathan" <Jonathan D. Sackler> | George Sard <George Sard> | Project <Goldin Listserve> | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24236 | MSF00878327 | E-MAIL | Mortimer DA Sackler | 5/17/2019 15:47 | Davidson Goldin <Davidson Goldin>; Mortimer Sackler <Mortimer D. A. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; "Bernick, David M" <David M. Bernick>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; Ted Wells <Ted Wells>; "Brown, David W" <David W. Brown>; Sackler-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Sackler, Jonathan" <Jonathan D. Sackler> | David Sackler <David A. Sackler> | | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24237 | MSF00878331 | E-MAIL | Mortimer DA Sackler | 5/17/2019 15:48 | George Sard <George Sard>; David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; "Bernick, David M" <David M. Bernick>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; Ted Wells <Ted Wells>; "Brown, David W" <David W. Brown>; Sackler-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Sackler, Jonathan" <Jonathan D. Sackler> | Davidson Goldin <Davidson Goldin> | Project <Goldin Listserve> | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24238 | MSF00878334 | E-MAIL | Mortimer DA Sackler | 5/17/2019 15:49 | Bernick, David M <David M. Bernick>; David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; Ted Wells <Ted Wells>; "Brown, David W" <David W. Brown>; Sackler-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Sackler, Jonathan" <Jonathan D. Sackler>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman>; Daniel S. Connolly <Daniel S. Connolly> | Davidson Goldin <Davidson Goldin> | Project <Goldin Listserve> | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24239 | MSF00878336 | E-MAIL | Mortimer DA Sackler | 5/17/2019 15:53 | Davidson Goldin <Davidson Goldin> | Sackler, Jonathan <Jonathan D. Sackler> | Bernick, David M <David M. Bernick>; "Sackler, David" <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; Ted Wells <Ted Wells>; "Brown, David W" <David W. Brown>; Sackler-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Roncalli, Anthony" <Anthony M. Roncalli>; Paul Gallagher <Paul Gallagher>; Marc Kesselman <Marc Kesselman>; Daniel S. Connolly <Daniel S. Connolly> | Project <Goldin Listserve> | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24244 | MSF00878343 | E-MAIL | Mortimer DA Sackler | 5/17/2019 16:07 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | George Sard <George Sard>; David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare>; "White, Mary Jo" <Mary Jo White>; "Bernick, David M" <David M. Bernick>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; Ted Wells <Ted Wells>; "Brown, David W" <David W. Brown>; Sackler-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Sackler, Jonathan" <Jonathan D. Sackler> | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24253 | MSF00878359 | E-MAIL | Mortimer DA Sackler | 5/17/2019 16:34 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Jonathan <Jonathan D. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Davidson Goldin <Davidson Goldin>; George Sard <George Sard>; "Sackler, David" <David A. Sackler>; "Sackler, Richard - SRLLC" <Dr. Richard Sackler, M.D.>; Tom Clare <Tom Clare>; "White, Mary Jo" <Mary Jo White>; "Bernick, David M" <David M. Bernick>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pope <Douglas J. Pope>; Ted Wells <Ted Wells>; "Brown, David W" <David W. Brown>; Sackler-SVC <Sackler-SVC>; "Williams, Ed" <Ed Williams>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Roncalli, Anthony" <Anthony M. Roncalli>; Project <Goldin Listserve> | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24388 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 14:56 | Baker, Stuart D. <Stuart D. Baker> Jonathan Sackler <Jonathan D. Sackler> | Davidson Goldin <Davidson Goldin> | Bernick, David M <David M. Bernick> David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Tom Clare <Tom Clare> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pepe <Douglas J. Pepe> Ted Wells <Ted Wells> "Brown, David W" <David W. Brown> Sackler-SVC <Sackler SVC> Ed Williams <Ed Williams> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Roncalli, Anthony" <Anthony M. Roncalli> Paul Gallagher <Paul Gallagher> Marc Kesselman <Marc Kesselman> Dan Connolly <Daniel S. Connolly> Project <Goldin Listserve> | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24389 | | E-MAIL | Mortimer DA Sackler | 5/20/2019 15:01 | Davidson Goldin <Davidson Goldin> "Baker, Stuart D." <Stuart D. Baker> Jonathan Sackler <Jonathan D. Sackler> | David Sackler <David A. Sackler> | Bernick, David M <David M. Bernick> Mortimer Sackler <Mortimer D. A. Sackler> Richard Sackler <Dr. Richard Sackler, M.D.> Tom Clare <Tom Clare> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> Doug Pepe <Douglas J. Pepe> Ted Wells <Ted Wells> "Brown, David W" <David W. Brown> Sackler-SVC <Sackler SVC> Ed Williams <Ed Williams> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Roncalli, Anthony" <Anthony M. Roncalli> Paul Gallagher <Paul Gallagher> Marc Kesselman <Marc Kesselman> Dan Connolly <Daniel S. Connolly> Project <Goldin Listserve> | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24509 | MSF00878370 | E-MAIL | Mortimer DA Sackler | 5/21/2019 16:20 | Baker, Stuart D. <Stuart D. Baker> Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis> | Bernick, David M <David M. Bernick> David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Tom Clare <Tom Clare> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> Jonathan Sackler <Jonathan D. Sackler> Mara Leventhal <Mara Leventhal> Doug Pepe <Douglas J. Pepe> Ted Wells <Ted Wells> "Brown, David W" <David W. Brown> Sackler-SVC <Sackler SVC> Ed Williams <Ed Williams> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Roncalli, Anthony" <Anthony M. Roncalli> Paul Gallagher <Paul Gallagher> Marc Kesselman <Marc Kesselman> Dan Connolly <Daniel S. Connolly> Project <Goldin Listserve> | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24513 | MSF00878375 | E-MAIL | Mortimer DA Sackler | 5/21/2019 17:08 | Ellen Davis <Ellen Davis> "Baker, Stuart D." <Stuart D. Baker> | Davidson Goldin <Davidson Goldin> | Bernick, David M <David M. Bernick> David Sackler <David A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> Tom Clare <Tom Clare> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mary Jo White <Mary Jo White> Greg Joseph <Gregory P. Joseph, Esq.> Jonathan Sackler <Jonathan D. Sackler> Mara Leventhal <Mara Leventhal> Doug Pepe <Douglas J. Pepe> Ted Wells <Ted Wells> "Brown, David W" <David W. Brown> Sackler-SVC <Sackler SVC> Ed Williams <Ed Williams> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Roncalli, Anthony" <Anthony M. Roncalli> Paul Gallagher <Paul Gallagher> Marc Kesselman <Marc Kesselman> Dan Connolly <Daniel S. Connolly> Project <Goldin Listserve> | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24667 | | E-MAIL | Theresa Sackler | 5/25/2019 21:25 | Akash Lodh <Akash Lodh> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> "Jacqueline Sackler" <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Richard Sackler <Dr. Richard Sackler, M.D.> "Jonathan D. Sackler" <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick: Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve: Paul Gallagher: "Sackler, Dame Theresa" <Theresa E. Sackler> "Sheldon, Jo" <Jo Sheldon> LONSackler: Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> Ted Wells: Sackler Advisory: Sackler-SVC <Sackler-SVC> | Re: WSJ: In Newly Released Deposition, OxyContin Owner Defends Response to Reports of Abuse | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24668 | | E-MAIL | Mortimer DA Sackler | 5/25/2019 21:25 | Akash Lodh <Akash Lodh> | David Sackler <David A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> "Jacqueline Sackler" <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Davis, Morgan" <Morgan Davis> Richard Sackler <Dr. Richard Sackler, M.D.> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> David M. Bernick: Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve: Paul Gallagher: "Sackler, Dame Theresa" <Theresa E. Sackler> "Sheldon, Jo" <Jo Sheldon> LONSackler: Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> Ted Wells: Sackler Advisory: Sackler-SVC <Sackler-SVC> | Re: WSJ: In Newly Released Deposition, OxyContin Owner Defends Response to Reports of Abuse | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24685 | | E-MAIL | Theresa Sackler | 5/26/2019 13:34 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Akash Lodh <Akash Lodh>: Maura Kathleen Monaghan <Maura Kathleen Monaghan>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: "Stahl, Jacob W." <Jacob W. Stahl>: "Davis, Morgan" <Morgan Davis>: Richard Sackler <Dr. Richard Sackler, M.D.>: "Jonathan D. Sackler" <Jonathan D. Sackler>: Luther Strange <Luther Strange>: David M. Bernick: Mara Leventhal <Mara Leventhal>: "Roncalli, Anthony" <Anthony M. Roncalli>: Davidson Goldin <Davidson Goldin>: Goldin Listserve: Paul Gallagher: "Sackler, Dame Theresa" <Theresa E. Sackler>: "Sheldon, Jo" <Jo Sheldon>: LONSackler: Greg Joseph <Gregory P. Joseph, Esq.>: Doug Pepe <Douglas J. Pepe>: Ted Wells: Sackler Advisory: Sackler-SVC <Sackler-SVC> | Re: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24686 | | E-MAIL | Mortimer DA Sackler | 5/26/2019 13:34 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Akash Lodh <Akash Lodh>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick;Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve Paul Gallagher "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon> LONSackler;Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> Ted Wells;Sackler Advisory Sackler-SVC <Sackler-SVC> | Re: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: Purdue opioid products |
| 24687 | | E-MAIL | Theresa Sackler | 5/26/2019 13:50 | David Sackler <David A. Sackler> | Morris, James <James Morris> | Mortimer Sackler <Mortimer D. A. Sackler>; Akash Lodh <Akash Lodh>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Jonathan D. Sackler" <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve Paul Gallagher "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; "Sackler List Serv" <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells; "@SacklerAdvisory" <Sackler Advisory>; Sackler-SVC <Sackler-SVC> | Re: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 24688 | | E-MAIL | Mortimer DA Sackler | 5/26/2019 13:50 | David Sackler <David A. Sackler> | Morris, James <James Morris> | Mortimer Sackler <Mortimer D. A. Sackler>; Akash Lodh <Akash Lodh>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Jacqueline Sackler <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; Richard Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; Luther Strange <Luther Strange>; David M. Bernick;Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli>; Davidson Goldin <Davidson Goldin>; Goldin Listserve Paul Gallagher "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon> "Sackler List Serv" <LONSackler>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Ted Wells;"@SacklerAdvisory" <Sackler Advisory>; Sackler-SVC <Sackler-SVC> | Re: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: Purdue opioid products |
| 24718 | | E-MAIL | Mortimer DA Sackler | 5/26/2019 20:07 | Tom Clare <Tom Clare> | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler> David Sackler <David A. Sackler> | Fw: Bloomberg, Washington Post, NY Times, Financial Times: Teva to Pay $85 Million Settlement in Oklahoma Opioid Case | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24721 | | E-MAIL | Mortimer DA Sackler | 5/26/2019 20:35 | Tom Clare <Tom Clare> | Davidson Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler> David Sackler <David A. Sackler> Sackler-Paul Gallagher <Paul Gallagher> Bob Josephson <Robert Josephson> | Re: Bloomberg, Washington Post, NY Times, Financial Times: Teva to Pay $85 Million Settlement in Oklahoma Opioid Case | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: Purdue opioid products |
| 24822 | | E-MAIL | Mortimer DA Sackler | 5/29/2019 19:39 | Davidson Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Sackler, Jonathan <Jonathan D. Sackler>; "Bernick, David M" <David M. Bernick> David Sackler <David A. Sackler> Richard Sackler <Dr. Richard Sackler, M.D.> Sackler SVC <Sackler-SVC> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Paul Gallagher <Paul Gallagher> "Roncalli, Anthony" <Anthony M. Roncalli> Greg Joseph <Gregory P. Joseph, Esq.> Mara Leventhal <Mara Leventhal> | Re: IWF - Closely-Watched Opioid Case Against Manufacturers Starts Today | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: Purdue opioid products |
| 25065 | | E-MAIL | Theresa Sackler | 6/3/2019 18:34 | Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler> "Jonathan D. Sackler" <Jonathan D. Sackler> Luther Strange <Luther Strange>; David M. Bernick; Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve; Paul Gallagher; "Sackler, Dame Theresa" <Theresa E. Sackler> "Sheldon, Jo" <Jo Sheldon> LONSackler; Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> Ted Wells; Sackler Advisory | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | Sackler Family Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25066 | | E-MAIL | Mortimer DA Sackler | 6/3/2019 18:34 | Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl>; "Davis, Morgan" <Morgan Davis>; "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange>; David M. Bernick Mara Leventhal <Mara Leventhal>; "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve;Paul Gallagher "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon> LONSackler;Greg Joseph <Gregory P. Joseph, Esq.> Doug Pepe <Douglas J. Pepe> Ted Wells;Sackler Advisory | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | Sackler Family Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products and reflecting a request for legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25093 | | E-MAIL | Mortimer DA Sackler | 6/4/2019 15:32 | David A. Sackler <David A. Sackler> David Goldin <Davidson Goldin> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Sackler-SVC Sackler Advisory Jacqueline Sackler <Jacqueline Pugh Sackler> David Bernick <David M. Bernick> Mary Jo White <Mary Jo White> Tom Clare | Mortimer D. A. Sackler | | The other David Sackler sues, citing mistaken identity in opioid-rage saga | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25098 | | E-MAIL | Mortimer DA Sackler | 6/4/2019 15:32 | Mortimer Sackler <Mortimer D. A. Sackler> David Goldin <Davidson Goldin> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Sackler-SVC Sackler Advisory Jacqueline Sackler <Jacqueline Pugh Sackler> David Bernick <David M. Bernick> Mary Jo White <Mary Jo White> Tom Clare | David Sackler <David A. Sackler> | | RE: The other David Sackler sues, citing mistaken identity in opioid-rage saga | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26027 | | E-MAIL | Theresa Sackler | 6/30/2019 13:28 | TJ White <TJ White> Mortimer Sackler <Mortimer D. A. Sackler> "Jacqueline Sackler" <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Jacob W. Stahl "Davis, Morgan" <Morgan Davis> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> "Jonathan D. Sackler" <Jonathan D. Sackler> Luther Strange <Luther Strange> "Bernick, David M" <David M. Bernick> Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Project <Goldin Listserve> Paul Gallagher <Paul Gallagher> "Sackler, Dame Theresa" <Theresa E. Sackler> "Sheldon, Jo" <Jo Sheldon> _LONSackler <LONSackler> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells <Ted Wells> | Davidson Goldin <Davidson Goldin> | Sackler-SVC <Sackler-SVC> Paul Gallagher <Paul Gallagher> | Re: WSJ: Purdue Pharma Grapples With Internal Challenges as Opioid Lawsuits Mount | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26028 | | E-MAIL | Mortimer DA Sackler | 6/30/2019 13:28 | TJ White <TJ White> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Jacob W. Stahl "Davis, Morgan" <Morgan Davis> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> "Bernick, David M" <David M. Bernick> Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Project <Goldin Listserve> Paul Gallagher <Paul Gallagher> "Sackler, Dame Theresa" <Theresa E. Sackler> "Sheldon, Jo" <Jo Sheldon> _LONSackler <LONSackler> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells <Ted Wells> | Davidson Goldin <Davidson Goldin> | Sackler-SVC <Sackler-SVC> Paul Gallagher <Paul Gallagher> | Re: WSJ: Purdue Pharma Grapples With Internal Challenges as Opioid Lawsuits Mount | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26029 | | E-MAIL | Theresa Sackler | 6/30/2019 13:35 | Davidson Goldin <Davidson Goldin> | Paul Gallagher <Paul Gallagher> | TJ White <TJ White> Mortimer Sackler <Mortimer D. A. Sackler> "Jacqueline Sackler" <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Jacob W. Stahl "Davis, Morgan" <Morgan Davis> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> "Jonathan D. Sackler" <Jonathan D. Sackler> Luther Strange <Luther Strange> "Bernick, David M" <David M. Bernick> Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> "Sackler, Dame Theresa" <Theresa E. Sackler> "Sheldon, Jo" <Jo Sheldon> _LONSackler <LONSackler> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells <Ted Wells> Sackler-SVC <Sackler-SVC> | Re: WSJ: Purdue Pharma Grapples With Internal Challenges as Opioid Lawsuits Mount | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26030 | | E-MAIL | Mortimer DA Sackler | 6/30/2019 13:35 | Davidson Goldin <Davidson Goldin> | Paul Gallagher <Paul Gallagher> | TJ White <TJ White> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Jacob W. Stahl "Davis, Morgan" <Morgan Davis> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David Sackler <David A. Sackler> Jonathan D. Sackler <Jonathan D. Sackler> Luther Strange <Luther Strange> "Bernick, David M" <David M. Bernick> Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Project <Goldin Listserve> "Sackler, Dame Theresa" <Theresa E. Sackler> "Sheldon, Jo" <Jo Sheldon> _LONSackler <LONSackler> Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells <Ted Wells> Sackler-SVC <Sackler-SVC> | Re: WSJ: Purdue Pharma Grapples With Internal Challenges as Opioid Lawsuits Mount | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26224 | | E-MAIL | Ilene Sackler Lefcourt | 7/13/2019 10:17 | Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> "White, Mary Jo" <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Stahl, Jacob W." <Jacob W. Stahl> "Richard Sackler, M.D." <Dr. Richard Sackler, M.D.> David A. Sackler <David A. Sackler> Kathe Sackler <Kathe Sackler> Sackler Lefcourt <Ilene Sackler Lefcourt> Luther Strange <Luther Strange> David M. Bernick Mara Leventhal <Mara Leventhal> "Roncalli, Anthony" <Anthony M. Roncalli> Davidson Goldin <Davidson Goldin> Goldin Listserve Paul Gallagher <Paul Gallagher> "Sackler, Dame Theresa" <Theresa E. Sackler> "Sheldon, Jo" <Jo Sheldon> _LONSackler Greg Joseph <Gregory P. Joseph, Esq.> Doug Pope <Douglas J. Pope> Ted Wells Randy M. Mastro <Randy M. Mastro> Sackler Advisory Mr. Jonathan White <Jonathan G. White> Mylan L. Denerstein | Ilene Sackler Lefcourt | Giles Bethule <Giles Bethule> Sackler-SVC <Sackler-SVC> | WSJ: OxyContin Made The Sacklers Rich. Now It's Tearing Them Apart. | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26678 | MSF00997914 | E-MAIL | Mortimer DA Sackler | 7/25/2019 17:55 | Roncalli, Anthony <Anthony M. Roncalli>; "Uzzi, Jerry" <Jerry Uzzi>; Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Randy Mastro <Randy M. Mastro>; "Donerstein, Mylan L." <Mylan L. Donerstein>; David Sackler <David A. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; Sackler-SVC <Sackler-SVC>; Ted Wells <Ted Wells>; Greg Joseph <Gregory P. Joseph, Esq.>; Mara Leventhal <Mara Leventhal>; Doug Pepe <Douglas J. Pepe>; "Bernick, David M" <David M. Bernick> | Davidson Goldin <Davidson Goldin> | Project <Goldin Listserve> | Fw: NYT Weekly | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 26751 | MSF00796397 | E-MAIL | Mortimer DA Sackler | 7/29/2019 18:15 | Bernick, David M <David M. Bernick>; "Uzzi, Jerry" <Jerry Uzzi>; "Roncalli, Anthony" <Anthony M. Roncalli>; Tom Clare <Tom Clare>; Ted Wells <Ted Wells>; Greg Joseph <Gregory P. Joseph, Esq.>; Doug Pepe <Douglas J. Pepe>; Mara Leventhal <Mara Leventhal>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Randy Mastro <Randy M. Mastro>; "Donerstein, Mylan L." <Mylan L. Donerstein>; Sackler-SVC <Sackler-SVC> | Davidson Goldin <Davidson Goldin> | Project <Goldin Listserve>; "Sackler, Jonathan" <Jonathan D. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; David Sackler <David A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Fw: Fwd: NYT Weekly | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products: litigation concerning Purdue opioid products |
| 26754 | | E-MAIL | Mortimer DA Sackler | 7/29/2019 22:33 | Martin, Josephine | Davidson Goldin <Davidson Goldin> | Randy Mastro <Randy M. Mastro>; Mylan Donerstein <Mylan L. Donerstein> | Re: Little-known makers of generic drugs played central role in opioid crisis, records show - The Washington Post | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: Purdue opioid products |
| 26760 | | E-MAIL | Mortimer DA Sackler | 7/30/2019 0:36 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Anthony M. Roncalli <Anthony M. Roncalli>; Marc Kesselman <Marc Kesselman>; Mary Jo White <Mary Jo White>; Craig Landau <dr Dr. Craig Landau>; David A. Sackler <David A. Sackler>; Davidson Goldin <Sackler-SVC Ed Williams <Ed Williams>; Steve Miller <Steve Miller>; Paul Keary <Paul Keary>; Jonathan G. White <Jonathan G. White>; Jonathan Sackler <Jonathan D. Sackler>; Dr. Richard Sackler, M.D.; Randy M. Mastro <Randy M. Mastro>; Mylan Donerstein <Mylan L. Donerstein> | Re: Little-known makers of generic drugs played central role in opioid crisis, records show - The Washington Post | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 27210 | MSF00974084 | E-MAIL | Theresa Sackler | 8/15/2019 15:37 | Paul Renzetti <Paul Renzetti>; Ed Williams <Ed Williams>; James Morris <James Morris>; Mary Jo White <Mary Jo White>; David Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler> | Mr. Jonathan White <Jonathan G. White>; "Mme. Hermance Schaepman <Re: NYT: New York Subpoenas Farah" <Hermance B. M. Schaepman>; "Jacqueline Sackler" <Jacqueline Banks, Financial Advisors for Sackler Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Rene Records Sackler Lefcourt" <Irene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Jamie Dalrymple; Randy M. Mastro; "Donerstein, Mylan L." <Mylan L. Donerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory; Sackler-SVC <Sackler-SVC> | Re: NYT: New York Subpoenas Banks, Financial Advisors for Sackler Records | Privilege Withhold | Attorney-Client Communication: Attorney Work Product | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 27211 | | E-MAIL | Irene Sackler Lefcourt | 8/15/2019 15:37 | Paul Renzetti <Paul Renzetti>; Ed Williams <Ed Williams>; James Morris <James Morris>; Mary Jo White <Mary Jo White>; David Goldin <Davidson Goldin> | Mortimer Sackler <Mortimer D. A. Sackler> | Mr. Jonathan White <Jonathan G. White>; "Mme. Hermance Schaepman <Re: NYT: New York Subpoenas Farah <Hermance B. M. Schaepman>; Jacqueline Sackler <Jacqueline Banks, Financial Advisors for Sackler Pugh Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Records Sackler Lefcourt <Irene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Jamie Dalrymple Randy M. Mastro <Randy M. Mastro>; "Donerstein, Mylan L." <Mylan L. Donerstein>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis>; "Stahl, Jacob W." <Jacob W. Stahl>; Sackler Advisory Sackler-SVC <Sackler-SVC> | Re: NYT: New York Subpoenas Banks, Financial Advisors for Sackler Records | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 27621 | | E-MAIL | Mortimer DA Sackler | 8/28/2019 19:01 | Mortimer Sackler <Mortimer D. A. Sackler> | Kesselman, Marc <Marc Kesselman> | Mary Jo White <Mary Jo White>; Randy M. Mastro <Randy M. Mastro>; Mylan Donerstein <Mylan L. Donerstein>; Sheila Birnbaum <Sheila Birnbaum>; Sackler-SVC Sackler Advisory David Goldin <Davidson Goldin>; David Sackler <David A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David Bernick <David M. Bernick>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Jonathan G. White <Jonathan G. White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mark Cheffo <Mark Cheffo>; "Roncalli, Anthony" <Anthony M. Roncalli>; Daniel S. Connolly <Daniel S. Connolly> | Re: Sorry: Suing Big Pharma is no answer to the opioid crisis | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 27653 | | E-MAIL | Mortimer DA Sackler | 8/29/2019 23:30 | Kesselman, Marc <Marc Kesselman> | Mortimer Sackler <Mortimer D. A. Sackler> | Mary Jo White <Mary Jo White>; Randy M. Mastro <Randy M. Mastro>; Mylan Donerstein <Mylan L. Donerstein>; Sheila Birnbaum <Sheila Birnbaum>; Sackler-SVC Sackler Advisory David Goldin <Davidson Goldin>; David Sackler <David A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; David Bernick <David M. Bernick>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Jonathan G. White <Jonathan G. White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mark Cheffo <Mark Cheffo>; "Roncalli, Anthony" <Anthony M. Roncalli>; Daniel S. Connolly | Re: Sorry: Suing Big Pharma is no answer to the opioid crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 32511 | | E-MAIL | Jacqueline Sackler | 2/9/2019 13:58 | Landau, Dr. Craig (US) <dr Dr. Craig Landau> | Mortimer D. A. Sackler | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Sheila Birnbaum <Sheila Birnbaum>; Mark Cheffo <Mark Cheffo>; "Kesselman, Marc" <Marc Kesselman>; Paul Gallagher <Paul Gallagher>; Robert Mead <Robert Mead>; Paul Keary <Paul Keary>; Faten Algawer <Faten Algawer>; David Goldin <Davidson Goldin>; Mara Leventhal David Bernick <David M. Bernick>; "Roncalli, Anthony" <Anthony M. Roncalli>; Dr. Richard Sackler, M.D.; Jonathan Sackler <Jonathan D. Sackler>; David A. Sackler <David A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Ed Williams <Ed Williams>; Steve Miller | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32947 | MSF01034050 | E-MAIL | Jacqueline Sackler | 8/15/2019 15:37 | Paul Renzetti <Paul Renzetti> Ed Williams <Ed Williams> James Morris <James Morris> Mary Jo White <Mary Jo White> David Goldin <Davidson Goldin> | Mortimer D. A. Sackler | Mr. Jonathan White <Jonathan G. White> Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman> Jacqueline Sackler <Jacqueline Pugh Sackler> Damo Theresa Sackler <Theresa E. Sackler> Mrs Ilene Lefcourt <Ilene Sackler Lefcourt> Ms. Marissa Sackler & David Fischer <Marissa Sackler> Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple> Dr Kathe Sackler <Kathe Sackler> Mr. & Mrs. Michael Sackler <Michael Daniel Sackler> Jeffrey Lefcourt <Karen Lefcourt Taylor> Karen Lefcourt <Karen Lefcourt-Taylor> Jamie Dalrymple <Randy M. Mastro "Donerstein, Mylan L." <Mylan L. Donerstein> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "White, Mary Jo" <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Davis, Morgan" <Morgan Davis> "Stahl, Jacob W." <Jacob W. Stahl> Sackler Advisory Sackler-SVC <Sackler-SVC> | Re: NYT: New York Subpoenas Banks, Financial Advisers for Sackler Records | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 32974 | | E-MAIL | Jacqueline Sackler | 8/29/2019 23:30 | Kesselman, Marc <Marc Kesselman> | Mortimer D. A. Sackler | Mary Jo White <Mary Jo White> Randy M. Mastro <Randy M. Mastro> Mylan Donerstein <Mylan L. Donerstein> Sheila Birnbaum <Sheila Birnbaum-Sackler-SVC> Sackler Advisory David Goldin <Davidson Goldin> David Sackler <David A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> David Bernick <David M. Bernick> Jeffrey J. Rosen <Jeffrey J. Rosen> Jonathan G. White <Jonathan G. White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Mark Cheffo <Mark Cheffo> "Roncalli, Anthony" <Anthony M. Roncalli> Daniel S. Connolly <Daniel S. Connolly> | Re: Sorry: Suing Big Pharma is no answer to the opioid crisis | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER

OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER
In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.)
Side A / Mortimer-Side Initial Covered Sackler Persons' Privilege Log Entries Subject to UCC's General Challenges Motion

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | | E-MAIL | Mortimer Sackler | 8/11/2003 9:05 | Sackler, Dr Kathe <Kathe Sackler>; "Sackler, Dr Mortimer" <Mortimer Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Sackler, Theresa" Theresa E. Sackler "Sackler-Lefcourt, Ilene (IAF)" <Ilene Sackler Lefcourt> | Roncalli, Anthony <Anthony M. Roncalli>; leslie j.Leslie J. Schreyer "Lubar, Charles" <Charles G. Lubar>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Baker, Stuart D." <Stuart D. Baker>; "Fischer, Joerg" <Joerg Fischer> | | A Director - (6).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue: investment/business transactions |
| 11 | | E-MAIL | Mortimer Sackler | 8/19/2003 22:57 | Sackler, Dr Kathe <Kathe Sackler> | Roncalli, Anthony <Anthony M. Roncalli>; leslie j.Leslie J. Schreyer "Lubar, Charles" <Charles G. Lubar>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Baker, Stuart D." <Stuart D. Baker>; "Fischer, Joerg" <Joerg Fischer>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Sackler, Theresa" Theresa E. Sackler "Sackler-Lefcourt, Ilene (IAF)" <Ilene Sackler Lefcourt>; "Sackler, Dr Mortimer" <Mortimer Sackler> | | RE A Director - (17).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue: investment/business transactions |
| 12 | | E-MAIL | Mortimer Sackler | 8/20/2003 11:17 | Sackler, Dr Kathe <Kathe Sackler> | Roncalli, Anthony <Anthony M. Roncalli>; leslie j.Leslie J. Schreyer "Lubar, Charles" <Charles G. Lubar>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Baker, Stuart D." <Stuart D. Baker>; "Fischer, Joerg" <Joerg Fischer>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Sackler, Theresa" Theresa E. Sackler "Sackler-Lefcourt, Ilene (IAF)" <Ilene Sackler Lefcourt> | | RE A Director - (16).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue: investment/business transactions |
| 13 | | E-MAIL | Mortimer Sackler | 8/21/2003 13:02 | Sackler, Dr Mortimer <Mortimer Sackler>; "Sackler, Dr Kathe" <Kathe Sackler> | Roncalli, Anthony <Anthony M. Roncalli>; leslie j.Leslie J. Schreyer "Lubar, Charles" <Charles G. Lubar>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Baker, Stuart D." <Stuart D. Baker>; "Fischer, Joerg" <Joerg Fischer>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Sackler, Theresa" Theresa E. Sackler "Sackler-Lefcourt, Ilene (IAF)" <Ilene Sackler Lefcourt> | | RE A Director - (15).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue: investment/business transactions |
| 14 | MSF00817593 | E-MAIL | Mortimer Sackler | 8/23/2003 2:38 | Roncalli, Anthony <Anthony M. Roncalli> | Sackler, Dr Mortimer <Mortimer Sackler>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Emma de Ste Croix <Emma de Ste Croix>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Baker, Stuart D." <Stuart D. Baker>; "Fischer, Joerg" <Joerg Fischer> | | FW Confidentiality Agreement - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 16 | | E-MAIL | Mortimer Sackler | 8/24/2003 11:30 | Sackler, Dr Mortimer <Mortimer Sackler> | Roncalli, Anthony <Anthony M. Roncalli>; leslie j.Leslie J. Schreyer "Lubar, Charles" <Charles G. Lubar>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Baker, Stuart D." <Stuart D. Baker>; "Fischer, Joerg" <Joerg Fischer>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Sackler, Theresa" Theresa E. Sackler "Sackler-Lefcourt, Ilene (IAF)" <Ilene Sackler Lefcourt> | | RE A Director - (14).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue: investment/business transactions |
| 108 | MSF00982085 | E-MAIL | Mortimer DA Sackler | 7/28/2004 6:07 | Jonathan White | Vellucci, Frank <Frank S. Vellucci> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Baker, Stuart D." <Stuart D. Baker>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Richter, David" <mcvoce_js-aforg_ou-afsts_cn-purdue-20us-20gat_cn=David Richter>; "Chatrian, Michele" <Michele Chatrian>; Emily Bryon <Emily Bryon>; Keith Dixon <Keith Dixon>; "Himmler, Bernice" <Bernice Himmler> | | VeQuest Series C Transaction Documents.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 135 | MSF01004835 | E-MAIL | Mortimer DA Sackler | 10/29/2004 16:58 | Jonathan White | Vellucci, Frank <Frank S. Vellucci> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Baker, Stuart D." <Stuart D. Baker>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Roncalli, Anthony" <Anthony M. Roncalli>; Keith Dixon <Keith Dixon>; "Chatrian, Michelle" <Michelle Chatrian>; Emily Bryon <Emily Bryon>; "D'Agostino, Amy" <Amy D'Agostino>; "Baker, Stuart D." <Stuart D. Baker>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Lubar, Charles" <Charles G. Lubar>; "Fischer, Joerg" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | | RE ppMagin - (354).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 144 | MSF00896671 | E-MAIL | Mortimer DA Sackler | 11/3/2004 19:17 | Vellucci, Frank <Frank S. Vellucci> | Jonathan White | | RE Emagin - (348).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 161 | | E-MAIL | Mortimer DA Sackler | 12/23/2004 8:39 | Sackler, Dr Kathe (af) <Kathe Sackler> | Jonathan White | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Sackler-Lefcourt, Ilene (IAF)" <Ilene Sackler Lefcourt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; Keith Dixon <Keith Dixon>; Anthony M. Roncalli "Baker, Stuart D." <Stuart D. Baker>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Lubar, Charles" <Charles G. Lubar>; "Fischer, Joerg" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer> | | FW Election of Class A Director .eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: changes on the Board of Directors at Purdue |
| 170 | | E-MAIL | Mortimer DA Sackler | 12/23/2004 8:39 | Sackler, Dr Kathe (af) <Kathe Sackler> | Jonathan White | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Sackler-Lefcourt, Ilene (IAF)" <Ilene Sackler Lefcourt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; Keith Dixon <Keith Dixon>; Anthony M. Roncalli "Baker, Stuart D." <Stuart D. Baker>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Lubar, Charles" <Charles G. Lubar>; "Fischer, Joerg" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer> | | FW Election of Class A Director - (1).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: changes on the Board of Directors at Purdue |
| 177 | | E-MAIL | Mortimer DA Sackler | 12/23/2004 8:39 | Sackler, Dr Kathe (af) <Kathe Sackler> | Jonathan White | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Sackler-Lefcourt, Ilene (IAF)" <Ilene Sackler Lefcourt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; Keith Dixon <Keith Dixon>; Anthony M. Roncalli "Baker, Stuart D." <Stuart D. Baker>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Lubar, Charles" <Charles G. Lubar>; "Fischer, Joerg" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer> | | FW Election of Class A Director - (2).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: changes on the Board of Directors at Purdue |
| 179 | MSF90028274 | E-MAIL | Theresa Sackler | 12/23/2004 11:22 | Bonneau, Helen <Helen Bonneau> | Woolrich, Kevin <Kevin Woolrich> | | RE Garden Staff - Issues re the 2 New Recruits | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 180 | | E-MAIL | Mortimer DA Sackler | 1/4/2005 18:10 | Michel Neutelings (Amanyara) <Michel Neutelings> | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Hunt, John" <John Hunt> | | Scotiabank checklist - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 184 | | E-MAIL | Mortimer DA Sackler | 1/5/2005 19:51 | Michel Neutelings (Amanyara) <Michel Neutelings> | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Hunt, John" <John Hunt> | | AMANYARA HOTEL LOAN - COSCO RESTRICTIVE COVENANT.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 186 | MSF01004886 | E-MAIL | Mortimer DA Sackler | 1/5/2005 22:51 | Michel Neutelings (Amanyara) <Michel Neutelings>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Hunt, John" <John Hunt> | Owen Foley <Owen Foley> | | Caution - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 187 | MSF00896901 | E-MAIL | Mortimer DA Sackler | 1/6/2005 11:09 | John Hunt <John Hunt>; Mortimer Sackler | Michel Neutelings <Michel Neutelings> | | FW Proposal for additional developments at Redacted for PII - (3).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice from Norman Saunders re: investment/business transactions |
| 190 | | E-MAIL | Mortimer DA Sackler | 1/6/2005 15:09 | John Hunt <John Hunt> | Michel Neutelings <Michel Neutelings> | | RE Proposal for additional developments at Redacted for PII - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 192 | | E-MAIL | Mortimer DA Sackler | 1/6/2005 20:26 | Mortimer Sackler John Hunt <John Hunt> | Michel Neutelings <Michel Neutelings> | | RE Proposal for additional developments at Redacted for PII - (2).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: investment/business transactions |
| 198 | | E-MAIL | Mortimer DA Sackler | 1/7/2005 17:02 | Emily Bryon <Emily Bryon> | Vellucci, Frank <Frank S. Vellucci> | Chatrian, Michele <Michele Chatrian>; Rebecca Redacted for PII <Rebecca Redacted for PII>; "White, Jonathan" <Jonathan White>; "Fischer, Joerg" <Joerg Fischer>; "mrowa400-c-chi-3ba=20-3bp-purdue-3bo-chn=3bs-fischer-3bg-Joerg Fischer>; "Roncalli, Anthony" <Anthony M. Roncalli> | | | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 204 | MSF00896914 | E-MAIL | Mortimer DA Sackler | 1/7/2005 20:15 | Hunt, John <John Hunt>; Mortimer Sackler Lloyd Inwards <Lloyd Inwards> | Michel Neutelings <Michel Neutelings> | | FW Northwest Point Development Company Ltd..eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 212 | | E-MAIL | Theresa Sackler | 1/10/2005 16:27 | Sackler, Theresa <Theresa E. Sackler> | Woolrich, Kevin <Kevin Woolrich> | Smith, Raymond M. <Raymond M. Smith> | | RE Matching Gift Programme for 2004 - Action Needed | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: charitable contribution |
| 222 | | E-MAIL | Mortimer DA Sackler | 1/18/2005 18:13 | Michel Neutelings <Michel Neutelings>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Hunt, John" <John Hunt> | Owen Foley <Owen Foley> | | RE Amanyara Villa Profit Distributions.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 225 | | E-MAIL | Mortimer DA Sackler | 1/19/2005 18:07 | Michel Neutelings (Amanyara) <Michel Neutelings>; "Hunt, John" <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | | Amanyara loan checklist.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 228 | | E-MAIL | Mortimer DA Sackler | 1/24/2005 10:16 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Lubar, Charles" <Charles G. Lubar> | Sackler, Dr Mortimer <Mortimer Sackler> | Fischer, Joerg <Joerg Fischer> | | RE Turks & Caicos Investment Update - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: investment/business transactions |
| 229 | | E-MAIL | Mortimer DA Sackler | 1/24/2005 16:02 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Lubar, Charles" <Charles G. Lubar> | Fischer, Joerg <Joerg Fischer> | Fischer, Joerg <Joerg Fischer>; "Sackler, Dr Mortimer" <Mortimer Sackler> | | AW Turks & Caicos Investment Update.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: investment/business transactions |
| 230 | | E-MAIL | Mortimer DA Sackler | 1/24/2005 19:16 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Fischer, Joerg <Joerg Fischer> | Lubar, Charles <Charles G. Lubar> | | RE Turks & Caicos Investment Update.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: investment/business transactions |
| 231 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 1/24/2005 20:39 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Fischer, Joerg" <Joerg Fischer> "Lubar, Charles" <Charles G. Lubar> | Sackler, Dr Mortimer <Mortimer Sackler> | Joerg Fischer - Joerg Fischer> mds <Dr. Mortimer Sackler> mdas <Mortimer D.A. Sackler> | | RE: Turks & Caicos Investment Update.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions |
| 234 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 1/25/2005 11:10 | Roncalli, Anthony <Anthony M. Roncalli> | Jonathan White | Baker, Stuart D. <Stuart D. Baker>; "Christopher B. Mitchell>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Lubar, Charles" <Charles G. Lubar>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; "Sackler, Mortimer D.A." <Mortimer D.A. Sackler> | | RE: Draft Director Agreement and Election of Class A Director | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: changes on the Board of Directors at Purdue: taxes |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 235 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 1/25/2005 11:10 | Roncalli, Anthony <Anthony M. Roncalli> | Jonathan White | Baker, Stuart D <Stuart D. Baker> Christopher B. Mitchell "Schreyer, Leslie J." <Leslie J. Schreyer> "Fischer, Joerg" <Joerg Fischer> "Lubar, Charles" <Charles G. Lubar> "Sackler, Dr Kathe (af)" <Kathe Sackler> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE: Draft Director Agreement and Election of Class A Director | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue; taxes |
| 236 | | E-MAIL | Mortimer DA Sackler | 1/25/2005 11:10 | Roncalli, Anthony <Anthony M. Roncalli> | Jonathan White | Baker, Stuart D <Stuart D. Baker> Christopher B. Mitchell "Schreyer, Leslie J." <Leslie J. Schreyer> "Fischer, Joerg" <Joerg Fischer> "Lubar, Charles" <Charles G. Lubar> "Sackler, Dr Kathe (af)" <Kathe Sackler> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE: Draft Director Agreement and Election of Class A Director - (1) .eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue; taxes |
| 248 | MSF00897466 | E-MAIL | Mortimer DA Sackler | 1/31/2005 16:19 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Michel Neutelings <Michel Neutelings> | | RE: Settlement Discussion - (2) .eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, and requesting legal advice re: investment/business transactions |
| 249 | MSF00897466 | E-MAIL | Mortimer DA Sackler | 1/31/2005 19:10 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> John Hunt | Michel Neutelings <Michel Neutelings> | John Hunt (E-mail) <John Hunt> | RE: Settlement Discussion - (1) .eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice from Owen Foley re: investment/business transactions |
| 250 | MSF00897467 | E-MAIL | Mortimer DA Sackler | 1/31/2005 19:24 | Sackler, Mortimer D. A. Sackler> John Hunt | Michel Neutelings <Michel Neutelings> | | RE: Settlement Discussion .eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice from Owen Foley re: investment/business transactions |
| 255 | | E-MAIL | Mortimer DA Sackler | 2/1/2005 20:05 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> "Hunt, John" <John Hunt> Michel Neutelings <Michel Neutelings> | Owen Foley <Owen Foley> | Emma Riach <emmariach> | HoldingsEllis - settlement.xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 259 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/2/2005 19:02 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Michel Neutelings <Michel Neutelings> | Owen Foley <Owen Foley> | Michel Neutelings | RE: Draft settlement agreement | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: investment/business transactions |
| 260 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/2/2005 19:02 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Michel Neutelings <Michel Neutelings> | Owen Foley <Owen Foley> | Michel Neutelings | RE: Draft settlement agreement.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: investment/business transactions |
| 261 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/2/2005 19:02 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Michel Neutelings <Michel Neutelings> | Owen Foley <Owen Foley> | Michel Neutelings | RE: Draft settlement agreement.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: investment/business transactions |
| 265 | MSF01004977 | E-MAIL | Mortimer DA Sackler | 2/3/2005 22:38 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> "Hunt, John" <John Hunt> Michel Neutelings (Amanyara) <Michel Neutelings> | Owen Foley <Owen Foley> | | EllisHoldings settlement.xml | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 266 | MSF00897602 | E-MAIL | Mortimer DA Sackler | 2/3/2005 22:42 | Owen Foley <Owen Foley> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> "Hunt, John" <John Hunt> | Michel Neutelings <Michel Neutelings> | | RE: EllisHoldings settlement.xml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 271 | MSF00897602 | E-MAIL | Mortimer DA Sackler | 2/7/2005 21:59 | Owen Foley <Owen Foley> | | | FW Amanyara RothschildCollins 8420-000.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 272 | MSF00897764 | E-MAIL | Mortimer DA Sackler | 2/11/2005 21:51 | Tim Prudhoe <Timothy Prudhoe> Michel Neutelings <Michel Neutelings> | Tim Prudhoe <Timothy Prudhoe> | John Hunt <John Hunt> Mortimer Sackler | RE KPMG Ltd - proceedings against Caicos Resorts Ltd - (1) .eml | Privilege Redact | Attorney-Client Communication; Attorney Work Product | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions; in connection with pending litigation |
| 280 | | E-MAIL | Mortimer DA Sackler | 2/17/2005 17:36 | Owen Foley <Owen Foley> | | Mortimer Sackler; John Hunt; Lloyd Inwards <Lloyd Inwards> | - (8405J).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 284 | | E-MAIL | Mortimer DA Sackler | 2/17/2005 19:35 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> John Hunt <John Hunt> Michel Neutelings (Amanyara) <Michel Neutelings> | Owen Foley <Owen Foley> | | - Coxco agreements.xml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 286 | | E-MAIL | Mortimer DA Sackler | 2/17/2005 21:54 | Michel Neutelings <Michel Neutelings> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Owen Foley <Owen Foley> | Hunt, John <John Hunt> | | RE: EllisHoldings.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 287 | | E-MAIL | Mortimer DA Sackler | 2/18/2005 22:13 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> John Hunt <John Hunt> Michel Neutelings (Amanyara) <Michel Neutelings> | Owen Foley <Owen Foley> | | RE: Coxco agreements - (2) .eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 288 | | E-MAIL | Mortimer DA Sackler | 2/19/2005 0:01 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> John Hunt Michel Neutelings | Owen Foley <Owen Foley> | | RE: Coxco agreements - (2) .eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 289 | | E-MAIL | Mortimer DA Sackler | 2/19/2005 0:38 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> John Hunt <John Hunt> Lloyd Inwards <Lloyd Inwards> Owen Foley <Owen Foley> | Owen Foley <Owen Foley> | | RE: Coxco agreements - (1) .eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 291 | | E-MAIL | Mortimer DA Sackler | 2/22/2005 20:21 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> "Hunt, John" <John Hunt> Michel Neutelings <Michel Neutelings> | Owen Foley <Owen Foley> | | AmanyaraAbandani - ResortsHoldings.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 293 | | E-MAIL | Mortimer DA Sackler | 2/22/2005 23:07 | Michel Neutelings (Amanyara) <Michel Neutelings> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> "Hunt, John" <John Hunt> | Owen Foley <Owen Foley> | | Coxco - sand agreement contract rider.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 296 | | E-MAIL | Mortimer DA Sackler | 2/23/2005 19:56 | Tim Prudhoe <Timothy Prudhoe> | Michel Neutelings <Michel Neutelings> | Mortimer Sackler; John Hunt Owen Foley <Owen Foley> | RE Caicos Resorts Limited KPMG - (8) .eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 297 | | E-MAIL | Mortimer DA Sackler | 2/23/2005 20:02 | Michel Neutelings <Michel Neutelings> | Tim Prudhoe <Timothy Prudhoe> | Mortimer Sackler; John Hunt Owen Foley <Owen Foley> | RE Caicos Resorts Limited KPMG - (7) .eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 298 | | E-MAIL | Mortimer DA Sackler | 2/23/2005 20:47 | Tim Prudhoe <Timothy Prudhoe> Michel Neutelings <Michel Neutelings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Mortimer Sackler; John Hunt Owen Foley <Owen Foley> | RE Caicos Resorts Limited KPMG - (6) .eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 299 | | E-MAIL | Mortimer DA Sackler | 2/23/2005 21:17 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Michel Neutelings <Michel Neutelings> | Tim Prudhoe <Timothy Prudhoe> | Mortimer Sackler; John Hunt Owen Foley <Owen Foley> | RE Caicos Resorts Limited KPMG - (5) .eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 301 | | E-MAIL | Mortimer DA Sackler | 2/23/2005 22:57 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> "Hunt, John" <John Hunt> | Michel Neutelings <Michel Neutelings> | | RE: Lease - (15) .eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 306 | MSF01005053 | E-MAIL | Mortimer DA Sackler | 2/24/2005 21:23 | Michel Neutelings <Michel Neutelings> | Tim Prudhoe <Timothy Prudhoe> | Mortimer Sackler; John Hunt | - (8366d).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 307 | MSF01005057 | E-MAIL | Mortimer DA Sackler | 2/25/2005 0:01 | Mortimer Sackler; John Hunt Lloyd Inwards> | Michel Neutelings <Michel Neutelings> | Mortimer Sackler; John Hunt | FW - (7x37) .eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 309 | MSF01005061 | E-MAIL | Mortimer DA Sackler | 2/25/2005 13:53 | Michel Neutelings <Michel Neutelings> | Tim Prudhoe <Timothy Prudhoe> | Mortimer Sackler; John Hunt | Caicos Resorts Limited KPMG.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 310 | MSF01005105 | E-MAIL | Mortimer DA Sackler | 2/25/2005 20:31 | Michel Neutelings <Michel Neutelings> | Tim Prudhoe <Timothy Prudhoe> | Mortimer Sackler; John Hunt | RE Caicos Resorts Limited KPMG - (1) .eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 313 | MSF00898031 | E-MAIL | Mortimer DA Sackler | 2/28/2005 20:57 | John Hunt <John Hunt> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | | RE ResortsHoldings WITHOUT PREJUDICE - (3) .eml | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice from Owen Foley re: investment/business transactions |
| 314 | MSF00898035 | E-MAIL | Mortimer DA Sackler | 2/28/2005 21:19 | John Hunt <John Hunt> | Michel Neutelings <Michel Neutelings> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | RE ResortsHoldings WITHOUT PREJUDICE - (4) .eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice from Owen Foley re: investment/business transactions |
| 315 | MSF01005108 | E-MAIL | Mortimer DA Sackler | 2/28/2005 22:29 | Jonathan White | Vellucci, Frank <Frank S. Vellucci> | Dr Mortimer <Mortimer Sackler> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> "Fischer, Joerg" <Joerg Fischer> "Chatrian, Michelle" <Michelle Chatrian> Emily Bryon <Emily Bryon> "Keith Dixon (Keith Dixon)" <Keith Dixon> "Woolrich Kevin" <Kevin Woolrich> "Roncalli, Anthony" <Anthony M. Roncalli> | Gnota Limited SEC Filings - (2) .eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 318 | MSF00898040 | E-MAIL | Mortimer DA Sackler | 2/28/2005 23:24 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Michel Neutelings <Michel Neutelings> | RE ResortsHoldings WITHOUT PREJUDICE - (1) .eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice from Owen Foley re: investment/business transactions |
| 319 | MSF00898045 | E-MAIL | Mortimer DA Sackler | 2/28/2005 23:24 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Michel Neutelings <Michel Neutelings> | RE ResortsHoldings WITHOUT PREJUDICE - (1) .eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice from Owen Foley re: investment/business transactions |
| 320 | MSF00898050 | E-MAIL | Mortimer DA Sackler | 3/1/2005 1:14 | John Hunt <John Hunt> | Michel Neutelings <Michel Neutelings> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | RE ResortsHoldings WITHOUT PREJUDICE - (1) .eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice from Owen Foley re: investment/business transactions |
| 325 | MSF00898078 | E-MAIL | Mortimer DA Sackler | 3/1/2005 15:37 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> "Hunt, John" <John Hunt> Michel Neutelings (Amanyara) <Michel Neutelings> | John Hunt <John Hunt> | Michel Neutelings <Michel Neutelings> Owen Foley <Owen Foley> | FW Revised First Amendment to the Loan Agreement.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 326 | MSF00898133 | E-MAIL | Mortimer DA Sackler | 3/3/2005 15:44 | John Hunt <John Hunt> | Michel Neutelings <Michel Neutelings> Owen Foley <Owen Foley> | | RE Mandarin Resort and Residences Northwest Point Redacted for PR - (2) .eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 328 | | E-MAIL | Mortimer DA Sackler | 3/1/2005 16:46 | Fischer, Joerg <Joerg Fischer> | Roncalli, Anthony <Anthony M. Roncalli> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | Stillwater - Legal Invoice.eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 330 | MSF0089R149 | E-MAIL | Mortimer DA Sackler | 3/4/2005 15:29 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Hunt, John" <John Hunt>; Michel Neutolings (Amanyara) <Michel Neutolings> | Owen Foley <Owen Foley> | | RE: Revised First Amendment to the Loan Agreement - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 331 | MSF0089R151 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/4/2005 15:29 | Mortimer Sackler <Mortimer D.A. Sackler>; John Hunt <John Hunt>; Michel Neutolings (Amanyara) <Michel Neutolings> | Owen Foley <Owen Foley> | | ATT00052.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 334 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/8/2005 23:05 | Hunt, John <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Michel Neutolings (Amanyara) <Michel Neutolings> | | | Shuman et al - comments on covenant and club documents.eml | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 335 | | E-MAIL ATTACHMENT Sackler | Mortimer DA Sackler | 3/8/2005 23:05 | Owen Foley <Owen Foley> | John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Michel Neutolings <Michel Neutolings> | RE: Amanyara/Rothschild/Collins 8420-000 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 358 | MSF0100S160 | E-MAIL | Mortimer DA Sackler | 4/8/2005 19:27 | Michel Neutolings <Michel Neutolings>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Tim Prudhoe <Timothy Prudhoe> | John Hunt | KPMG, KCFL and CR Hotel Limited and CRL.eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 359 | MSF0089E321 | E-MAIL | Mortimer DA Sackler | 4/8/2005 20:07 | Michel Neutolings <Michel Neutolings> | John Hunt <John Hunt> | Tim Prudhoe <Timothy Prudhoe>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE KPMG KCFL and CR Hotel Limited and CRL - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 360 | MSF0089E324 | E-MAIL | Mortimer DA Sackler | 4/8/2005 20:14 | John Hunt <John Hunt>; Michel Neutolings <Michel Neutolings> | Tim Prudhoe <Timothy Prudhoe> | | RE KPMG KCFL and CR Hotel Limited and CRL.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 367 | | E-MAIL | Mortimer DA Sackler | 4/19/2005 19:35 | Dennis A. Roach <dennis@roachlaw.net> | Michel Neutolings <Michel Neutolings> | John Hunt <John Hunt>; Mortimer Sackler Owen Foley <Owen Foley> | RE - (#17F1).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 370 | | E-MAIL | Mortimer DA Sackler | 4/25/2005 15:24 | Owen Foley <Owen Foley> | Michel Neutolings <Michel Neutolings> | John Hunt <John Hunt>; Mortimer Sackler | FW Standard sale agreement.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 373 | MSF0100S337 | E-MAIL | Mortimer DA Sackler | 5/4/2005 19:05 | Tim Prudhoe <Timothy Prudhoe> | Michel Neutolings <Michel Neutolings> | Mortimer Sackler John Hunt <John Hunt> | RE KBMG - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 374 | MSF0100S342 | E-MAIL | Mortimer DA Sackler | 5/4/2005 19:57 | Michel Neutolings-Tim Prudhoe <Timothy Prudhoe> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Mortimer Sackler John Hunt <John Hunt> | RE KBMG - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 381 | MSF0100S352 | E-MAIL | Mortimer DA Sackler | 5/12/2005 15:20 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt <John Hunt> | Owen Foley <Owen Foley> | Michel Neutolings (Amanyara) <Michel Neutolings> | - (#1866).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 382 | | E-MAIL | Mortimer DA Sackler | 5/12/2005 17:26 | Owen Foley <Owen Foley> | John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Michel Neutolings <Michel Neutolings> | RE - (#2F46).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 384 | MSF0100S389 | E-MAIL | Mortimer DA Sackler | 5/12/2005 18:58 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt <John Hunt> | Owen Foley <Owen Foley> | Michel Neutolings (Amanyara) <Michel Neutolings> | - (#33F6).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 386 | | E-MAIL | Mortimer DA Sackler | 5/13/2005 16:11 | Michel Neutolings (Amanyara) <Michel Neutolings>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | | Jacobs - (5).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 392 | MSF0100S451 | E-MAIL | Mortimer DA Sackler | 5/18/2005 16:22 | Michel Neutolings (Amanyara) <Michel Neutolings> | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt <John Hunt> | Jacobs - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 393 | | E-MAIL | Mortimer DA Sackler | 5/18/2005 16:36 | Owen Foley <Owen Foley> | Michel Neutolings <Michel Neutolings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Michel Neutolings John Hunt <John Hunt> | RE Jacobs - (9).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 396 | MSF0089E713 | E-MAIL | Mortimer DA Sackler | 5/24/2005 18:45 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Nick Haywood | Dale Hodgkins Daa M. Bruton | RE SE Associates - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Jeffrey A. Robins re: investment/business transactions |
| 399 | | E-MAIL | Mortimer DA Sackler | 5/25/2005 7:58 | John Hunt <John Hunt> Mortimer Sackler <Mortimer Sackler> | Michel Neutolings <Michel Neutolings> | | FW Villa lots transfer.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 402 | | E-MAIL | Mortimer DA Sackler | 5/25/2005 13:07 | Mortimer Sackler <Mortimer Sackler> John Hunt <John Hunt> Owen Foley <Owen Foley> | Michel Neutolings <Michel Neutolings> | | FW SE Associates - (2).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 406 | | E-MAIL | Mortimer DA Sackler | 5/26/2005 2:48 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt <John Hunt> | | RE SE Associates - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 409 | MSF0089R825 | E-MAIL | Mortimer DA Sackler | 5/31/2005 16:37 | Mortimer Sackler <Mortimer Sackler> John Hunt <John Hunt> Michel Neutolings (Amanyara) <Michel Neutolings> | Owen Foley <Owen Foley> | | Holdings claim.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 414 | MSF0100S557 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/4/2005 13:19 | Mortimer Sackler JR <Mortimer D.A. Sackler> John Hunt <John Hunt> Michel Neutolings (Amanyara) <Michel Neutolings> | Owen Foley <Owen Foley> | | ATT00200.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 419 | | E-MAIL | Mortimer DA Sackler | 6/16/2005 17:15 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | | Villas line of credit.eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 420 | | E-MAIL | Mortimer DA Sackler | 6/22/2005 16:39 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt <John Hunt> Michel Neutolings (Amanyara) <Michel Neutolings> | Owen Foley <Owen Foley> | | Holdings settlement - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 423 | | E-MAIL | Mortimer DA Sackler | 6/26/2005 21:10 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt <John Hunt> Michel Neutolings (Amanyara) <Michel Neutolings> | Owen Foley <Owen Foley> | | RE Holdings settlement - (a).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 424 | | E-MAIL | Mortimer DA Sackler | 6/29/2005 19:14 | Michel Neutolings (Amanyara) <Michel Neutolings> | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt <John Hunt> | Holdings - draft settlement.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 426 | MSF0089R049 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/1/2005 20:18 | Miller Simons O'Sullivan/Kadra Fulford <KFHlaw.tc> Stephen Jones <Stephen Jones> | | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt <John Hunt> Michel Neutolings (Amanyara) <Michel Neutolings> | Holdings/Resorts ** **SUBJECT TO CONTRACT WITHOUT PREJUDICE** ** | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 427 | | E-MAIL | Mortimer DA Sackler | 7/3/2005 20:48 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neutolings (Amanyara) <Michel Neutolings> | | Holdings settlement.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 436 | MSF0089R116 | E-MAIL | Mortimer DA Sackler | 7/11/2005 15:37 | Michel Neutolings <Michel Neutolings> | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | RE Amanyara - land transfers - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 438 | | E-MAIL | Mortimer DA Sackler | 7/11/2005 16:20 | Michel Neutolings <Michel Neutolings> | John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | RE Amanyara - land transfers.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 441 | MSF0089R129 | E-MAIL | Mortimer DA Sackler | 7/12/2005 21:11 | Mortimer Sackler John Hunt <John Hunt> Michel Neutolings <Michel Neutolings> | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | RE Amanyara - Holdings claim.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 445 | | E-MAIL | Mortimer DA Sackler | 7/18/2005 7:39 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | Christopher B. Mitchell "Fischer, Joerg" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Sackler, Dr Mortimer" <Mortimer Sackler>; "Baker, Stuart O." <Stuart O. Baker>; "Fischer, Joerg" <Joerg Fischer> | RE Townhouse Mortgage - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 446 | | E-MAIL | Mortimer DA Sackler | 7/18/2005 15:52 | Jonathan White | Sackler, Dr Mortimer <Mortimer Sackler> | Christopher B. Mitchell "Fischer, Joerg" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Baker, Stuart O." <Stuart O. Baker>; "Fischer, Joerg" <Joerg Fischer> | RE Townhouse Mortgage - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 450 | MSF0021803 | E-MAIL | Mortimer DA Sackler | 8/4/2005 13:45 | Jonathan White | Lubar, Charles <Charles G. Lubar> | Schreyer, Leslie J. <Leslie J. Schreyer> Jeffrey Lefcourt <Jeffrey Lefcourt> | Re UBP - Solictimed Redemptions - (8).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 452 | MSF0100S701 | E-MAIL | Mortimer DA Sackler | 8/22/2005 21:18 | Mortimer Sackler | Barbara <Barbara (Mnick & Stambrook)> | Owen Foley <Owen Foley> John Hunt Michel Neutolings | AMANYARA - (5F4).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 465 | | E-MAIL | Mortimer DA Sackler | 9/5/2005 21:42 | John Hunt <John Hunt> Mortimer Sackler <Mortimer Sackler> | Michel Neutolings <Michel Neutolings> | | Shuman Rothschild.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 489 | | E-MAIL | Mortimer DA Sackler | 10/5/2005 14:25 | John Hunt <John Hunt> Mortimer Sackler <Mortimer Sackler> | Michel Neutolings <Michel Neutolings> | Owen Foley Edward G. Courey | FW Amanyara - Gollust.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 490 | MSF0089R807 | E-MAIL | Mortimer DA Sackler | 10/5/2005 15:51 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Michel Neutolings | John Hunt <John Hunt> | Owen Foley Edward G. Courey | RE Amanyara - Gollust - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 491 | MSF0089R814 | E-MAIL | Mortimer DA Sackler | 10/5/2005 16:07 | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Ed Courey <Edward G. Courey> | Owen Foley | RE Amanyara - Gollust - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 492 | MSF0089R814 | E-MAIL | Mortimer DA Sackler | 10/5/2005 16:18 | Ed Courey <Edward G. Courey>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Michel Neutolings | John Hunt <John Hunt> | Owen Foley | RE Amanyara - Gollust.eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 498 | MSF0089R844 | E-MAIL | Mortimer DA Sackler | 10/11/2005 16:26 | Mortimer Sackler <Mortimer Sackler> John Hunt <John Hunt> Michel Neutolings <Michel Neutolings>-Edward G. Courey Lloyd Inwards | | | Assessments issue.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 500 | MSF0089R847 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/11/2005 16:26 | Mortimer Sackler <Mortimer Sackler> John Hunt <John Hunt> Michel Neutolings Lloyd Inwards John Hunt Owen Foley | Ed Courey <Edward G. Courey> | | RE: Villa Club | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 506 | | E-MAIL | Mortimer DA Sackler | 10/21/2005 2:37 | John Hunt <John Hunt>; Ed Coursy <Edward G. Coursy>; Mortimer Sackler; Michel Neustinsgs; Lloyd Inwards | Norman B Saunders (Saunders & Co) <Norman Saunders> | | RE Golf Project - Bolongaro Draft - (2).xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 509 | MSF00900127 | E-MAIL | Mortimer DA Sackler | 10/21/2005 19:05 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Barbara Cording | Vellucci, Frank <Frank S. Vellucci> | Julie Bernardo <Julie Bernardo> | RE oMagin transfer - (1).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 515 | MSF01006011 | E-MAIL | Mortimer DA Sackler | 10/28/2005 5:56 | Jonathan White | Vellucci, Frank <Frank S. Vellucci> | Sackler, Dr Mortimer <Mortimer Sackler>; Kathe A. Sackler (Business Fax) Kathe Sackler"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> "Fischer, Joerg" <Joerg Fischer> "Chatrian, Michelle" <Michelle Chatrian> "Keith Dixon (Keith Dixon)" <Keith Dixon> "Woolrich, Kevin" <Kevin Woolrich> "Roncalli, Anthony" <Anthony M. Roncalli> | Ginola Limited SEC Filings - (1).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: investment/business transactions |
| 517 | MSF01006028 | E-MAIL | Mortimer DA Sackler | 10/31/2005 16:48 | Michel Neustinsgs <Michel Neustinsgs>; John Hunt <John Hunt>; Ed Coursy <Edward G. Coursy>; Mortimer Sackler Lloyd Inwards | Norman B Saunders (Saunders & Co) <Norman Saunders> | | RE Golf Project - Bolongaro Draft - (Y9).eml | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 518 | MSF01006034 | E-MAIL | Mortimer DA Sackler | 11/1/2005 0:26 | Michel Neustinsgs <Michel Neustinsgs>; John Hunt <John Hunt>; Ed Coursy <Edward G. Coursy>; Mortimer Sackler <Mortimer Sackler>; Lloyd Inwards <Lloyd Inwards> | Norman B Saunders (Saunders & Co) <Norman Saunders> | | RE Golf Project - Bolongaro Draft - (Y5).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 520 | MSF01006040 | E-MAIL | Mortimer DA Sackler | 11/2/2005 20:27 | Mortimer Sackler John Hunt Mortimer Sackler Lloyd Inwards | John Hunt <John Hunt> | | FW Villa 4 - Gollucci side letter.xml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 522 | MSF00900279 | E-MAIL | Mortimer DA Sackler | 11/3/2005 21:42 | Norman Saunders; Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Michel Neustinsgs Edward G. Coursy Lloyd Inwards | John Hunt <John Hunt> | | RE Redacted for PR Golf links - (2).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 523 | MSF00900282 | E-MAIL | Mortimer DA Sackler | 11/3/2005 22:03 | Norman Saunders <Norman Saunders>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; John Hunt <John Hunt>; Michel Neustinsgs Ed Coursy <Edward G. Coursy> Lloyd Inwards <Lloyd Inwards> | Michel Neustinsgs <Michel Neustinsgs> | | Re Redacted for PR Golf links - (1).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 536 | | E-MAIL | Mortimer DA Sackler | 11/21/2005 23:55 | Keith Dixon <Keith Dixon> | Schreyer, Leslie J. <Leslie J. Schreyer> | Jonathan White | FW New - lot 129.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 539 | MSF00900435 | E-MAIL | Mortimer DA Sackler | 11/27/2005 14:41 | Mortimer Sackler | Ed Coursy <Edward G. Coursy> | | RE Villa 14 Costs Meeting next week and Comparative Balance Sheets.xml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions |
| 540 | MSF01006052 | E-MAIL | Mortimer DA Sackler | 11/28/2005 14:59 | Ariel R. Misick | Ed Coursy <Edward G. Coursy> | | Scotia Bank L O C Commitment Letter.xml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, and requesting legal advice re: investment/business transactions |
| 544 | | E-MAIL | Mortimer DA Sackler | 12/5/2005 18:26 | Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Ed Coursy <Edward G. Coursy> Ariel R. Misick | Michel Neustinsgs <Michel Neustinsgs>; Lloyd Inwards <Lloyd Inwards>; John Hunt <John Hunt> | | RE Scotia Bank L O C - Charge against Villa Lots 12 & 13.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 549 | | E-MAIL | Mortimer DA Sackler | 12/15/2005 20:55 | Owen Foley <Owen Foley> | Michel Neustinsgs <Michel Neustinsgs> | John Hunt Mortimer Sackler <Mortimer Sackler> Edward G. Coursy Ariel R. Misick | - (75700).xml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: investment/business transactions; taxes |
| 550 | | E-MAIL | Mortimer DA Sackler | 12/15/2005 21:11 | Michel Neustinsgs <Michel Neustinsgs> | Owen Foley <Owen Foley> | John Hunt Mortimer Sackler <Mortimer Sackler> Edward G. Coursy Ariel R. Misick | RE Lot 117.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, and requesting information for purpose of legal advice re: investment/business transactions |
| 553 | | E-MAIL | Mortimer DA Sackler | 12/16/2005 16:04 | John Hunt <John Hunt>; Michel Neustinsgs <Michel Neustinsgs>; Mortimer Sackler <Mortimer Sackler>; Lloyd Inwards <Lloyd Inwards> | Ed Coursy <Edward G. Coursy> | | Scotia Bank - L O C - Purchase Option Lot 117 Villa 13.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 554 | | E-MAIL | Mortimer DA Sackler | 12/19/2005 15:32 | Mortimer Sackler <Mortimer Sackler> John Hunt <John Hunt> | Ed Coursy <Edward G. Coursy> | Michel Neustinsgs <Michel Neustinsgs>; Emma Riach <Emma Riach> | Scotia Bank - L O C - (2).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 555 | | E-MAIL | Mortimer DA Sackler | 12/19/2005 23:46 | Ed Coursy <Edward G. Coursy> Mortimer Sackler <Mortimer Sackler> | John Hunt <John Hunt> | Michel Neustinsgs <Michel Neustinsgs>; Emma Riach <Emma Riach> | RE Scotia Bank - L O C.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 556 | MSF00900611 | E-MAIL | Mortimer DA Sackler | 12/21/2005 17:40 | John Hunt Mortimer Sackler <Mortimer Sackler> | Michel Neustinsgs <Michel Neustinsgs> | Ed Coursy <Edward G. Coursy> | FW Lots 119 121 122 and 131.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 557 | MSF00900613 | E-MAIL | Mortimer DA Sackler | 12/21/2005 17:54 | Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Michel Neustinsgs <Michel Neustinsgs> | | RE Lots 119 121 122 and 131.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Owen Foley re: investment/business transactions |
| 571 | | E-MAIL | Mortimer DA Sackler | 1/12/2006 22:59 | Sackler, Dr Kathe (af) <Kathe Sackler> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Roncalli, Anthony <Anthony M. Roncalli> | Jonathan White | Beacon Company - Simplified Engagement Letter.xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: changes in executives of Purdue; changes in the Board of Directors at Purdue |
| 573 | | E-MAIL | Mortimer DA Sackler | 1/13/2006 21:22 | Norman Saunders | John Hunt <John Hunt> | Michel Neustinsgs <Michel Neustinsgs>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE Northwest Point Golf project - (2).eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: investment/business transactions |
| 574 | | E-MAIL | Mortimer DA Sackler | 1/13/2006 21:33 | John Hunt <John Hunt> | Norman B Saunders (Saunders & Co) <Norman Saunders> | Michel Neustinsgs <Michel Neustinsgs>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE Northwest Point Golf project - (1).eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: investment/business transactions |
| 575 | | E-MAIL | Mortimer DA Sackler | 1/13/2006 22:38 | John Hunt | Norman B Saunders (Saunders & Co) <Norman Saunders> | Michel Neustinsgs <Michel Neustinsgs>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE Northwest Point Golf project.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 576 | | E-MAIL | Mortimer DA Sackler | 1/13/2006 22:45 | John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neustinsgs | RE Northwest Point Golf project.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 580 | | E-MAIL | Mortimer DA Sackler | 1/18/2006 13:34 | Ed Coursy <Edward G. Coursy>; John Hunt <John Hunt> Mortimer Sackler <Mortimer Sackler> | Michel Neustinsgs <Michel Neustinsgs> | | Fw Draft Bolongar agreement.xml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 581 | | E-MAIL | Mortimer DA Sackler | 1/23/2006 23:45 | Michel Neustinsgs <Michel Neustinsgs> | Owen Foley <Owen Foley> | Mortimer Sackler <Mortimer Sackler>; John Hunt <John Hunt>; Ed Coursy <Edward G. Coursy> | RE LAND TRANSFERS TO CRL SUBSIDIARIES - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 584 | | E-MAIL | Mortimer DA Sackler | 1/24/2006 11:06 | Owen Foley Michel Neustinsgs | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt Edward G. Coursy | Re LAND TRANSFERS TO CRL SUBSIDIARIES.xml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions |
| 585 | | E-MAIL | Mortimer DA Sackler | 1/24/2006 12:33 | Mortimer Sackler <Mortimer Sackler> Owen Foley Michel Neustinsgs | Ed Coursy <Edward G. Coursy> | John Hunt Lloyd Inwards | Re LAND TRANSFERS TO CRL SUBSIDIARIES - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 587 | | E-MAIL | Mortimer DA Sackler | 1/24/2006 16:37 | Ed Coursy <Edward G. Coursy> Mortimer Sackler <Mortimer Sackler> Michel Neustinsgs | Owen Foley <Owen Foley> | John Hunt Lloyd Inwards | RE LAND TRANSFERS TO CRL SUBSIDIARIES.xml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 588 | MSF00901070 | E-MAIL | Mortimer DA Sackler | 1/24/2006 18:01 | Mortimer Sackler <Mortimer Sackler> | Ed Coursy <Edward G. Coursy> | Michel Neustinsgs <Michel Neustinsgs>; Lloyd Inwards;John Hunt | CRM - Information and Financial Statements.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 589 | MSF00901073 | E-MAIL | Mortimer DA Sackler | 1/24/2006 18:54 | Mortimer Sackler <Mortimer Sackler> | John Hunt <John Hunt> | Michel Neustinsgs <Michel Neustinsgs>; Lloyd Inwards Ed Coursy <Edward G. Coursy> | RE CRM - Information and Financial Statements.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 599 | | E-MAIL | Mortimer DA Sackler | 2/1/2006 12:55 | Mortimer Sackler <Mortimer Sackler> | Ed Coursy <Edward G. Coursy> | John Hunt Michel Neustinsgs <Michel Neustinsgs> | FW Accounting issue SEA vs. CRL - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 601 | | E-MAIL | Mortimer DA Sackler | 2/1/2006 12:57 | Mortimer Sackler <Mortimer Sackler> | Ed Coursy <Edward G. Coursy> | Michel Neustinsgs <Michel Neustinsgs>; John Hunt | Re FW Accounting issue SEA vs. CRL - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: investment/business transactions |
| 603 | | E-MAIL | Mortimer DA Sackler | 2/7/2006 23:23 | John Hunt Mortimer Sackler <Mortimer Sackler> | Michel Neustinsgs <Michel Neustinsgs> | | FW Riesort SEA - shareholder loan acknowledgment.xml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 607 | | E-MAIL | Mortimer DA Sackler | 2/7/2006 23:23 | John Hunt Mortimer Sackler <Mortimer Sackler> | Michel Neustinsgs <Michel Neustinsgs> | | FW Rothschild and Shuman - inter-company agreement.eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting information for purpose of legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 609 | | E-MAIL | Mortimer DA Sackler | 2/1/2006 23:23 | John Hunt Samie Sackler <Mortimer Sackler> | Michel Neusberg <Michel Neusberg> | | FW Shuman and Rothschild.xml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 611 | | E-MAIL | Mortimer DA Sackler | 2/2/2006 23:03 | John Hunt <John Hunt> | Owen Foley <Owen Foley> | Michel Neusberg <Michel Neusberg> Mortimer Sackler <Mortimer Sackler> Edward G. Coursy Ariel <Ariel R. Misick> | RE Nilo Rodgers - (6).xml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 613 | MSF0100609Y | E-MAIL | Mortimer DA Sackler | 2/2/2006 23:16 | John Hunt <John Hunt> | Owen Foley <Owen Foley> | Michel Neusberg <Michel Neusberg> Mortimer Sackler <Mortimer Sackler> Edward G. Coursy Ariel <Ariel R. Misick> | RE Nilo Rodgers - (4).xml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 616 | | E-MAIL | Mortimer DA Sackler | 2/6/2006 20:01 | Owen Foley <Owen Foley> | | | RE S E Associates Loans in re Villas 31 & 32.xml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 627 | | E-MAIL | Mortimer DA Sackler | 2/7/2006 23:37 | Edward G. Coursy Michel Neusberg | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt Owen Foley <Owen Foley> | FW Resort6SEA Inter-company agreement - Rothschild/Collins/Shuman.xml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 628 | | E-MAIL | Mortimer DA Sackler | 2/7/2006 23:48 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Edward G. Coursy Michel Neusberg | John Hunt <John Hunt> | | RE Resort6SEA inter-company agreement - Rothschild/Collins/Shuman.xml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 629 | | E-MAIL | Mortimer DA Sackler | 2/8/2006 0:43 | John Hunt <John Hunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Edward G. Coursy | Michel Neusberg <Michel Neusberg> | Owen Foley <Owen Foley> | RE Resort6SEA inter-company agreement - Rothschild/Collins/Shuman - (1).xml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 631 | | E-MAIL | Mortimer DA Sackler | 2/8/2006 20:21 | Ariel R. Misick | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neusberg; Edward G. Coursy; John Hunt | Re Outstanding Matters - (1).xml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 632 | | E-MAIL | Mortimer DA Sackler | 2/8/2006 20:40 | John Hunt <John Hunt> | Ariel R. Misick | Michel Neusberg; Edward G. Coursy; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Re Outstanding Matters - (2).xml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 637 | | E-MAIL | Mortimer DA Sackler | 2/8/2006 22:08 | John Hunt <John Hunt> Ariel R. Misick | Michel Neusberg <Michel Neusberg> | Edward G. Coursy; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE Outstanding Matters - (2).xml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 640 | | E-MAIL | Mortimer DA Sackler | 2/9/2006 2:29 | Ariel R. Misick | John Hunt <John Hunt> | "Sackler, Mortimer D. A." <Mortimer D. A. Sackler> | FW Outstanding Matters - (1).xml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 645 | MSF01006102 | E-MAIL | Mortimer DA Sackler | 2/10/2006 15:29 | Mortimer Sackler <Mortimer Sackler> John Hunt | Ed Coursy <Edward G. Coursy> | Michel Neusberg <Michel Neusberg> Lloyd Inwards <Lloyd Inwards> Simon Taylor <Simon Taylor> Nick Haywood Ariel R. Misick Joseph P. Connolly | CRH Payment Covenant Deed Statement - (1).xml | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 648 | | E-MAIL | Mortimer DA Sackler | 2/11/2006 0:40 | Ed Coursy <Edward G. Coursy> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt <John Hunt> Michel Neusberg <Michel Neusberg> | CRH Payment Covenant Deed Statement.xml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 651 | | E-MAIL | Mortimer DA Sackler | 2/17/2006 15:54 | Jonathan White | Ed Coursy <Edward G. Coursy> | | RE Value Partners.xml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 652 | MSF01006110 | E-MAIL | Mortimer DA Sackler | 2/24/2006 17:13 | Norman Saunders | Ed Coursy <Edward G. Coursy> | Mortimer Sackler <Mortimer Sackler> John Hunt Michel Neusberg <Michel Neusberg> Lloyd Inwards <Lloyd Inwards> | NPDL - Belongers Heads of Agreement - 24 Feb 06.xml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 654 | MSF01006118 | E-MAIL | Mortimer DA Sackler | 2/27/2006 20:56 | Owen Foley <Owen Foley> | Ed Coursy <Edward G. Coursy> | Mortimer Sackler <Mortimer Sackler> John Hunt Michel Neusberg <Michel Neusberg> Lloyd Inwards <Lloyd Inwards> | RE BKKB variation - (1).xml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 655 | | E-MAIL | Mortimer DA Sackler | 2/27/2006 23:08 | Ed Coursy <Edward G. Coursy> Owen Foley <Owen Foley> | John Hunt <John Hunt> | Mortimer Sackler <Mortimer Sackler> John Hunt Michel Neusberg <Michel Neusberg> Lloyd Inwards <Lloyd Inwards> | RE BKKB variation.xml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 658 | MSF01006120 | E-MAIL | Mortimer DA Sackler | 2/28/2006 15:30 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Edward G. Coursy Michel Neusberg John Hunt <John Hunt> | Owen Foley <Owen Foley> | | RE Amanyara - (1445).xml | Privilege Redact | Attorney-Client Communication | Requesting a request for legal advice re: investment/business transactions |
| 662 | | E-MAIL | Mortimer DA Sackler | 3/1/2006 16:14 | Owen Foley <Owen Foley> | John Hunt <John Hunt> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Michel Neusberg Edward G. Coursy | RE Amanyara - (1443).xml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 664 | | E-MAIL | Mortimer DA Sackler | 3/1/2006 17:08 | John Hunt <John Hunt> | Owen Foley <Owen Foley> | | RE Amanyara - (1442).xml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions |
| 665 | | E-MAIL | Mortimer DA Sackler | 3/2/2006 14:23 | John Hunt <John Hunt> | Owen Foley <Owen Foley> | Ed Coursy <Edward G. Coursy> Michel Neusberg <Michel Neusberg> Mortimer Sackler <Mortimer Sackler> | FW BKKB (TCI) LTD at Amanyara.xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 666 | | E-MAIL | Mortimer DA Sackler | 3/2/2006 14:40 | Owen Foley <Owen Foley> | Ed Coursy <Edward G. Coursy> | Michel Neusberg <Michel Neusberg> Mortimer Sackler <Mortimer Sackler> John Hunt <John Hunt> | Villa 4 - FF & E credit .xml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 667 | | E-MAIL | Mortimer DA Sackler | 3/2/2006 14:56 | Owen Foley <Owen Foley> | John Hunt <John Hunt> | Ed Coursy <Edward G. Coursy> Michel Neusberg <Michel Neusberg> Mortimer Sackler <Mortimer Sackler> | RE BKKB (TCI) LTD at Amanyara - (3).xml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 668 | | E-MAIL | Mortimer DA Sackler | 3/2/2006 15:40 | Owen Foley <Owen Foley> | Ed Coursy <Edward G. Coursy> | Mortimer Sackler <Mortimer Sackler> John Hunt Michel Neusberg <Michel Neusberg> Lloyd Inwards <Lloyd Inwards> | CRH - PCD - Simplification - (5).xml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions |
| 670 | | E-MAIL | Mortimer DA Sackler | 3/2/2006 16:48 | John Hunt <John Hunt> Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Ed Coursy <Edward G. Coursy> Michel Neusberg <Michel Neusberg> | RE BKKB (TCI) LTD at Amanyara .xml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 671 | | E-MAIL | Mortimer DA Sackler | 3/2/2006 16:58 | Ed Coursy <Edward G. Coursy> Owen Foley <Owen Foley> | John Hunt <John Hunt> | Michel Neusberg <Michel Neusberg> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE BKKB (TCI) LTD at Amanyara - (2).xml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 672 | | E-MAIL | Mortimer DA Sackler | 3/2/2006 17:10 | John Hunt <John Hunt> Ed Coursy <Edward G. Coursy> | Owen Foley <Owen Foley> | Michel Neusberg <Michel Neusberg> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE BKKB (TCI) LTD at Amanyara - (1).xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 673 | | E-MAIL | Mortimer DA Sackler | 3/2/2006 17:14 | Owen Foley <Owen Foley> Ed Coursy <Edward G. Coursy> | John Hunt <John Hunt> | Michel Neusberg <Michel Neusberg> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE BKKB (TCI) LTD at Amanyara - (4).xml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 674 | | E-MAIL | Mortimer DA Sackler | 3/2/2006 18:02 | Ed Coursy Owen Foley | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Mortimer Sackler John Hunt Michel Neusberg Lloyd Inwards | Re CRH - PCD - Simplification - (11).xml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: investment/business transactions |
| 675 | | E-MAIL | Mortimer DA Sackler | 3/2/2006 18:02 | Edward G. Coursy Owen Foley | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Mortimer Sackler John Hunt Michel Neusberg Lloyd Inwards | Re CRH - PCD - Simplification - (7).xml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 676 | MSF00901662 | E-MAIL | Mortimer DA Sackler | 3/2/2006 18:16 | John Hunt <John Hunt> Owen Foley <Owen Foley> Ed Coursy <Edward G. Coursy> | Michel Neusberg <Michel Neusberg> | "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE BKKB (TCI) LTD at Amanyara - (1).xml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 692 | MSF00901662 | E-MAIL | Mortimer DA Sackler | 3/6/2006 14:33 | Mortimer Sackler <Mortimer Sackler> | Ed Coursy <Edward G. Coursy> | | FW CRH - PCD - Simplification - (1).xml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 694 | MSF00901686 | E-MAIL | Mortimer DA Sackler | 3/6/2006 15:52 | Edward G. Coursy | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re CRH - PCD - Simplification - (6).xml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 695 | | E-MAIL | Mortimer DA Sackler | 3/6/2006 15:56 | Mortimer Sackler <Mortimer Sackler> | Ed Coursy <Edward G. Coursy> | | RE CRH - PCD - Simplification - (9).xml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 696 | | E-MAIL | Mortimer DA Sackler | 3/6/2006 16:15 | Ed Coursy <Edward G. Coursy> Mortimer Sackler <Mortimer Sackler> Ariel <Ariel R. Misick> | Owen Foley <Owen Foley> | | RE CRH - PCD - Simplification URGENT - (4).xml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 697 | | E-MAIL | Mortimer DA Sackler | 3/6/2006 17:02 | Owen Foley Edward G. Coursy Ariel R. Misick | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re CRH - PCD - Simplification URGENT - (1).xml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 698 | | E-MAIL | Mortimer DA Sackler | 3/6/2006 19:35 | Ed Coursy <Edward G. Coursy> Mortimer Sackler <Mortimer Sackler> Ariel R. Misick <Ariel R. Misick> | Owen Foley <Owen Foley> | | RE CRH - PCD - Simplification URGENT - (3).xml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 700 | | E-MAIL | Mortimer DA Sackler | 3/6/2006 23:26 | Owen Foley <Owen Foley> | Edward G. Coursy | Mortimer Sackler <Mortimer Sackler> Ariel <Ariel R. Misick> | RE CRH - PCD - Simplification URGENT - (2).xml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 701 | | E-MAIL | Mortimer DA Sackler | 3/7/2006 13:45 | Jonathan White | Susan Webb <Susan Webb> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Boboris, Anastasia" <Anastasia Boboris>; Jeffrey Lefcourt <Jeffrey Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; Keith Dixon <Keith Dixon>; Leslie Schreyer <leslie j.Leslie J. Schreyer>; "Chatrian, Michelle" <Michelle Chatrian>; Susan Webb <Susan Webb>; David McNaughton <David McNaughton (Nassau) <David McNaughton>; Peter Darling <Peter Stormonth Darling> | RE Select Equity - (7).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 702 | | E-MAIL | Mortimer DA Sackler | 3/7/2006 14:35 | Keith Dixon <Keith Dixon>; Linda Noel <linda.noel#Redacted for PII>; "Chatrian, Michelle" <Michelle Chatrian>; Rebecca Redacted for PII <Rebecca Redacted for PII>; Sandra Carvalho <Sandra Carvalho> | Jonathan White | Susan Webb <Susan Webb>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE Select Equity - (6).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 703 | | E-MAIL | Mortimer DA Sackler | 3/7/2006 14:58 | Susan Webb <Susan Webb> | Keith Dixon <Keith Dixon> | | RE Select Equity - (5).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 704 | | E-MAIL | Mortimer DA Sackler | 3/8/2006 17:05 | Schreyer, Leslie J. <Leslie J. Schreyer> | Keith Dixon <Keith Dixon> | | RE Select Equity - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 708 | | E-MAIL | Mortimer DA Sackler | 3/8/2006 17:31 | Schreyer, Leslie J. <Leslie J. Schreyer>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Keith Dixon <Keith Dixon>; "Lubar, Charles" <Charles G. Lubar>; Jeffrey Lefcourt <Sackler, Dr Mortimer" <Mortimer Sackler>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; "Fischer, Joerg" <Joerg Fischer>; Susan Webb <Susan Webb>; David McNaughton <David McNaughton> | Jonathan White | Keith Dixon <Keith Dixon> | RE Select Equity - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 714 | | E-MAIL | Mortimer DA Sackler | 3/14/2006 18:19 | John Hunt <John Hunt>; John Hunt <John Hunt> | Owen Foley <Owen Foley> | Mortimer Sackler <Mortimer Sackler>; Michel Neusteling; | Villa 32 URGENT.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: investment/business transactions |
| 716 | MSF00901548 | E-MAIL | Mortimer DA Sackler | 3/15/2006 14:17 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Michel Neustelings | John Hunt <John Hunt> | Owen Foley <Owen Foley> | RE Villa 32 URGENT - (3).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 717 | MSF00901553 | E-MAIL | Mortimer DA Sackler | 3/15/2006 15:17 | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Michel Neustelings | Owen Foley <Owen Foley> | | RE Villa 32 URGENT - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 718 | MSF00901555 | E-MAIL | Mortimer DA Sackler | 3/15/2006 15:34 | Owen Foley;John Hunt;Michel Neustelings | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Villa 32 URGENT - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 719 | MSF00901557 | E-MAIL | Mortimer DA Sackler | 3/15/2006 15:49 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Michel Neustelings;John Hunt <John Hunt> | RE Villa 32 URGENT - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 732 | | E-MAIL | Mortimer DA Sackler | 3/23/2006 20:15 | Owen Foley <Owen Foley> | Ed Couroy <Edward G. Couroy> | Michel Neustelings <Michel Neustelings>;Lloyd Inwards;Simon Mortimer Sackler <Mortimer Sackler> | RE Villa # 31 - Options & Upgrades - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 743 | | E-MAIL | Mortimer DA Sackler | 4/2/2006 20:12 | Owen Foley;Michel Neustelings | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fw Simplification agreement - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 744 | MSF01006196 | E-MAIL | Mortimer DA Sackler | 4/3/2006 20:08 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley>;Michel Neustelings <Michel Neustelings> | | Re Simplification agreement - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice from Owen Foley re: investment/business transactions |
| 746 | | E-MAIL | Mortimer DA Sackler | 4/3/2006 20:33 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Michel Neustelings <Michel Neustelings> | Owen Foley <Owen Foley> | | RE Simplification agreement - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 747 | | E-MAIL | Mortimer DA Sackler | 4/3/2006 21:08 | Owen Foley <Owen Foley>;Michel Neustelings <Michel Neustelings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt <John Hunt> | RE Simplification agreement - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions |
| 749 | | E-MAIL | Mortimer DA Sackler | 4/4/2006 14:35 | Ed Couroy-G. Couroy;John Vasatka <John Vasatka> | John Hunt <John Hunt> | Michel Neustelings <Michel Neustelings>;Owen Foley <Owen Foley>;Mortimer Sackler <Mortimer Sackler>;Emma Riach <Emma Riach> | RE Scuba Operator - Ocean Adventures Ocean Vibes - (1).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 781 | | E-MAIL | Mortimer DA Sackler | 4/26/2006 21:26 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | | Ginola Loan to T&C.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 782 | | E-MAIL | Mortimer DA Sackler | 4/26/2006 22:04 | Jonathan White | Robins, Jeffrey <Jeffrey A. Robins> | | RE Ginola Loan to T&C - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 783 | | E-MAIL | Mortimer DA Sackler | 4/27/2006 1:33 | Jonathan White | Robins, Jeffrey <Jeffrey A. Robins> | | RE Ginola Loan to T&C - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 785 | MSF00825048 | E-MAIL | Mortimer DA Sackler | 4/28/2006 16:46 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | | RE Investment Recommendation for Benjamin & Julia - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: taxes |
| 794 | | E-MAIL | Mortimer DA Sackler | 5/1/2006 21:41 | Michel Neustelings <Michel Neustelings> | Owen Foley <Owen Foley> | John Hunt <John Hunt>;Mortimer Sackler <Mortimer Sackler>;Edward G. Couroy | Golf development PRIVATE.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 795 | | E-MAIL | Mortimer DA Sackler | 5/4/2006 18:33 | Owen Foley <Owen Foley> | Vollucci, Frank <Frank S. Vollucci> | Michel Neustelings;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE Amarsala sale documents.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 797 | MSF01006261 | E-MAIL | Mortimer DA Sackler | 5/5/2006 14:40 | John Hunt;Mortimer Sackler | Michel Neustelings <Michel Neustelings> | | FW Janis Diane Auricchio .eml | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice re: investment/business transactions |
| 805 | MSF01006265 | E-MAIL | Mortimer DA Sackler | 5/12/2006 0:32 | Timothy Prudhoe | Ed Couroy <Edward G. Couroy> | John Vasatka <John Vasatka>;Michel Neustelings <Michel Neustelings> | Guest incident - Room 109 - (12).eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice re: investment/business transactions |
| 808 | MSF01006343 | E-MAIL | Mortimer DA Sackler | 5/12/2006 23:59 | Jonathan White | Vollucci, Frank <Frank S. Vollucci> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler>; "Baker, Stuart D." <Stuart D. Baker>; "Roncalli, Anthony" <Anthony M. Roncalli> | Proposed Bridge Loan Investment in Private eMagin.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 811 | | E-MAIL | Mortimer DA Sackler | 5/18/2006 18:35 | Sackler, Dr Mortimer <Mortimer Sackler>; "Raymond R Sackler (Dr. Raymond R. Sackler)" <Dr. Raymond R. Sackler>; "Richard Sackler (Dr. Richard Sackler. M.D.)" <Dr. Richard Sackler, M.D.>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; "Sackler, Jonathan" <Jonathan Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Mahony, Edward" <Edward Mahony>; "Baker, Stuart D." <Stuart D. Baker> | Schreyer, Leslie J. <Leslie J. Schreyer> | Shaw, Hank <Hank Shaw>;"Ives, Stephen A." <Stephen A. Ives>;"Lubar, Charles" <Charles G. Lubar>;"Zeitlin, George E." <Zeitlin, George E.>;"Smith, Edward P." <Edward P. Smith>;"Dinaburg, Barry" <Barry Dinaburg>;"Siegel Haum, Karina" <Karina Siegel Haum>;"Kelly, Lauren D." <Lauren D. Kelly>;"Barbara Cording (Barbara Cording)" <Barbara Cording> | New Tax Legislation .eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 818 | | E-MAIL | Theresa Sackler | 5/25/2006 8:57 | Sackler, Theresa <Theresa E. Sackler> | Woolrich, Kevin <Kevin Woolrich> | | FW Mrs TE Sackler - Bank account/Investments Documentation | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: investment/business transactions; personal transactions |
| 829 | MSF00902091 | E-MAIL | Mortimer DA Sackler | 5/30/2006 17:42 | Mortimer Sackler <Mortimer Sackler> | Ed Couroy <Edward G. Couroy> | | RE Restated Payment Covenant Deed - (3).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 835 | MSF00902115 | E-MAIL | Mortimer DA Sackler | 5/31/2006 15:58 | Ariel R. Misick;Lloyd Inwards | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Ed Couroy <Edward G. Couroy>;John Hunt <John Hunt>;Michel Neustelings <Michel Neustelings> | RE Restated Payment Covenant Deed - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 836 | MSF00902122 | E-MAIL | Mortimer DA Sackler | 5/31/2006 17:23 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Ariel R. Misick | Lloyd Inwards <Lloyd Inwards> | Ed Couroy <Edward G. Couroy>;John Hunt <John Hunt>;Michel Neustelings <Michel Neustelings> | RE Restated Payment Covenant Deed - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions |
| 837 | MSF01006636 | E-MAIL | Mortimer DA Sackler | 5/31/2006 22:17 | Ariel R. Misick;Mortimer Sackler;Michel Neustelings <Michel Neustelings> | Ed Couroy <Edward G. Couroy> | | ORH - PCD - Simplification Agreement.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 838 | MSF01006678 | E-MAIL | Mortimer DA Sackler | 6/1/2006 0:42 | Ed Couroy <Edward G. Couroy> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neustelings;"John Hunt (John Hunt)" <John Hunt> | RE Cash Position/Expenses & Budget.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from Ariel Misick re: investment/business transactions |
| 840 | MSF00902134 | E-MAIL | Mortimer DA Sackler | 6/1/2006 12:57 | Ariel R. Misick | John Hunt <John Hunt> | Mortimer Sackler;Michel Neustelings <Michel Neustelings> | FW Restated Payment Covenant Deed - (1).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 841 | MSF00902138 | E-MAIL | Mortimer DA Sackler | 6/1/2006 14:08 | Michel Neustelings <Michel Neustelings>;Ed Couroy <Edward G. Couroy>;John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | FW Amanyara - (213).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 842 | MSF01006581 | E-MAIL | Mortimer DA Sackler | 6/1/2006 14:50 | Mortimer Sackler | Ed Couroy <Edward G. Couroy> | Michel Neustelings;John Hunt | RE Cash Position/Expenses & Budget.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 843 | MSF01006584 | E-MAIL | Mortimer DA Sackler | 6/2/2006 13:51 | Ed Couroy <Edward G. Couroy>;Michel Neustelings <Michel Neustelings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | FW Caicos Resorts Ltd - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 849 | MSF01006584 | E-MAIL | Mortimer DA Sackler | 6/9/2006 15:53 | Butler, Thomas E. <Thomas E. Butler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;John Hunt <John Hunt>;Ed Couroy <Edward G. Couroy>; "Timothy N. ("Tim") Prudhoe" <Timothy Prudhoe> | Michel Neustelings <Michel Neustelings> | | RE Draft Letter - (35).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 851 | | E-MAIL | Mortimer DA Sackler | 6/9/2006 16:31 | Butler, Thomas E. <Thomas E. Butler>; Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; John Hunt <John Hunt>; Ed Coursy <Edward G. Coursy>; "Timothy N. ("Tim") Prudhoe" <Timothy Prudhoe> | Michel Neusteings <Michel Neusteings> | Katz, Jerome C. <Jerome C. Katz> | RE: Draft Letter - (31).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 854 | | E-MAIL | Theresa Sackler | 6/15/2006 14:43 | Mara Lainie Taylor | Woolrich, Kevin <Kevin Woolrich> | Sackler, Theresa <Theresa E. Sackler>; "Baker, Stuart D." <Stuart D. Baker>; "Smith, Raymond M." <Raymond M. Smith>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Kendall, Gareth" <Gareth Kendall>; "Roncalli, Anthony" <Anthony M. Roncalli> | RE: Mrs TE Sackler | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: investment/business transactions; personal transactions |
| 862 | MSF01006613 | E-MAIL | Mortimer Sackler | 6/17/2006 16:23 | Jonathan White | Vollucci, Frank <Frank S. Vollucci> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Baker, Stuart D." <Stuart D. Baker>; "Roncalli, Anthony" <Anthony M. Roncalli> | Proposed Secured Convertible Note Investment in eMagin.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 865 | | E-MAIL | Mortimer DA Sackler | 6/22/2006 21:12 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; John Hunt Michel Neusteings | Butler, Thomas E. <Thomas E. Butler> | Edward G. Coursy <Edward G. Coursy>; "Katz, Jerome C." <Jerome C. Katz>; Timothy Prudhoe; "Baker, Stuart D." <Stuart D. Baker> | RE: Call with Stewart - (15).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 866 | | E-MAIL | Mortimer DA Sackler | 6/22/2006 21:33 | Thomas E. Butler John Hunt Michel Neusteings | Sackler, Mortimer D.A. | Edward G. Coursy "Katz, Jerome C." <Jerome C. Katz> Timothy Prudhoe "Baker, Stuart D." <Stuart D. Baker> | RE: Call with Stewart - (4).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 867 | | E-MAIL | Mortimer DA Sackler | 6/22/2006 22:08 | Butler, Thomas E. <Thomas E. Butler> | Sackler, Mortimer D.A. | Edward G. Coursy "Katz, Jerome C." <Jerome C. Katz> Timothy Prudhoe "Baker, Stuart D." <Stuart D. Baker> | RE: Call with Stewart - (14).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 869 | | E-MAIL | Mortimer DA Sackler | 6/22/2006 22:24 | Thomas E. Butler John Hunt Michel Neusteings | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Edward G. Coursy "Katz, Jerome C." <Jerome C. Katz> Timothy Prudhoe "Baker, Stuart D." <Stuart D. Baker> | Re: Call with Stewart - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 870 | MSF00902412 | E-MAIL | Mortimer DA Sackler | 6/23/2006 12:21 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neusteings <Michel Neusteings> | | RE: Call with Stewart - (5).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Chadbourne & Parke and Tim Prudhoe re: investment/business transactions |
| 871 | | E-MAIL | Mortimer DA Sackler | 6/23/2006 12:27 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Michel Neusteings Timothy Prudhoe Thomas E. Butler | John Hunt <John Hunt> | Edward G. Coursy "Katz, Jerome C." <Jerome C. Katz> "Baker, Stuart D." <Stuart D. Baker> | RE: Call with Stewart - (6).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 872 | | E-MAIL | Mortimer DA Sackler | 6/23/2006 12:34 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Michel Neusteings Timothy Prudhoe Thomas E. Butler | John Hunt <John Hunt> | Edward G. Coursy "Katz, Jerome C." <Jerome C. Katz> "Baker, Stuart D." <Stuart D. Baker> | RE: Call with Stewart - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 873 | | E-MAIL | Mortimer DA Sackler | 6/23/2006 12:35 | John Hunt Michel Neusteings Timothy Prudhoe Thomas E. Butler | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Edward G. Coursy "Katz, Jerome C." <Jerome C. Katz> "Baker, Stuart D." <Stuart D. Baker> | Re: Call with Stewart.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 874 | | E-MAIL | Mortimer DA Sackler | 6/23/2006 12:48 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Michel Neusteings John Hunt <John Hunt> | Michel Neusteings <Michel Neusteings> | Edward G. Coursy "Katz, Jerome C." <Jerome C. Katz> "Baker, Stuart D." <Stuart D. Baker> | Re: Call with Stewart - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 875 | | E-MAIL | Mortimer DA Sackler | 6/23/2006 16:09 | Ed Coursy <Edward G. Coursy>; John Hunt Mortimer Sackler Michel Neusteings; Timothy Prudhoe | Butler, Thomas E. <Thomas E. Butler> | Katz, Jerome C. <Jerome C. Katz>; "Baker, Stuart D." <Stuart D. Baker> | RE: Guest Incident - Room 109 - Aurichio Press - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions |
| 877 | | E-MAIL | Mortimer DA Sackler | 6/23/2006 18:16 | Owen Foley <Owen Foley> | Ed Coursy <Edward G. Coursy> | Mortimer Sackler John Hunt Michel Neusteings | FW Denmarais put option.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 881 | MSF01006627 | E-MAIL | Mortimer DA Sackler | 6/28/2006 14:26 | Mortimer Sackler John Hunt <John Hunt> Ed Coursy <Edward G. Coursy> Michel Neusteings Timothy Prudhoe "Baker, Stuart D." <Stuart D. Baker> | Butler, Thomas E. <Thomas E. Butler> | Katz, Jerome C. <Jerome C. Katz> | - (6888).eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 888 | MSF00998281 | E-MAIL | Theresa Sackler | 6/29/2006 13:43 | Mara Lainie Taylor | Woolrich, Kevin <Kevin Woolrich> | Sackler, Theresa <Theresa E. Sackler>; "Baker, Stuart D." <Stuart D. Baker>; "Smith, Raymond M." <Raymond M. Smith>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Kendall, Gareth" <Gareth Kendall>; "Roncalli, Anthony" <Anthony M. Roncalli> | | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 891 | MSF01006664 | E-MAIL | Mortimer DA Sackler | 6/29/2006 15:57 | John Hunt Mortimer Sackler | Ed Coursy <Edward G. Coursy> | Michel Neusteings <Michel Neusteings> Lloyd Inwards <Lloyd Inwards> "Butler, Thomas E." <Thomas E. Butler> Timothy Prudhoe | RE: Guest Incident - Room 109 - Insurance Discussions.eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions |
| 898 | | E-MAIL | Mortimer DA Sackler | 7/5/2006 2:05 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Edward G. Coursy Timothy Prudhoe "Katz, Jerome C." <Jerome C. Katz> | Butler, Thomas E. <Thomas E. Butler> | Michel Neusteings John Hunt | RE: Guest Incident - Room 109 - Communication to Insurers - (9).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 903 | | E-MAIL | Mortimer DA Sackler | 7/5/2006 13:57 | Alistor McKellar <Alistor McKellar> Bill Dyer <Bill Dyer> Frederique Jacquot <Frederique Jacquot> G. Diane Stewart <G. Diane Stewart> Iain Parish <Iain Parish> James Herschlein <Jim Herschlein> James Thompson <James Thompson> Jeremy Goodman <Jeremy Goodman> Meghan Primoff <Madlyn Primoff> Martin Shaw <Martin Shaw> Nicole Sutherland-King <Nicole Sutherland-King> Peter Gorman <Peter Gorman> Roberta Brown <Roberta Brown> | Ed Coursy <Edward G. Coursy> | Michel Neusteings <Michel Neusteings> Lloyd Inwards <Lloyd Inwards> "Katz, Jerome C." <Jerome C. Katz> "Butler, Thomas E." <Thomas E. Butler> "Baker, Stuart D." <Stuart D. Baker> Tim Prudhoe <Timothy Prudhoe> John Vasatka <John Vasatka> | Amanyara Resort - Guest Incident - Room 109.eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 904 | | E-MAIL | Mortimer DA Sackler | 7/5/2006 19:40 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> "Butler, Thomas E." <Thomas E. Butler> Edward G. Coursy Timothy Prudhoe | Katz, Jerome C. <Jerome C. Katz> | Michel Neusteings John Hunt "Baker, Stuart D." <Stuart D. Baker> | RE: Guest Incident - Room 109 - Communication to Insurers - (7).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 905 | | E-MAIL | Mortimer DA Sackler | 7/5/2006 19:53 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> "Katz, Jerome C." <Jerome C. Katz> "Butler, Thomas E." <Thomas E. Butler> Edward G. Coursy Timothy Prudhoe | Baker, Stuart D. <Stuart D. Baker> | Michel Neusteings John Hunt "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Guest Incident - Room 109 - Communication to Insurers - (6).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 906 | | E-MAIL | Mortimer DA Sackler | 7/5/2006 20:01 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> "Butler, Thomas E." <Thomas E. Butler> Edward G. Coursy Timothy Prudhoe | Katz, Jerome C. <Jerome C. Katz> | Michel Neusteings John Hunt "Baker, Stuart D." <Stuart D. Baker> | RE: Guest Incident - Room 109 - Communication to Insurers - (5).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 908 | | E-MAIL | Mortimer DA Sackler | 7/6/2006 8:31 | Katz, Jerome C. <Jerome C. Katz> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> "Butler, Thomas E." <Thomas E. Butler> Edward G. Coursy Timothy Prudhoe | John Hunt <John Hunt> | Michel Neusteings John Hunt "Baker, Stuart D." <Stuart D. Baker> | RE: Guest Incident - Room 109 - Communication to Insurers - (4).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 909 | MSF01006667 | E-MAIL | Mortimer DA Sackler | 7/6/2006 19:34 | John Hunt <John Hunt> "Katz, Jerome C." <Jerome C. Katz> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> "Butler, Thomas E." <Thomas E. Butler> Edward G. Coursy Timothy Prudhoe | Butler, Thomas E. <Thomas E. Butler> | Michel Neusteings John Hunt | RE: Guest Incident - Room 109 - Communication to Insurers - (4).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 911 | | E-MAIL | Mortimer DA Sackler | 7/6/2006 20:43 | Butler, Thomas E. <Thomas E. Butler> John Hunt <John Hunt> "Katz, Jerome C." <Jerome C. Katz> Edward G. Coursy Timothy Prudhoe | Sackler, Mortimer D.A. | John Hunt "Baker, Stuart D." <Stuart D. Baker> | Re: Guest Incident - Room 109 - Communication to Insurers.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 912 | | E-MAIL | Mortimer DA Sackler | 7/6/2006 21:09 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> "Butler, Thomas E." <Thomas E. Butler> John Hunt <John Hunt> Timothy Prudhoe "Katz, Jerome C." <Jerome C. Katz> Edward G. Coursy <Edward G. Coursy> Tim Prudhoe <Timothy Prudhoe> | Michel Neusteings <Michel Neusteings> | John Hunt "Baker, Stuart D." <Stuart D. Baker> | Re: Guest Incident - Room 109 - Communication to Insurers - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting an intent to seek legal advice, and requesting information for purpose of legal advice re: investment/business transactions |
| 917 | | E-MAIL | Mortimer DA Sackler | 7/7/2006 15:11 | Katz, Jerome C. <Jerome C. Katz> "Butler, Thomas E." <Thomas E. Butler> "Baker, Stuart D." <Stuart D. Baker> Tim Prudhoe <Timothy Prudhoe> | Ed Coursy <Edward G. Coursy> | Michel Neusteings <Michel Neusteings> John Hunt Mortimer Sackler | FW Amanyara Resort - Guest Incident - Room 109.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 919 | | E-MAIL | Mortimer DA Sackler | 7/7/2006 15:33 | Ed Coursy <Edward G. Coursy> "Katz, Jerome C." <Jerome C. Katz> "Baker, Stuart D." <Stuart D. Baker> Tim Prudhoe <Timothy Prudhoe> "Butler, Thomas E." <Thomas E. Butler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neusteings <Michel Neusteings> John Hunt | Re Amanyara Resort - Guest Incident - Room 109 - (6).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 920 | | E-MAIL | Mortimer DA Sackler | 7/7/2006 15:33 | Ed Coursy <Edward G. Coursy> "Katz, Jerome C." <Jerome C. Katz> "Baker, Stuart D." <Stuart D. Baker> Tim Prudhoe <Timothy Prudhoe> "Butler, Thomas E." <Thomas E. Butler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neusteings <Michel Neusteings> John Hunt | Re Amanyara Resort - Guest Incident - Room 109 - (5).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 922 | | E-MAIL | Mortimer DA Sackler | 7/7/2006 16:39 | Michel Neusteings <Michel Neusteings> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | RE: Guest Incident - Room 109 - Communication to Insurers - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 924 | | E-MAIL | Mortimer DA Sackler | 7/7/2006 16:52 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Ed Coursy <Edward G. Coursy> "Katz, Jerome C." <Jerome C. Katz> "Baker, Stuart D." <Stuart D. Baker> Tim Prudhoe <Timothy Prudhoe> | Butler, Thomas E. <Thomas E. Butler> | Michel Neusteings John Hunt | RE: Amanyara Resort - Guest Incident - Room 109 - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 928 | | E-MAIL | Mortimer DA Sackler | 7/7/2006 17:16 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Ed Coursy <Edward G. Coursy> "Katz, Jerome C." <Jerome C. Katz> "Butler, Thomas E." <Thomas E. Butler> Tim Prudhoe <Timothy Prudhoe> | Baker, Stuart D. <Stuart D. Baker> | Michel Neusteings John Hunt | RE: Amanyara Resort - Guest Incident - Room 109 - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 929 | | E-MAIL | Mortimer DA Sackler | 7/7/2006 18:11 | John Hunt <John Hunt> | Michel Neusteings <Michel Neusteings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | RE: Guest Incident - Room 109 - Communication to Insurers.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |

E. Accountant_InvestmentAdvisor

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 930 | | E-MAIL | Mortimer DA Sackler | 7/7/2006 18:14 | Butler, Thomas E. <Thomas E. Butler>; Ed Courey <Edward G. Courey>; "Katz, Jerome C." <Jerome C. Katz>; "Baker, Stuart D." <Stuart D. Baker>; Tim Prudhoe <Timothy Prudhoe> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neustings <Michel Neustings>; John Hunt | Re Amanyara Resort - Guest Incident - Room 109 - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 931 | | E-MAIL | Mortimer DA Sackler | 7/7/2006 18:14 | Butler, Thomas E. <Thomas E. Butler>; Ed Courey <Edward G. Courey>; "Katz, Jerome C." <Jerome C. Katz>; "Baker, Stuart D." <Stuart D. Baker>; Tim Prudhoe <Timothy Prudhoe> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neustings <Michel Neustings>; John Hunt | Re Amanyara Resort - Guest Incident - Room 109 - (4).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 944 | MSF00903289 | E-MAIL | Mortimer DA Sackler | 7/10/2006 13:56 | Ed Courey <Edward G. Courey>; Michel Neustings John Hunt Mortimer Sackler Lloyd Inwards <Lloyd Inwards> | Owen Foley <Owen Foley> | | RE Villa # 02 - Attorney's Questions.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice |
| 945 | | E-MAIL | Mortimer DA Sackler | 7/10/2006 20:17 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | Keith Dixon "Vellucci, Frank" <Frank S. Vellucci> | RE Urgent - Proposed investment in cMagin - (7).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 947 | MSF01006717 | E-MAIL | Mortimer DA Sackler | 7/11/2006 17:59 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Ed Courey <Edward G. Courey>; "Katz, Jerome C." <Jerome C. Katz>; "Baker, Stuart D." <Stuart D. Baker>; Tim Prudhoe <Timothy Prudhoe> | | Michel Neustings <Michel Neustings>; John Hunt | Amanyara Resort - Guest Incident - Room 109.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 954 | MSF01006723 | E-MAIL | Mortimer DA Sackler | 7/11/2006 21:33 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler>; John Hunt | Butler, Thomas E. <Thomas E. Butler> | Edward G. Courey "Baker, Stuart D." <Stuart D. Baker>; "Katz, Jerome C." <Jerome C. Katz> | FW Auricho v. Aman Resorts - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 960 | | E-MAIL | Theresa Sackler | 7/14/2006 11:04 | Sackler, Sophia <Sophie Sackler Dalrymple>; Michael Sackler; Marissa Sackler | Keith Dixon <Keith Dixon> | | Update - purchase of Redacted for PB Manor Estate | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: personal transactions: taxes; trusts and estates |
| 972 | MSF00903887 | E-MAIL | Mortimer DA Sackler | 7/17/2006 6:28 | Jonathan White | Vellucci, Frank <Frank S. Vellucci> | Sackler, Dr Mortimer <Mortimer Sackler>; "Keith Dixon (Keith Dixon)" <Keith Dixon>; "Fischer, Joerg" <Joerg Fischer>; "Fischer, (EMA).cml | RE CONFIDENTIAL - EMAGIN CORP (EMA) cml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 973 | MSF00904120 | E-MAIL | Mortimer DA Sackler | 7/17/2006 9:02 | Jonathan White | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Dr Mortimer <Mortimer Sackler>; Keith Dixon "Fischer, Joerg" <Joerg Fischer>; "Fischer, Joerg" <Joerg Fischer> "Schreyer, Leslie J." <Leslie J. Schreyer> | RE CONFIDENTIAL - EMAGIN CORP (EMA) - (1).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 974 | MSF00904124 | E-MAIL | Mortimer DA Sackler | 7/17/2006 9:27 | Vellucci, Frank <Frank S. Vellucci> | Jonathan White | Sackler, Dr Mortimer <Mortimer Sackler>; Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Keith Dixon <Keith Dixon>; "Fischer, Joerg" <Joerg Fischer>; Joerg Fischer "Schreyer, Leslie J." <Leslie J. Schreyer> | RE CONFIDENTIAL - EMAGIN CORP (EMA) - (9).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 975 | MSF00904130 | E-MAIL | Mortimer DA Sackler | 7/17/2006 13:19 | Jonathan White | Vellucci, Frank <Frank S. Vellucci> | Sackler, Dr Mortimer <Mortimer Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Keith Dixon <Keith Dixon>; "Fischer, Joerg" <Joerg Fischer>; Joerg Fischer "Schreyer, Leslie J." <Leslie J. Schreyer> | RE CONFIDENTIAL - EMAGIN CORP (EMA) - (8).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 976 | MSF00904138 | E-MAIL | Mortimer DA Sackler | 7/17/2006 13:32 | Vellucci, Frank <Frank S. Vellucci> | Jonathan White | Sackler, Dr Mortimer <Mortimer Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Keith Dixon <Keith Dixon>; "Fischer, Joerg" <Joerg Fischer>; Joerg Fischer "Schreyer, Leslie J." <Leslie J. Schreyer> | RE CONFIDENTIAL - EMAGIN CORP (EMA) - (2).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 977 | MSF00904147 | E-MAIL | Mortimer DA Sackler | 7/17/2006 17:37 | Jonathan White | Sackler, Dr Mortimer <Dr. Mortimer Sackler> | Backer, Thomas "Fischer, Joerg" <Joerg Fischer>; "Fischer, Joerg" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE CONFIDENTIAL - EMAGIN CORP (EMA) - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 978 | MSF00904151 | E-MAIL | Mortimer DA Sackler | 7/17/2006 17:44 | Jonathan White | Sackler, Dr Mortimer <Dr. Mortimer Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Keith Dixon <Keith Dixon>; "Joerg Fischer "Schreyer, Leslie J." <Leslie J. Schreyer> | RE CONFIDENTIAL - EMAGIN CORP (EMA).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 979 | MSF00904157 | E-MAIL | Mortimer DA Sackler | 7/17/2006 17:45 | Jonathan White | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Keith Dixon <Keith Dixon>; "Fischer, Joerg" <Joerg Fischer>; "Joerg Fischer>; Joerg Fischer "Schreyer, Leslie J." <Leslie J. Schreyer> | RE CONFIDENTIAL - EMAGIN CORP (EMA).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 991 | | E-MAIL | Mortimer DA Sackler | 7/21/2006 5:09 | Jim Henschien Ed Courey <Edward G. Courey> Alistor McKellar <Alistor McKellar> Bill Dyer <Bill Dyer> Evan Belosa Frederique Jacquot <Frederique Jacquot> G. Diane Stewart <G. Diane Stewart> Iain Parish <Iain Parish> James Thompson <James Thompson> Jeremy Goodman <Jeremy Goodman> "Katz, Jerome C." <Jerome C. Katz> John Vasatka <John Vasatka> Lloyd Inwards <Lloyd Inwards> Martin Shaw <Martin Shaw> Michel Neustings <Michel Neustings> Madlyn Primoff <Madlyn Primoff> Nicole Sutherland-King <Nicole Sutherland-King> Peter Gorman <Tim Prudhoe <Timothy Prudhoe> Roberta Brown <Roberta Brown> "Baker, Stuart D." <Stuart D. Baker> "Butler, Thomas E." <Thomas E. Butler> Steven Finney Mortimer Sackler John Hunt | John Hunt <John Hunt> | | RE Auricho v. Aman - (39).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 994 | | E-MAIL | Mortimer DA Sackler | 7/21/2006 8:34 | John Hunt Mortimer Sackler | Michel Neustings <Michel Neustings> | | RE Room 109.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 995 | | E-MAIL | Mortimer DA Sackler | 7/21/2006 13:35 | John Hunt Mortimer Sackler | Ed Courey <Edward G. Courey> | | Guest Incident - Room 109 - Insurance Negotiations.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 998 | | E-MAIL | Mortimer DA Sackler | 7/21/2006 15:36 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Michel Neustings | Owen Foley <Owen Foley> | John Hunt | RE Consultancy side letter - Desmarais.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 1005 | | E-MAIL | Mortimer DA Sackler | 7/24/2006 7:13 | Ed Courey <Edward G. Courey> Mortimer Sackler | John Hunt <John Hunt> | | RE Guest Incident - Room 109 - Insurance Negotiations.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 1006 | | E-MAIL | Mortimer DA Sackler | 7/24/2006 12:34 | John Hunt Edward G. Courey | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | RE Guest Incident - Room 109 - Insurance Negotiations.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 1007 | | E-MAIL | Mortimer DA Sackler | 7/24/2006 14:06 | John Hunt Mortimer Sackler | Ed Courey <Edward G. Courey> | | FW Guest Incident - Room 109 - Insurance Negotiations.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 1013 | | E-MAIL | Mortimer DA Sackler | 7/24/2006 21:14 | Ed Courey <Edward G. Courey> John Hunt Mortimer Sackler | | | RE Guest Incident - Room 109 - Insurance Negotiations - (1).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 1014 | | E-MAIL | Mortimer DA Sackler | 7/24/2006 21:36 | Ed Courey <Edward G. Courey> Owen Foley <Owen Foley> | Ariel Misick <Ariel R. Misick> | Mortimer Sackler John Hunt Michel Neustings <Michel Neustings> Lloyd Inwards <Lloyd Inwards> | RE Villa # 02 - OIH - Earn out Payment Certificate # 01.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1015 | | E-MAIL | Mortimer DA Sackler | 7/24/2006 21:43 | Edward G. Courey Ariel R Misick Owen Foley | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Mortimer Sackler John Hunt Michel Neustings Lloyd Inwards | RE Villa # 02 - OIH - Earn out Payment Certificate # 01.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: investment/business transactions |
| 1017 | | E-MAIL | Mortimer DA Sackler | 7/25/2006 4:37 | Jonathan White | Vellucci, Frank <Frank S. Vellucci> | Sackler, Dr Mortimer <Mortimer Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Fischer, Joerg" <Joerg Fischer>; Kevin Woolrich <Kevin Woolrich>; Keith Dixon "Chatrian, Michelle" <Michelle Chatrian>; "Boncalli, Anthony" <Anthony M. Boncalli> | Ginika Limited SEC Filings.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 1025 | MSF00904342 | E-MAIL | Mortimer DA Sackler | 7/25/2006 13:12 | Mortimer Sackler John Hunt | Ed Courey <Edward G. Courey> | Katz, Jerome C. <Jerome C. Katz>; Jim Henschien <Jim Henschien> | Guest Incident - Room 109 - Insurance Negotiations.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: investment/business transactions |
| 1031 | MSF00904353 | E-MAIL | Mortimer DA Sackler | 7/25/2006 15:28 | Ed Courey <Edward G. Courey> Mortimer Sackler John Hunt | Katz, Jerome C. <Jerome C. Katz> | Jim Henschien <Jim Henschien> | RE Guest Incident - Room 109 - Insurance Negotiations.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: investment/business transactions |
| 1050 | | E-MAIL | Mortimer DA Sackler | 8/8/2006 22:31 | Ed Courey <Edward G. Courey> Alistor McKellar <Alistor McKellar> Bill Dyer <Bill Dyer> Evan Belosa Frederique Jacquot <Frederique Jacquot> G. Diane Stewart <G. Diane Stewart> Iain Parish <Iain Parish> James Thompson <James Thompson> Jeremy Goodman <Jeremy Goodman> "Katz, Jerome C." <Jerome C. Katz> John Vasatka <John Vasatka> Lloyd Inwards <Lloyd Inwards> Martin Shaw <Martin Shaw> Michel Neustings <Michel Neustings> Madlyn Primoff <Madlyn Primoff> Nicole Sutherland-King <Nicole Sutherland-King> Peter Gorman <Peter Gorman> Tim Prudhoe <Timothy Prudhoe> Roberta Brown <Roberta Brown> "Baker, Stuart D." <Stuart D. Baker> "Butler, Thomas E." <Thomas E. Butler> Steven Finney Mortimer Sackler John Hunt Jim Henschien | Jim Henschien | | Auricho v. Aman - (14).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1051 | | E-MAIL | Mortimer DA Sackler | 8/8/2006 22:38 | Jim Henschien Ed Courey <Edward G. Courey> Alistor McKellar <Alistor McKellar> Bill Dyer <Bill Dyer> Evan Belosa Frederique Jacquot <Frederique Jacquot> G. Diane Stewart <G. Diane Stewart> Iain Parish <Iain Parish> James Thompson <James Thompson> Jeremy Goodman <Jeremy Goodman> "Katz, Jerome C." <Jerome C. Katz> John Vasatka <John Vasatka> Lloyd Inwards <Lloyd Inwards> Martin Shaw <Martin Shaw> Michel Neustings <Michel Neustings> Madlyn Primoff <Madlyn Primoff> Nicole Sutherland-King <Nicole Sutherland-King> Peter Gorman <Peter Gorman> Tim Prudhoe <Timothy Prudhoe> Roberta Brown <Roberta Brown> "Baker, Stuart D." <Stuart D. Baker> "Butler, Thomas E." <Thomas E. Butler> Steven Finney Mortimer Sackler | John Hunt <John Hunt> | | RE Auricho v. Aman - (26).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1052 | | E-MAIL | Mortimer DA Sackler | 8/6/2006 23:14 | Jim Herschlein Edward G. Couray;Alister McKellar Bill Dyer Evan Belosa Frederique Jacquot G. Diane Stewart Iain Parish James Thompson Jeremy Goodman "Katz, Jerome C." <Jerome C. Katz>John Vaiuliua Lloyd Inwards Martin Shaw Michel Neutslings Madlyn Primoff Nicole Sutherland King Peter Gorman Timothy Prudhoe Robertha Brown "Baker, Stuart D." <Stuart D. Baker> Thomas E. Butler Steven Finney John Hunt | Sacker, Mortimer D.A. <Mortimer D. A. Sackler> | | Re: Aurichio v. Aman - (4).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 1054 | MSF0100b7b5 | E-MAIL | Mortimer DA Sackler | 8/11/2006 21:20 | Ed Couray <Edward G. Couray> Alister McKellar <Alister McKellar> Bill Dyer <Bill Dyer> Evan Belosa Frederique Jacquot <Frederique Jacquot> G. Diane Stewart <G. Diane Stewart> Iain Parish <Iain Parish> James Thompson <James Thompson> Jeremy Goodman <Jeremy Goodman> "Katz, Jerome C." <Jerome C. Katz> John Vaiuliua <John Vaiuliua> Lloyd Inwards <Lloyd Inwards> Martin Shaw <Martin Shaw> Michel Neutslings <Michel Neutslings> Madlyn Primoff <Madlyn Primoff> Nicole Sutherland King <Nicole Sutherland King> Peter Gorman <Peter Gorman> Timothy Prudhoe <Timothy Prudhoe> Robertha Brown <Robertha Brown> "Baker, Stuart D." <Stuart D. Baker> "Butler, Thomas E." <Thomas E. Butler> Steven Finney Mortimer Sacker John Hunt Jim Herschlein Jessica Makin | Jim Herschlein | | Aurichio v. Aman Resorts (Docv5e15) - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1055 | | E-MAIL | Theresa Sackler | 8/12/2006 10:54 | Kendall, Gareth <Gareth Kendall> "Sackler, Dr Mortimer" <Dr. Mortimer Sackler> "Fischer, Joerg" <Joerg Fischer> | Jonathan White | | RE: Redacted for PR Manor - Status Report | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 1056 | | E-MAIL | Theresa Sackler | 8/13/2006 12:57 | Sackler, Theresa <Theresa E. Sackler> "Sackler, Dr Mortimer" <Dr. Mortimer Sackler> | Kendall, Gareth <Gareth Kendall> | | Re: Redacted for PR Manor - Status Report | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 1057 | | E-MAIL | Theresa Sackler | 8/14/2006 10:46 | Simon Pallett <Simon Pallett> "Kendall, Gareth" <Gareth Kendall> "Sackler, Dr Mortimer" <Dr. Mortimer Sackler> | Sackler, Theresa <Theresa E. Sackler> | | RE: Redacted for PR Manor - Status Report | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 1080 | | E-MAIL | Theresa Sackler | 8/21/2006 17:10 | Kendall, Gareth <Gareth Kendall> "Sackler, Dr Mortimer" <Dr. Mortimer Sackler> | Sackler, Theresa <Theresa E. Sackler> | | RE: Redacted for PR Manor - Status Report | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1081 | | E-MAIL | Theresa Sackler | 8/22/2006 23:16 | Sackler, Dr Mortimer <Dr. Mortimer Sackler> "Sackler, Theresa" <Theresa E. Sackler> | Kendall, Gareth <Gareth Kendall> | | Redacted for PR Manor - Report on Title | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1085 | | E-MAIL | Theresa Sackler | 8/23/2006 9:17 | Kendall, Gareth <Gareth Kendall> "Sackler, Dr Mortimer" <Dr. Mortimer Sackler> | Simon Pallett <Simon Pallett> | | Re: Redacted for PR Manor - Report on Title | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1087 | MSF0100b824 | E-MAIL | Mortimer DA Sackler | 8/23/2006 20:58 | Ed Couray <Edward G. Couray> Alister McKellar <Alister McKellar> Bill Dyer <Bill Dyer> Evan Belosa Frederique Jacquot <Frederique Jacquot> G. Diane Stewart <G. Diane Stewart> Iain Parish <Iain Parish> James Thompson <James Thompson> Jeremy Goodman <Jeremy Goodman> "Katz, Jerome C." <Jerome C. Katz> John Vaiuliua <John Vaiuliua> Lloyd Inwards <Lloyd Inwards> Martin Shaw <Martin Shaw> Michel Neutslings <Michel Neutslings> Madlyn Primoff <Madlyn Primoff> Nicole Sutherland King <Nicole Sutherland King> Peter Gorman <Peter Gorman> Timothy Prudhoe <Timothy Prudhoe> Robertha Brown <Robertha Brown> "Baker, Stuart D." <Stuart D. Baker> "Butler, Thomas E." <Thomas E. Butler> Steven Finney Mortimer Sacker John Hunt Jim Herschlein Jessica Makin | Jim Herschlein | | Aurichio v. Aman Resorts (Docv5e15).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 1090 | MSF0100b834 | E-MAIL | Mortimer DA Sackler | 8/25/2006 14:36 | Samantha Sackler Hunt "Sackler, Samantha" <Samantha Sackler Hunt> "Sackler, JR" <Mortimer Sackler> "Sackler, Mortimer D. A." <Mortimer D. A. Sackler> | SCHAEPMANN <Hermance B. M. Schaepman> | | URGENT - Your 2006 French Wealth Tax.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 1098 | | E-MAIL | Mortimer DA Sackler | 8/28/2006 13:05 | SCHAEPMAN <Hermance B. M. Schaepman> | Baker, Stuart D. <Stuart D. Baker> Jonathan White | | RE: URGENT - Your 2006 French Wealth Tax.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 1099 | MSF0100b692 | E-MAIL | Mortimer DA Sackler | 8/28/2006 16:38 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Samantha Sackler Hunt | SCHAEPMANN <Hermance B. M. Schaepman> Jonathan White | | RE SPAMMY RE URGENT - Your 2006 French Wealth Tax - (b).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 1100 | | E-MAIL | Mortimer DA Sackler | 8/28/2006 21:23 | SCHAEPMANN <Hermance B. M. Schaepman> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Samantha Sackler Hunt <Samantha Sackler Hunt> Jonathan White | | RE SPAMMY RE URGENT - Your 2006 French Wealth Tax - (b).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 1101 | | E-MAIL | Mortimer DA Sackler | 8/29/2006 11:00 | Samantha Sackler Hunt <Samantha Sackler Hunt> | SCHAEPMANN <Hermance B. M. Schaepman> Jonathan White | | RE SPAMMY RE URGENT - Your 2006 French Wealth Tax - (4).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 1102 | | E-MAIL | Mortimer DA Sackler | 8/29/2006 11:05 | Sackler, Mortimer JR <Mortimer Sackler> "Sackler, Mortimer D. A." <Mortimer D. A. Sackler> | SCHAEPMANN <Hermance B. M. Schaepman> Jonathan White | | RE SPAMMY RE URGENT - Your 2006 French Wealth Tax - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 1103 | | E-MAIL | Mortimer DA Sackler | 8/29/2006 16:17 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> SCHAEPMAN <Hermance B. M. Schaepman> | Samantha Sackler Hunt <Samantha Sackler Hunt> Jonathan White | | RE SPAMMY RE URGENT - Your 2006 French Wealth Tax - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 1106 | | E-MAIL | Mortimer DA Sackler | 8/29/2006 21:46 | Samantha Sackler Hunt <Samantha Sackler Hunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> Jonathan White | | RE SPAMMY RE URGENT - Your 2006 French Wealth Tax - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 1107 | | E-MAIL | Mortimer DA Sackler | 8/29/2006 21:58 | Robins, Jeffrey <Jeffrey A. Robins> "Sackler, Mortimer D. A." <Mortimer D. A. Sackler> | Samantha Sackler Hunt <Samantha Sackler Hunt> Jonathan White | | RE SPAMMY RE URGENT - Your 2006 French Wealth Tax.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 1110 | | E-MAIL | Mortimer DA Sackler | 8/30/2006 17:20 | Samantha Sackler Hunt "Sackler, Mortimer JR" <Mortimer Sackler> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | SCHAEPMAN <Hermance B. M. Schaepman> Jonathan White | | MDAS SSSH - Wealth Tax Returns - 2006.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 1123 | | E-MAIL | Theresa Sackler | 9/6/2006 9:53 | Jonathan White | Sacker, Dr Mortimer <Dr. Mortimer Sackler> "Sackler, Theresa" <Theresa E. Sackler> Simon Pallett; Keith Dixon; "Chairman, Michelle"; <Michelle Chairman>; "Fischer, Joerg" <Joerg Fischer>; "Woolrich, Kevin" <Kevin Woolrich>; "Mitchell, Christopher B." <Christopher B. Mitchell> | Kendall, Gareth <Gareth Kendall> | Stream Valley Sub Sale to Robert Lamplough | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1129 | MSF009b4924 | E-MAIL | Mortimer DA Sackler | 9/12/2006 2:15 | Mortimer Sackler <Mortimer Sackler> John Hunt <John Hunt> Michel Neutslings <Michel Neutslings> | Ed Couray <Edward G. Couray> | | RE: Scotiabank - Refinancing Hotel Loan - (20).eml | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 1130 | MSF009b4927 | E-MAIL | Mortimer DA Sackler | 9/12/2006 2:20 | Ed Couray <Edward G. Couray> Mortimer Sackler <Mortimer Sackler> John Hunt <John Hunt> Michel Neutslings <Michel Neutslings> | John Hunt <John Hunt> | | RE: Scotiabank - Refinancing Hotel Loan - (19).eml | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 1131 | | E-MAIL | Mortimer DA Sackler | 9/13/2006 20:15 | Michel Neutslings <Michel Neutslings> | Owen Foley <Owen Foley> | John Hunt <John Hunt> Mortimer Sackler <Mortimer Sackler> | Orchid Resorts - structure - nsp1312e.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1135 | | E-MAIL | Mortimer DA Sackler | 9/14/2006 15:55 | Owen Foley <Owen Foley> Michel Neutslings <Michel Neutslings> | Owen Foley <Owen Foley> | John Hunt <John Hunt> Mortimer Sackler <Mortimer Sackler> "Robins, Jeffrey" <Jeffrey A. Robins> | RE: Orchid Resorts - structure - nsp1312e - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1137 | | E-MAIL | Mortimer DA Sackler | 9/14/2006 16:27 | Owen Foley <Owen Foley> | Michel Neutslings <Michel Neutslings> | John Hunt <John Hunt> Mortimer Sackler <Mortimer Sackler> "Robins, Jeffrey" <Jeffrey A. Robins> Ed Couray <Edward G. Couray> | RE: Orchid Resorts - structure - nsp1312e - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1138 | | E-MAIL | Mortimer DA Sackler | 9/14/2006 16:32 | Michel Neutslings <Michel Neutslings> | Owen Foley <Owen Foley> | John Hunt <John Hunt> Mortimer Sackler <Mortimer Sackler> "Robins, Jeffrey" <Jeffrey A. Robins> Ed Couray <Edward G. Couray> | RE: Orchid Resorts - structure - nsp1312e - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1139 | | E-MAIL | Mortimer DA Sackler | 9/14/2006 16:35 | Owen Foley <Owen Foley> Michel Neutslings <Michel Neutslings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt <John Hunt> "Robins, Jeffrey" <Jeffrey A. Robins> | RE: Orchid Resorts - structure - nsp1312e - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1142 | MSF009b4938 | E-MAIL | Mortimer DA Sackler | 9/14/2006 17:43 | Mortimer Sackler John Hunt | Ed Couray <Edward G. Couray> | Michel Neutslings <Michel Neutslings> Michel Neutslings <Michel Neutslings> | RE: Scotiabank - Refinancing Hotel Loan - (9).eml | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 1143 | | E-MAIL | Mortimer DA Sackler | 9/14/2006 18:17 | Owen Foley <Owen Foley> | Michel Neutslings <Michel Neutslings> | John Hunt <John Hunt> "Robins, Jeffrey" <Jeffrey A. Robins> Ed Couray <Edward G. Couray> | RE: Orchid Resorts - structure - nsp1312e - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1146 | | E-MAIL | Mortimer DA Sackler | 9/14/2006 22:35 | Sacker, Mortimer D.A. <Mortimer D. A. Sackler> Michel Neutslings <Michel Neutslings> | Owen Foley <Owen Foley> | John Hunt <John Hunt> "Robins, Jeffrey" <Jeffrey A. Robins> Ed Couray <Edward G. Couray> Holly Bassett <Holly Bassett> | RE: Orchid Resorts - structure - nsp1312b.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1147 | | E-MAIL | Mortimer DA Sackler | 9/15/2006 1:00 | Owen Foley <Owen Foley> Michel Neutslings <Michel Neutslings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt <John Hunt> "Robins, Jeffrey" <Jeffrey A. Robins> Ed Couray <Edward G. Couray> Holly Bassett <Holly Bassett> | RE: Orchid Resorts - structure - nsp1312b.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1148 | | E-MAIL | Mortimer DA Sackler | 9/15/2006 19:29 | James Thompson <James Thompson> | Jim Herschlein | Ed Couray <Edward G. Couray> Alister McKellar <Alister McKellar> Bill Dyer <Bill Dyer> Evan Belosa Frederique Jacquot <Frederique Jacquot> G. Diane Stewart <G. Diane Stewart> Iain Parish <Iain Parish> James Thompson <James Thompson> Jeremy Goodman <Jeremy Goodman> "Katz, Jerome C." <Jerome C. Katz> John Vaiuliua <John Vaiuliua> Lloyd Inwards <Lloyd Inwards> Martin Shaw <Martin Shaw> Michel Neutslings <Michel Neutslings> Madlyn Primoff <Madlyn Primoff> Nicole Sutherland King <Nicole Sutherland King> Peter Gorman <Peter Gorman> Timothy Prudhoe <Timothy Prudhoe> Robertha Brown <Robertha Brown> "Baker, Stuart D." <Stuart D. Baker> "Butler, Thomas E." <Thomas E. Butler> Steven Finney Mortimer Sacker John Hunt Jim Herschlein | RE Aurichio v. Aman Resorts (Docv5b15).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 1149 | MSF009b4945 | E-MAIL | Mortimer DA Sackler | 9/18/2006 18:59 | Jim Herschlein | Timothy Prudhoe | James Thompson <James Thompson> Ed Couray <Edward G. Couray> Alister McKellar <Alister McKellar> Bill Dyer <Bill Dyer> Evan Belosa Frederique Jacquot <Frederique Jacquot> G. Diane Stewart <G. Diane Stewart> Iain Parish <Iain Parish> Jeremy Goodman <Jeremy Goodman> "Katz, Jerome C." <Jerome C. Katz> John Vaiuliua <John Vaiuliua> Lloyd Inwards <Lloyd Inwards> Martin Shaw <Martin Shaw> Michel Neutslings <Michel Neutslings> Madlyn Primoff <Madlyn Primoff> Nicole Sutherland King <Nicole Sutherland King> Peter Gorman <Peter Gorman> Robertha Brown <Robertha Brown> "Baker, Stuart D." <Stuart D. Baker> "Butler, Thomas E." <Thomas E. Butler> Steven Finney Mortimer Sacker John Hunt Jim Herschlein Jessica Makin | Aurichio v. Aman Resorts - T/3 criminal proceedings - (3).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1150 | | E-MAIL | Mortimer DA Sackler | 9/18/2006 19:52 | Ed Coury <Edward G. Coury>; Alistair McKellar <Alistair McKellar>; Bill Dyer <Bill Dyer>; Frederique Jacquot <Frederique Jacquot>; G. Diane Stewart>; Iain Parish <Iain Parish>; James Thompson <James Thompson>; Jeremy Goodman <Jeremy Goodman>; "Katz, Jerome C." <Jerome C. Katz>; John Vasatka <John Vasatka>; Lloyd Inwards <Lloyd Inwards>; Martin Shaw <Martin Shaw>; Michel Neulodings <Michel Neulodings>; Madlyn Primoff <Madlyn Primoff>; Nicole Sutherland-King <Nicole Sutherland-King>; Peter Gorman <Peter Gorman>; Tim Prudhoe <Timothy Prudhoe>; Robertha Brown <Robertha Brown>; "Baker, Stuart D." <Stuart D. Baker>; "Butler, Thomas E." <Thomas E. Butler>; Steven Finney Mortimer Sackler Jim Henschlein Jessica Makin | Jim Henschlein | | Aurichio v. Aman - (8).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1151 | | E-MAIL | Mortimer DA Sackler | 9/18/2006 20:28 | Jim Henschlein John Vasatka <John Vasatka> | Ed Coury <Edward G. Coury> | Jim Henschlein Alistair McKellar <Alistair McKellar>; Bill Dyer <Bill Dyer>; Frederique Jacquot <Frederique Jacquot>; G. Diane Stewart <G. Diane Stewart>; Iain Parish <Iain Parish>; James Thompson <James Thompson>; Jeremy Goodman <Jeremy Goodman>; John Vasatka <John Vasatka>; Lloyd Inwards <Lloyd Inwards>; Martin Shaw <Martin Shaw>; Michel Neulodings <Michel Neulodings>; Madlyn Primoff <Madlyn Primoff>; Nicole Sutherland-King <Nicole Sutherland-King>; Peter Gorman <Peter Gorman>; Tim Prudhoe <Timothy Prudhoe>; Robertha Brown <Robertha Brown>; Steven Finney Mortimer Sackler John Hunt Jessica Makin | Aurichio v. Aman - Affidavits.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1152 | | E-MAIL | Mortimer DA Sackler | 9/19/2006 0:51 | Timothy Prudhoe Jim Henschlein Michel Neulodings | John Hunt <John Hunt> | James Thompson <James Thompson>; Ed Coury <Edward G. Coury>; Alistair McKellar <Alistair McKellar>; Bill Dyer <Bill Dyer>; Evan RE Aurichio v. Aman-Resorts - TO Bolesa Frederique Jacquot <Frederique Jacquot>; G. Diane Stewart>; Iain Parish <Iain Parish>; Jeremy Goodman <Jeremy Goodman>; "Katz, Jerome C." <Jerome C. Katz>; John Vasatka <John Vasatka>; Lloyd Inwards <Lloyd Inwards>; Martin Shaw <Martin Shaw>; Michel Neulodings <Michel Neulodings>; Madlyn Primoff <Madlyn Primoff>; Nicole Sutherland-King <Nicole Sutherland-King>; Peter Gorman <Peter Gorman>; Robertha Brown <Robertha Brown>; "Baker, Stuart D." <Stuart D. Baker>; "Butler, Thomas E." <Thomas E. Butler>; Steven Finney Mortimer Sackler John Hunt Jessica Makin | criminal proceeding> - (7).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 1154 | | E-MAIL | Theresa Sackler | 9/20/2006 14:24 | Jonathan White | | Sackler, Dr Mortimer <Dr Mortimer Sackler>; "Woodrich, Kevin" <Kevin Woodrich>; Keith Dixon; "Bonneau, Helen" <Helen Bonneau>; | RE: Redacted for P9 East - Lease of Garage to Mr Nunez | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1156 | MSF0000461 | E-MAIL | Theresa Sackler | 9/22/2006 11:10 | Jonathan White | Sackler, Theresa J <Theresa E. | Keith Dixon <Keith Dixon>; "Woodrich, Kevin" <Kevin Woodrich>; "Bonneau, Helen" <Helen Bonneau>; "Mitchell, Christopher B." <Christopher B. Mitchell> | RE: Redacted for P9 East - Lease of Garage to Mr Nunez | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting legal advice re: investment/business transactions |
| 1159 | MSF00904968 | E-MAIL | Mortimer DA Sackler | 9/25/2006 16:28 | Ed Coury <Edward G. Coury> | Jim Henschlein | Alistair McKellar <Alistair McKellar>; Bill Dyer <Bill Dyer>; Frederique Jacquot <Frederique Jacquot>; G. Diane Stewart <G. Diane Stewart>; Iain Parish <Iain Parish>; James Thompson <James Thompson>; Jeremy Goodman <Jeremy Goodman>; Jessica Makin John Hunt John Vasatka <John Vasatka> Lloyd Inwards <Lloyd Inwards>; Martin Shaw <Martin Shaw>; Michel Neulodings <Michel Neulodings>; Mortimer Sackler Madlyn Primoff <Madlyn Primoff>; Nicole Sutherland-King <Nicole Sutherland-King>; Peter Gorman <Peter Gorman>; Tim Prudhoe <Timothy Prudhoe>; Robertha Brown <Robertha Brown>; Steven Finney Jessica Makin | RE Aurichio v. Aman - Affidavits - (1).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: investment/business transactions |
| 1160 | MSF00904973 | E-MAIL | Jim Henschlein | 9/25/2006 17:41 | Jim Henschlein | Ed Coury <Edward G. Coury> | Alistair McKellar <Alistair McKellar>; Bill Dyer <Bill Dyer>; Frederique Jacquot <Frederique Jacquot>; G. Diane Stewart <G. Diane Stewart>; Iain Parish <Iain Parish>; James Thompson <James Thompson>; Jeremy Goodman <Jeremy Goodman>; Jessica Makin John Hunt John Vasatka <John Vasatka> Lloyd Inwards <Lloyd Inwards>; Martin Shaw <Martin Shaw>; Michel Neulodings <Michel Neulodings>; Mortimer Sackler Madlyn Primoff <Madlyn Primoff>; Nicole Sutherland-King <Nicole Sutherland-King>; Peter Gorman <Peter Gorman>; Tim Prudhoe <Timothy Prudhoe>; Robertha Brown <Robertha Brown>; Steven Finney Jessica Makin | RE Aurichio v. Aman - Affidavits.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and discussing legal advice re: investment/business transactions |
| 1165 | | E-MAIL | Mortimer DA Sackler | 9/26/2006 19:21 | Robins, Jeffrey <Jeffrey A. Robins> | Owen Foley <Owen Foley> | Mortimer Sackler <Mortimer Sackler>; John Hunt <John Hunt> Michel Neulodings <Michel Neulodings>; Holly Bassett <Holly Bassett> | NWP Golf - parent structures - nwp13127.eml | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 1166 | | E-MAIL | Mortimer DA Sackler | 9/26/2006 21:06 | Owen Foley <Owen Foley> | Michel Neulodings <Michel Neulodings> | Mortimer Sackler <Mortimer Sackler>; John Hunt <John Hunt>; Holly Bassett <Holly Bassett> Lloyd Inwards <Lloyd Inwards> | RE NWP Golf - parent structures - nwp13127 - (7).eml | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice and requesting legal advice re: investment/business transactions |
| 1167 | | E-MAIL | Mortimer DA Sackler | 9/26/2006 22:22 | Michel Neulodings <Michel Neulodings> | Owen Foley <Owen Foley> | Mortimer Sackler <Mortimer Sackler>; John Hunt <John Hunt>; Holly Bassett <Holly Bassett> Lloyd Inwards <Lloyd Inwards> | RE NWP Golf - parent structures - nwp13127.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 1175 | MSF01006965 | E-MAIL | Mortimer DA Sackler | 10/4/2006 0:36 | | Jessica Makin | Alistair McKellar Bill Dyer Edward G. Coury Frederique Jacquot G. Diane Stewart Iain Parish James Thompson Jeremy Goodman "Katz, Jerome C." <Jerome C. Katz> John Hunt John Hunt <John Hunt> John Vasatka Lloyd Inwards Martin Shaw Michel Neulodings Madlyn Primoff "Baker, Mortimer D.A." <Mortimer D.A. Sackler> Mark Silverstein Nicole Sutherland-King Peter Gorman Timothy Prudhoe Robertha Brown "Baker, Stuart D." <Stuart D. Baker> Steven Finney Thomas E. Butler "Sackler, Mortimer D.A." <Mortimer D.A. Sackler> | RE Aurichio/Schwartz - settlement demand - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 1178 | MSF00905020 | E-MAIL | Mortimer DA Sackler | 10/4/2006 21:05 | Ed Coury <Edward G. Coury>; Alistair McKellar <Alistair McKellar>; Bill Dyer <Bill Dyer>; Frederique Jacquot <Frederique Jacquot>; G. Diane Stewart>; Iain Parish <Iain Parish>; James Thompson <James Thompson>; Jeremy Goodman <Jeremy Goodman>; "Katz, Jerome C." <Jerome C. Katz>; John Vasatka <John Vasatka>; Lloyd Inwards <Lloyd Inwards>; Martin Shaw <Martin Shaw>; Michel Neulodings <Michel Neulodings>; Madlyn Primoff <Madlyn Primoff>; Nicole Sutherland-King <Nicole Sutherland-King>; Peter Gorman <Peter Gorman>; Tim Prudhoe <Timothy Prudhoe>; Robertha Brown <Robertha Brown>; "Baker, Stuart D." <Stuart D. Baker>; "Butler, Thomas E." <Thomas E. Butler>; Steven Finney Mortimer Sackler John Hunt Jim Henschlein Jessica Makin Mark Silverstein <Mark Silverstein> | Jim Henschlein | | Aman - new Schwartz injury claim.eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 1179 | MSF01006986 | E-MAIL | Mortimer DA Sackler | 10/4/2006 21:25 | Ed Coury <Edward G. Coury>; Alistair McKellar <Alistair McKellar>; Bill Dyer <Bill Dyer>; G. Diane Stewart>; Iain Parish <Iain Parish>; John Vasatka <John Vasatka> | Jim Henschlein | | Aman settlement letter.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 1180 | | E-MAIL | Mortimer DA Sackler | 10/4/2006 21:39 | Jim Henschlein Ed Coury <Edward G. Coury>; Alistair McKellar <Alistair McKellar>; Bill Dyer <Bill Dyer>; G. Diane Stewart>; Iain Parish <Iain Parish>; John Vasatka <John Vasatka>; Madlyn Primoff <Madlyn Primoff>; Nicole Sutherland-King <Nicole Sutherland-King>; John Hunt Jim Henschlein Jessica Makin Mark Silverstein <Mark Silverstein> | John Hunt <John Hunt> | | RE Aman settlement letter.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1194 | MSF00905076 | E-MAIL | Mortimer DA Sackler | 10/11/2006 23:36 | John Hunt Michel Neulodings Owen Foley | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Letter re Setai Lot in Amanyara.eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 1195 | MSF00905080 | E-MAIL | Mortimer DA Sackler | 10/12/2006 8:07 | Sackler, Mortimer D. A. Sackler> John Hunt <John Hunt> Owen Foley <Owen Foley> | Michel Neulodings | | Re Letter re Setai Lot in Amanyara - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 1197 | MSF00905086 | E-MAIL | Mortimer DA Sackler | 10/12/2006 14:12 | Steven Finney | Ed Coury <Edward G. Coury> | Mortimer Sackler John Hunt Michel Neulodings | Guest Incident - Room 109 - Chadbourne & Parks Legal Fees.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 1199 | MSF00905086 | E-MAIL | Mortimer DA Sackler | 10/12/2006 15:16 | Sackler, Mortimer D. A. Sackler> John Hunt Michel Neulodings | Michel Neulodings <Michel Neulodings>; Holly Bassett <Holly Bassett> | | RE Letter re Setai Lot in Amanyara - cmp2620 - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 1200 | MSF00905104 | E-MAIL | Mortimer DA Sackler | 10/12/2006 17:57 | Owen Foley <Owen Foley> | John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Michel Neulodings | RE Letter re Setai Lot in Amanyara - cmp2620.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 1201 | | E-MAIL | Mortimer DA Sackler | 10/13/2006 19:20 | Ed Coury <Edward G. Coury>; Alistair McKellar <Alistair McKellar>; Bill Dyer <Bill Dyer>; G. Diane Stewart <G. Diane Stewart>; Iain Parish <Iain Parish>; John Vasatka <John Vasatka>; Madlyn Primoff <Madlyn Primoff>; Nicole Sutherland-King <Nicole Sutherland-King>; Robertha Brown <Robertha Brown>; "Baker, Stuart D." <Stuart D. Baker>; John Hunt Jim Henschlein Jessica Makin Mark Silverstein <Mark Silverstein> | Jim Henschlein | | Aurichio v. Aman Release.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 1203 | | E-MAIL | Mortimer DA Sackler | 10/16/2006 14:52 | Jim Henschlein | John Hunt <John Hunt> | Michel Neulodings <Michel Neulodings>; Mortimer Sackler <Mortimer Sackler>; Edward G. Coury <Edward G. Coury> | RE Aurichio v. Aman Release - (5).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1204 | | E-MAIL | Mortimer DA Sackler | 10/16/2006 15:24 | John Hunt <John Hunt> Jim Henschlein | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neulodings <Michel Neulodings>; Edward G. Coury <Edward G. Coury> | RE Aurichio v. Aman Release.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1207 | | E-MAIL | Mortimer DA Sackler | 10/16/2006 22:00 | John Hunt <John Hunt> Jim Henschlein | Edward G. Coury <Edward G. Coury>; Michel Neulodings <Michel Neulodings>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | | RE Aurichio v. Aman Release - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1208 | MSF00905129 | E-MAIL | Mortimer DA Sackler | 10/17/2006 17:54 | John Hunt Mortimer Sackler Lloyd Inwards <Lloyd Inwards> | Michel Neulodings <Michel Neulodings> | | - (b3914).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1214 | | E-MAIL | Mortimer DA Sackler | 10/20/2006 21:23 | Ed Coury <Edward G. Coury> Michel Neulodings | Owen Foley <Owen Foley> | Mortimer Sackler <Mortimer Sackler>; John Hunt <John Hunt> Holly Bassett | Villa refinancing.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1215 | | E-MAIL | Mortimer DA Sackler | 10/20/2006 23:48 | Owen Foley Edward G. Coury Michel Neulodings | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt Holly Bassett | Re Villa refinancing.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1238 | | E-MAIL | Mortimer DA Sackler | 10/27/2006 17:51 | Ed Coursy -Edward G. Coursy- John Hunt | John Hunt -John Hunt- | Michel Neutologs -Michel Neutologs- Lloyd Inwards Owen Foley -Owen Foley- Mortimer Sackler -Mortimer Sackler- | RE ScotiaBank - Villa Refinancing - (22).xml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: investment/business transactions |
| 1240 | | E-MAIL | Mortimer DA Sackler | 10/31/2006 13:57 | Schreyer, Leslie J. -Leslie J. Schreyer- | John Hunt -John Hunt- | Michel Neutromer D.A. -Mortimer D. A. Sackler- Edward G Coursy -Edward G. Coursy- | FW Guest Incident - Room 109 - Chadbourne & Parke Legal Fees.xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1241 | MSF00828050 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/31/2006 16:13 | Keith Dixon -Keith Dixon- | David Fox -David Fox- | David McNaughtan -David McNaughtan- Santiago Pinson -Santiago Pinson- | FW: Private Equity 1st summary re investment committee conference call November | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 1243 | | E-MAIL | Mortimer DA Sackler | 11/1/2006 15:51 | Mortimer Sackler -Mortimer Sackler- John Hunt | Ed Coursy -Edward G. Coursy- | | ScotiaBank - Villa Refinancing (7).xml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 1259 | MSF01007094 | E-MAIL | Mortimer DA Sackler | 11/9/2006 22:31 | Sackler, Mortimer D.A. -Mortimer D. A. Sackler- John Hunt Edward Coursy -Edward G. Coursy- Lloyd Inwards -Lloyd Inwards- | Michel Neutologs -Michel Neutologs- | Owen Foley -Owen Foley- | RE Golf Submission - (2).xml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1263 | MSF01007113 | E-MAIL | Mortimer DA Sackler | 11/11/2006 15:57 | Mitchel, Christopher B. -Christopher B. Mitchell- "Kelly, Lauren D." -Lauren D. Kelly- | Jonathan White | | Re MDS Philanthropy.xml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution |
| 1293 | | E-MAIL | Mortimer DA Sackler | 11/27/2006 19:16 | Owen Foley -Owen Foley- | Ed Coursy -Edward G. Coursy- | Michel Neutologs- Mortimer -Mortimer Sackler- | Re Caicos Resorts - funding issues and corporate procedures - cmp2k20 - (8).xml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 1294 | | E-MAIL | Mortimer DA Sackler | 11/27/2006 19:44 | Edward G. Coursy Owen Foley | Sackler, Mortimer D.A. -Mortimer D. A. Sackler- | Michel Neutologs | Re Caicos Resorts - funding issues and corporate procedures - cmp2k20 - (3).xml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 1295 | | E-MAIL | Mortimer DA Sackler | 11/27/2006 19:50 | Sackler, Mortimer D.A. -Mortimer D. A. Sackler- | Ed Coursy -Edward G. Coursy- | | RE Caicos Resorts - funding issues and corporate procedures - cmp2k20 - (7).xml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 1296 | | E-MAIL | Mortimer DA Sackler | 11/27/2006 23:29 | Edward G. Coursy | Sackler, Mortimer D.A. -Mortimer D. A. Sackler- | | Re Caicos Resorts - funding issues and corporate procedures - cmp2k20 - (6).xml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 1297 | | E-MAIL | Mortimer DA Sackler | 11/27/2006 23:57 | Sackler, Mortimer D.A. -Mortimer D. A. Sackler- Edward G. Coursy | Owen Foley -Owen Foley- | Michel Neutologs John Hunt -John Hunt- | RE Caicos Resorts - funding issues and corporate procedures - cmp2k20 - (4).xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1298 | | E-MAIL | Mortimer DA Sackler | 11/28/2006 1:24 | Owen Foley -Owen Foley- Edward G. Coursy | Sackler, Mortimer D.A. -Mortimer D. A. Sackler- | Michel Neutologs John Hunt -John Hunt- | Re Caicos Resorts - funding issues and corporate procedures - cmp2k20 - (5).xml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1300 | | E-MAIL | Mortimer DA Sackler | 11/28/2006 11:49 | Sackler, Mortimer D.A. -Mortimer D. A. Sackler- | Ed Coursy -Edward G. Coursy- | | RE Caicos Resorts - funding issues and corporate procedures - cmp2k20 - (1).xml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 1303 | | E-MAIL | Mortimer DA Sackler | 11/28/2006 12:04 | Owen Foley -Owen Foley- "Sackler, Mortimer D.A." -Mortimer D. A. Sackler- | Ed Coursy -Edward G. Coursy- | Michel Neutologs John Hunt -John Hunt- | Re Caicos Resorts - funding issues and corporate procedures - cmp2k20 - (2).xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1305 | | E-MAIL | Mortimer DA Sackler | 11/28/2006 13:31 | Ed Coursy -Edward G. Coursy- | Sackler, Mortimer D.A. -Mortimer D. A. Sackler- | | Re Caicos Resorts - funding issues and corporate procedures - cmp2k20 - (6).xml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 1309 | | E-MAIL | Mortimer DA Sackler | 11/28/2006 16:38 | Sackler, Mortimer D.A. -Mortimer D. A. Sackler- John Hunt Michel Neutologs | Robins, Jeffrey -Jeffrey A. Robins- | | Caico Resorts Ltd.xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1318 | | E-MAIL | Mortimer DA Sackler | 11/28/2006 20:20 | Ed Coursy -Edward G. Coursy- "Sackler, Mortimer D.A." -Mortimer D. A. Sackler- | Owen Foley -Owen Foley- | | RE Caicos Resorts - funding issues and corporate procedures - cmp2k20 - (2).xml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 1323 | | E-MAIL | Mortimer DA Sackler | 11/28/2006 20:38 | Ed Coursy -Edward G. Coursy- Owen Foley -Owen Foley- | Sackler, Mortimer D.A. -Mortimer D. A. Sackler- | | FW Caico Resorts Ltd.xml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 1330 | | E-MAIL | Mortimer DA Sackler | 11/28/2006 22:37 | Sackler, Mortimer D.A. -Mortimer D. A. Sackler- Edward G. Coursy | Owen Foley -Owen Foley- | Michel Neutologs John Hunt | Re Caicos Resorts - funding issues and corporate procedures - cmp2k20 - (7).xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and providing legal advice re: investment/business transactions |
| 1334 | | E-MAIL | Mortimer DA Sackler | 11/29/2006 21:16 | Sackler, Mortimer D.A. -Mortimer D. A. Sackler- John Hunt -John Hunt- Michel Neutologs | Robins, Jeffrey -Jeffrey A. Robins- | | FW Caico Resorts Ltd.xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 1336 | MSF01007132 | E-MAIL | Mortimer DA Sackler | 11/29/2006 22:34 | Sackler, Mortimer D.A. -Mortimer D. A. Sackler- Edward G. Coursy | Owen Foley -Owen Foley- | | RE Caicos Resorts - funding issues and corporate procedures - cmp2k20.xml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal and requesting and providing legal advice re: investment/business transactions |
| 1338 | MSF01007137 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 11/29/2006 22:34 | Owen Foley -Owen Foley- "Sackler, Mortimer D.A." -Mortimer D. A. Sackler- | Ed Coursy -Edward G. Coursy- | Michel Neutologs John Hunt -John Hunt- | RE Caicos Resorts - funding issues and corporate procedures - cmp2k20.xml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 1342 | MSF01007173 | E-MAIL | Mortimer DA Sackler | 11/30/2006 19:47 | Jim Herschlein | G. Diane Stewart | Alistor McKellar -Alistor McKellar- Bill Dyer -Bill Dyer- Ed Coursy -Edward G. Coursy- Jan Parrish -Jan Parrish- Jim Herschlein Jessica Maikin John Hunt John Vasatka -John Vasatka- Mortimer Sackler Madlyn Primoff -Madlyn Primoff- Mark Silverstein -Mark Silverstein- Nicole Sutherland-King -Nicole Sutherland-King- Robertha Brown -Robertha Brown- Steven Finney | Re Aurichio & Schwartz v. Amanyara Settlement Documentation.xml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 1345 | | E-MAIL | Mortimer DA Sackler | 12/1/2006 19:47 | Ed Coursy -Edward G. Coursy- | Owen Foley -Owen Foley- | Mortimer -Mortimer Sackler- John Hunt | RE Working Capital Funding - (19).xml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1358 | | E-MAIL | Mortimer DA Sackler | 12/6/2006 15:12 | Michel Neutologs -Michel Neutologs- | John Hunt -John Hunt- | Mortimer Sackler -Mortimer Sackler- | RE Caicos Resorts - villa management agreements for Villa 32 Ltd. and 35 Amanyara Ltd. xml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 1363 | | E-MAIL | Mortimer DA Sackler | 12/11/2006 16:41 | John Hunt -John Hunt- Ed Coursy -Edward G. Coursy- | Sackler, Mortimer D.A. -Mortimer D. A. Sackler- Holly Bassett -Holly Bassett- | | RE Working Capital Funding - (10).xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1374 | | E-MAIL | Mortimer DA Sackler | 12/12/2006 5:42 | Owen Foley -Owen Foley- Ed Coursy -Edward G. Coursy- | Sackler, Mortimer D.A. -Mortimer D. A. Sackler- | | RE Working Capital Funding - (9).xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1387 | | E-MAIL | Mortimer DA Sackler | 12/20/2006 23:08 | Michel Neutologs -Michel Neutologs- Mortimer Sackler | Owen Foley -Owen Foley- | | NWP JV heads variation.xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1451 | MSF00906824 | E-MAIL | Mortimer DA Sackler | 1/26/2007 12:49 | Edward Coursy -Edward G. Coursy- Ariel Mlsick -Ariel R. Mlsick- | Sackler, Mortimer D.A. -Mortimer D. A. Sackler- | John Hunt Michel Neutologs -Michel Neutologs- Owen Foley -Owen Foley- | Re OJH - Earn-out Consideration Payment Certificate # 02 - (1).xml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 1453 | MSF00906829 | E-MAIL | Mortimer DA Sackler | 1/26/2007 16:11 | Ariel Mlsick -Ariel R. Mlsick- Edward Coursy -Edward G. Coursy- | Sackler, Mortimer D.A. -Mortimer D. A. Sackler- | John Hunt Michel Neutologs -Michel Neutologs- Owen Foley -Owen Foley- | Re OJH - Earn-out Consideration Payment Certificate # 02.xml | Privilege Redact | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: investment/business transactions |
| 1463 | | E-MAIL | Mortimer DA Sackler | 2/1/2007 22:53 | Michel Neutologs -Michel Neutologs- John Hunt -John Hunt- "Sackler, Mortimer D.A." -Mortimer D. A. Sackler- Lloyd Inwards | Owen Foley -Owen Foley- | | Golf JVA - mep13482 - (4).xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1468 | MSF00829910 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/5/2007 14:36 | Keith Dixon -Keith Dixon- | David McNaughtan -David McNaughtan- | David Fox -David Fox- Santiago Pinson -Santiago Pinson- Rebecca Redacted for PII -Rebecca Redacted for PII- | RE: FW: Atlantis China | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: investment/business transactions |
| 1478 | | E-MAIL | Mortimer DA Sackler | 2/8/2007 17:34 | Adam Gold -Adam Gold- | Owen Foley -Owen Foley- | John Hunt -John Hunt- Mortimer Sackler -Mortimer Sackler- Michel Neutologs -Michel Neutologs- Holly Bassett -Holly Bassett- | Refinancing - (r13x41 - (1).xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1481 | MSF00906946 | E-MAIL | Mortimer DA Sackler | 2/8/2007 19:50 | John Hunt Mortimer Sackler -Mortimer Sackler- | Michel Neutologs -Michel Neutologs- | | FW James McLaren.xml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 1483 | MSF00906949 | E-MAIL | Mortimer DA Sackler | 2/8/2007 20:27 | Michel Neutologs -Michel Neutologs- | John Hunt -John Hunt- | Owen Foley -Owen Foley- Mortimer Sackler -Mortimer Sackler- | RE James McLaren - (5).xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1484 | MSF00906949 | E-MAIL | Mortimer DA Sackler | 2/9/2007 0:13 | Owen Foley -Owen Foley- Michel Neutologs -Michel Neutologs- John Hunt -John Hunt- Lloyd Inwards | Sackler, Mortimer D.A. -Mortimer D. A. Sackler- | Holly Bassett -Holly Bassett- | RE Golf JVA - mep13482 - (9).xml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 1487 | | E-MAIL | Mortimer DA Sackler | 2/9/2007 16:19 | Sackler, Mortimer D.A. -Mortimer D. A. Sackler- Michel Neutologs -Michel Neutologs- John Hunt -John Hunt- Lloyd Inwards | Owen Foley -Owen Foley- | Holly Bassett -Holly Bassett- | RE Golf JVA - mep13482 - (25).xml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1488 | | E-MAIL | Mortimer DA Sackler | 2/9/2007 17:37 | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; John Hunt <John Hunt>; Lloyd Inwards | Michel Neusteing <Michel Neusteing> | Holly Bassett <Holly Bassett> | RE Golf JVA - nwp13482 - (24).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 1490 | | E-MAIL | Mortimer DA Sackler | 2/9/2007 22:58 | Michel Neusteing <Michel Neusteing>; Owen Foley <Owen Foley>; John Hunt <John Hunt>; Lloyd Inwards | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | RE Golf JVA - nwp13482 - (8).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 1494 | | E-MAIL | Mortimer DA Sackler | 2/12/2007 15:05 | Adam Gold <Adam Gold> | Owen Foley <Owen Foley> | John Hunt <John Hunt>; Mortimer Sackler <Mortimer Sackler>; Michel Neusteing <Michel Neusteing>; Holly Bassett <Holly Bassett> | Re Refinancing - cr13641 - (6).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1496 | | E-MAIL | Mortimer DA Sackler | 2/12/2007 15:21 | Owen Foley Adam Gold | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt Michel Neusteings Holly Bassett | Re Refinancing - cr13641.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 1497 | | E-MAIL | Mortimer DA Sackler | 2/12/2007 15:35 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Adam Gold | Owen Foley <Owen Foley> | | Re Refinancing - cr13641 - (5).eml | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 1498 | | E-MAIL | Mortimer DA Sackler | 2/12/2007 18:38 | John Hunt Mortimer Sackler <Mortimer Sackler> | Michel Neusteings <Michel Neusteings> | | FW Fitt and McClaren - cr13674.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1525 | | E-MAIL | Mortimer DA Sackler | 2/19/2007 12:39 | Jonathan White | Keith Dixon <Keith Dixon> | Mitchell, Marianne <Marianne Mitchell>; "Ward, Peter M." <Peter M. Ward> | Conference call - 11 am NY (4 pm UK)(5 pm Zurich) Thursday 1st March 2007.eml | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 1548 | | E-MAIL | Mortimer DA Sackler | 2/28/2007 18:13 | John Hunt <John Hunt>; John Vasatka <John Vasatka>; Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Michel Neusteings Edward G Courey <Edward G. Courey> | Mark Silverstorn <Mark Silverstorn> | Holly Bassett <Holly Bassett> | RE Coldrollothschild Villa Management Agreement - scaR897 - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting and providing legal advice re: investment/business transactions |
| 1549 | | E-MAIL | Mortimer DA Sackler | 2/28/2007 23:05 | Mark Silverstorn <Mark Silverstorn>; John Vasatka <John Vasatka>; Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Michel Neusteings Edward G Courey <Edward G. Courey> | John Hunt <John Hunt> | Holly Bassett <Holly Bassett> | RE Coldrollothschild Villa Management Agreement - scaR897.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting and providing legal advice re: investment/business transactions |
| 1563 | | E-MAIL | Mortimer DA Sackler | 3/1/2007 18:20 | Jonathan White | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Dr Mortimer <Mortimer Sackler>; Keith Dixon <Keith Dixon> | RE Loan - (17).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1573 | | E-MAIL | Mortimer DA Sackler | 3/2/2007 12:53 | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neusteings <Michel Neusteings>; Edward Courey <Edward G. Courey>; John Hunt <John Hunt> | Re January Statement Amanyara.eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 1581 | | E-MAIL | Mortimer DA Sackler | 3/3/2007 0:30 | Mortimer Sackler <Mortimer Sackler>; John Hunt <John Hunt>; Robert Gaunt <Robert Gaunt>; Edward G Courey <Edward G. Courey>; Owen Foley <Owen Foley>; Adam Gold <Adam Gold> | Owen Foley <Owen Foley> | Holly Bassett <Holly Bassett>; Kieran McCourt | Refinancing - cr13641 - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1591 | | E-MAIL | Mortimer DA Sackler | 3/5/2007 16:48 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Owen Foley <Owen Foley> | Ed Courey <Edward G. Courey> | Michel Neusteings <Michel Neusteings> John Hunt <John Hunt> | Aman - CR50 Fees.eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 1592 | | E-MAIL | Mortimer DA Sackler | 3/5/2007 17:21 | Emma Riach Edward G. Courey Mortimer Sackler | Owen Foley | | Fw Aman - CR50 Fees - cmp2620.eml | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 1595 | MSF01007322 | E-MAIL | Mortimer DA Sackler | 3/5/2007 23:00 | Edward G. Courey Mortimer Sackler | Emma Riach <Emma Riach> | Holly Bassett <Holly Bassett> Owen Foley | Fw Aman - CR50 Fees - cmp2620 - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1596 | MSF01007323 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/5/2007 23:00 | Emma Riach Edward G. Courey Mortimer Sackler | Owen Foley | | Fw Aman - CR50 Fees - cmp2620 - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 1599 | | E-MAIL | Mortimer DA Sackler | 3/7/2007 20:53 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Edward G. Courey | Emma Riach <Emma Riach> | Holly Bassett <Holly Bassett> Owen Foley Michel Neusteings <Michel Neusteings> | RE Aman - CR50 Fees - cmp2620.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1600 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/7/2007 20:53 | Emma Riach <Emma Riach> Edward G. Courey | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Holly Bassett <Holly Bassett> Owen Foley Michel Neusteings <Michel Neusteings> | RE Aman - CR50 Fees - cmp2620.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1601 | | E-MAIL | Mortimer DA Sackler | 3/7/2007 21:32 | Ed Courey <Edward G. Courey>; John Hunt <John Hunt>; Lloyd Inwards <Lloyd Inwards>; Michel Neusteings <Michel Neusteings>; Mortimer Sackler <Mortimer Sackler> | Adam Gold <Adam Gold> | rob gaunt <Robert Gaunt>; Owen Foley <Owen Foley> | RE Villas 08 and 11 - (15).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1602 | | E-MAIL | Mortimer DA Sackler | 3/7/2007 21:40 | Adam Gold <Adam Gold>; John Hunt <John Hunt>; Lloyd Inwards <Lloyd Inwards>; Michel Neusteings <Michel Neusteings>; Mortimer Sackler <Mortimer Sackler> | Ed Courey <Edward G. Courey> | rob gaunt <Robert Gaunt>; Owen Foley <Owen Foley> | RE Villas 08 and 11 - (14).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1603 | | E-MAIL | Mortimer DA Sackler | 3/7/2007 21:49 | Adam Gold <Adam Gold>; Edward G Courey <Edward G. Courey>; John Hunt <John Hunt>; Lloyd Inwards <Lloyd Inwards>; Mortimer Sackler <Mortimer Sackler> | Michel Neusteings | Robert Gaunt <Robert Gaunt>; Owen Foley <Owen Foley> | Re Villas 08 and 11 - (13).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1604 | | E-MAIL | Mortimer DA Sackler | 3/7/2007 22:29 | Michel Neusteings Adam Gold <Adam Gold>; John Hunt <John Hunt>; Lloyd Inwards <Lloyd Inwards>; Mortimer Sackler <Mortimer Sackler> | Ed Courey <Edward G. Courey> | Robert Gaunt <Robert Gaunt>; Owen Foley <Owen Foley> | RE Villas 08 and 11 - (11).eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 1606 | | E-MAIL | Mortimer DA Sackler | 3/7/2007 23:13 | Ed Courey <Edward G. Courey>; Michel Neusteings Adam Gold <Adam Gold>; John Hunt <John Hunt>; Lloyd Inwards <Lloyd Inwards>; Mortimer Sackler <Mortimer Sackler>; Ariel <Ariel R. Misick> | Owen Foley | Robert Gaunt <Robert Gaunt>; Owen Foley <Owen Foley> | Re Villas 08 and 11 - (10).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1607 | | E-MAIL | Mortimer DA Sackler | 3/7/2007 23:27 | Owen Foley Edward G. Courey Michel Neusteings Adam Gold John Hunt Lloyd Inwards Ariel R. Misick | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robert Gaunt Owen Foley | Re Villas 08 and 11 - (2).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 1608 | | E-MAIL | Mortimer DA Sackler | 3/7/2007 23:29 | Owen Foley Ed Courey <Edward G. Courey>; Michel Neusteings Adam Gold <Adam Gold>; John Hunt <John Hunt>; Lloyd Inwards <Lloyd Inwards>; Mortimer Sackler <Mortimer Sackler> | Ariel Misick <Ariel R. Misick> | Robert Gaunt Owen Foley | RE Villas 08 and 11 - (9).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1609 | | E-MAIL | Mortimer DA Sackler | 3/7/2007 23:34 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Owen Foley Edward G. Courey Michel Neusteings Adam Gold John Hunt Lloyd Inwards | Ariel Misick <Ariel R. Misick> | Robert Gaunt Owen Foley | RE Villas 08 and 11 - (8).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1610 | | E-MAIL | Mortimer DA Sackler | 3/7/2007 23:37 | Ariel Misick <Ariel R. Misick>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Owen Foley Edward G Courey <Edward G. Courey>; Adam Gold <Adam Gold>; John Hunt <John Hunt>; Lloyd Inwards <Lloyd Inwards> | Michel Neusteings | Robert Gaunt <Robert Gaunt>; Owen Foley <Owen Foley> | Re Villas 08 and 11 - (7).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1611 | | E-MAIL | Mortimer DA Sackler | 3/7/2007 23:40 | Ariel R. Misick Owen Foley Ed Courey <Edward G. Courey>; Michel Neusteings Adam Gold <Adam Gold>; John Hunt <John Hunt>; Lloyd Inwards <Lloyd Inwards>; Mortimer Sackler <Mortimer Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robert Gaunt <Robert Gaunt>; Owen Foley <Owen Foley> | RE Villas 08 and 11 - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1612 | | E-MAIL | Mortimer DA Sackler | 3/8/2007 14:35 | Michel Neusteings; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Owen Foley Edward G Courey <Edward G. Courey>; Adam Gold <Adam Gold>; John Hunt <John Hunt>; Lloyd Inwards <Lloyd Inwards> | Ariel Misick <Ariel R. Misick> | Robert Gaunt <Robert Gaunt>; Owen Foley <Owen Foley> | RE Villas 08 and 11 - (6).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1615 | | E-MAIL | Mortimer DA Sackler | 3/8/2007 17:09 | Ariel R. Misick Michel Neusteings; "Sackler, Mortimer D. A." <Mortimer D. A. Sackler>; Owen Foley Edward G Courey <Edward G. Courey>; John Hunt <John Hunt>; Lloyd Inwards <Lloyd Inwards> | Adam Gold <Adam Gold> | Robert Gaunt <Robert Gaunt>; Owen Foley <Owen Foley> | RE Villas 08 and 11 - (5).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1616 | | E-MAIL | Mortimer DA Sackler | 3/8/2007 17:31 | Adam Gold <Adam Gold>; Michel Neusteings; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Owen Foley Edward G Courey <Edward G. Courey>; John Hunt <John Hunt>; Lloyd Inwards <Lloyd Inwards> | Ariel Misick <Ariel R. Misick> | Robert Gaunt <Robert Gaunt>; Owen Foley <Owen Foley> | RE Villas 08 and 11 - (4).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1618 | | E-MAIL | Mortimer DA Sackler | 3/8/2007 18:04 | Michel Neusteings <Michel Neusteings> | Adam Gold <Adam Gold> | | FW Villas 08 and 11.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 1622 | | E-MAIL | Mortimer DA Sackler | 3/8/2007 22:58 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Adam Gold <Adam Gold> | Michel Neusteings Edward G Courey <Edward G. Courey>; John Hunt <John Hunt>; Owen Foley <Owen Foley>; Robert Gaunt | RE Villas 08 and 11.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1623 | | E-MAIL | Mortimer DA Sackler | 3/8/2007 23:13 | Adam Gold | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neusteings Edward G. Courey John Hunt Owen Foley Robert Gaunt | Re Villas 08 and 11.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1624 | | E-MAIL | Mortimer DA Sackler | 3/8/2007 23:19 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Adam Gold <Adam Gold> | Michel Neusteings Edward G. Courey John Hunt <John Hunt> Owen Foley Robert Gaunt Ariel R. Misick | Villa 11 - final summary.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 1625 | | E-MAIL | Mortimer DA Sackler | 3/8/2007 23:33 | Adam Gold | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neusteings Edward G. Courey John Hunt Owen Foley Robert Gaunt Ariel R. Misick | RE Villa 11 - final summary.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1632 | | E-MAIL | Mortimer DA Sackler | 3/9/2007 14:34 | Ariel Misick <Ariel R. Misick> | Adam Gold <Adam Gold> | John Hunt <John Hunt> Owen Foley <Owen Foley> Mortimer Sackler <Mortimer Sackler> | Villa 11 - (10).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1633 | | E-MAIL | Mortimer DA Sackler | 3/9/2007 14:59 | Adam Gold <Adam Gold> | Ariel R. Misick <Ariel R. Misick> | John Hunt <John Hunt>; Owen Foley <Owen Foley>; Mortimer Sackler <Mortimer Sackler> | RE Villa 11 - (44).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1634 | | E-MAIL | Mortimer DA Sackler | 3/9/2007 15:37 | Ariel R. Misick | Adam Gold <Adam Gold> | | RE Villa 11 - (42).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1636 | | E-MAIL | Mortimer DA Sackler | 3/9/2007 16:23 | Adam Gold <Adam Gold> Ariel R. Misick | Owen Foley <Owen Foley> | Mortimer Sackler <Mortimer Sackler> Holly Bassett <Holly Bassett> | RE Villa 11 - cr13641 - (5).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1643 | | E-MAIL | Mortimer DA Sackler | 3/10/2007 17:38 | Emma Riach <Emma Riach> Edward G. Courey | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Holly Bassett <Holly Bassett> Owen Foley Michel Neusteings <Michel Neusteings>; Owen Foley John Hunt <John Hunt> | RE Aman - CR50 Fees - cmp2620 - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1648 | | E-MAIL | Mortimer DA Sackler | 3/13/2007 19:25 | Ariel R. Misick | Adam Gold <Adam Gold> | Owen Foley <Owen Foley> Mortimer Sackler <Mortimer Sackler> | RE Villa 11 - (39).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1649 | | E-MAIL | Mortimer DA Sackler | 3/13/2007 20:41 | Owen Foley <Owen Foley> | Adam Gold <Adam Gold> | Mortimer Sackler <Mortimer Sackler> ; Ariel R. Misick | RE Villa 11 - cr13641 - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 1650 | | E-MAIL | Mortimer DA Sackler | 3/13/2007 20:43 | Adam Gold <Adam Gold> Ariel R. Misick | Owen Foley <Owen Foley> | | RE Villa 11 - cr13641 - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1651 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/13/2007 20:43 | Adam Gold <Adam Gold>; Michel Neustoings; "Sacker, Mortimer D.A." <Mortimer D. A. Sackler>; Owen Foley Edward G Courey <Edward G. Courey> John Hunt <John Hunt> Lloyd Inwards <Lloyd Inwards> | Ariel Misick <Ariel R. Misick> | Robert Gaunt <Robert Gaunt> Owen Foley <Owen Foley> | RE. Villas 08 and 11 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1652 | | E-MAIL | Mortimer DA Sackler | 3/13/2007 20:57 | Adam Gold <Adam Gold> Owen Foley <Owen Foley> | Ariel Misick <Ariel R. Misick> | | RE Villa 11 - cr13641 - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1653 | | E-MAIL | Mortimer DA Sackler | 3/13/2007 21:01 | Mortimer Sackler <Mortimer Sackler> | Adam Gold <Adam Gold> | Ariel R. Misick Owen Foley <Owen Foley> John Hunt <John Hunt> | RE Villa 11 - cr13641 - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1654 | | E-MAIL | Mortimer DA Sackler | 3/13/2007 21:12 | Adam Gold | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Ariel R. Misick Owen Foley John Hunt | Re Villa 11 - cr13641.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 1655 | | E-MAIL | Mortimer DA Sackler | 3/14/2007 16:47 | Emma Riach <Emma Riach> Edward G. Courey Owen Foley | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Holly Bassett <Holly Bassett>; Owen Foley Michel Neustoings <Michel Neustoings> John Hunt <John Hunt> | RE Aman - OBSO Fees - cmp2k20.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1657 | | E-MAIL | Mortimer DA Sackler | 3/14/2007 21:39 | Adam Gold <Adam Gold> | Adam Gold <Adam Gold> | | RE Villa 11 - cr13641.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1665 | MSF00907687 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/15/2007 23:52 | Adam Gold <Adam Gold>; Michel Neustoings; "Sacker, Mortimer D.A." <Mortimer D. A. Sackler>; Owen Foley Edward G. Courey <Edward G. Courey> John Hunt <johnhunt> Lloyd Inwards <Lloyd Inwards> | Ariel Misick <Ariel R. Misick> | Robert Gaunt <Robert Gaunt> Owen Foley <Owen Foley> | RE. Villas 08 and 11 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1668 | | E-MAIL | Mortimer DA Sackler | 3/16/2007 20:14 | Owen Foley <Owen Foley> John Hunt <John Hunt> Michel Neustoings | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Ed Courey <Edward G. Courey> | FW Amanyara - cmp2k20.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1669 | | E-MAIL | Mortimer DA Sackler | 3/16/2007 20:19 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Ed Courey <Edward G. Courey> Owen Foley <Owen Foley> Michel Neustoings | RE Amanyara - cmp2k20.eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 1680 | | E-MAIL | Mortimer DA Sackler | 3/19/2007 17:23 | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Michel Neustoings Michel Neustoings Ed Courey <Edward G. Courey> Lloyd Inwards <Lloyd Inwards> | Owen Foley <Owen Foley> | | RE Golf JVA - mep13482 - (23).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting an intent to seek legal advice, and requesting and providing legal advice re: investment/business transactions |
| 1682 | MSF00907748 | E-MAIL | Mortimer DA Sackler | 3/19/2007 20:30 | John Hunt <John Hunt> Mortimer Sackler <Mortimer Sackler> | Adam Gold <Adam Gold> | Owen Foley <Owen Foley> | FW Amanyara - ScotiaBank JCA - cr13641.eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 1685 | | E-MAIL | Mortimer DA Sackler | 3/20/2007 20:03 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt <johnhunt> | Adam Gold <Adam Gold> | Michel Neustoings <Michel Neustoings> Ed Courey <Edward G. Courey> Lloyd Inwards <Lloyd Inwards> Robert Gaunt <Robert Gaunt> Owen Foley <Owen Foley> | RE current deal status.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1687 | MSF00907792 | E-MAIL | Mortimer DA Sackler | 3/21/2007 16:01 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Fischer, Joerg <Joerg Fischer> | Sacker, Dr Mortimer <Mortimer Sacker> | AW Mortimer jun - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Charles Lubar re: investment/business transactions |
| 1692 | MSF00907874 | E-MAIL | Mortimer DA Sackler | 3/22/2007 20:49 | Jonathan White | Sedor, Samantha <Samantha Sedor> | Keith Dixon <Keith Dixon> Stephen Osmont Joerg Fischer "Sacker, Mortimer D.A." <Mortimer D. A. Sackler> "Vellucci, Frank" <Frank S. Vellucci> "Santangelo, David" <David Santangelo> | FW eMagin Corporation - NEW WAIVER.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1696 | MSF00907886 | E-MAIL | Mortimer DA Sackler | 3/23/2007 14:22 | Jonathan White | Stephen Osmont <Stephen Osmont> | Keith Dixon <Keith Dixon> Joerg Fischer "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> "Vellucci, Frank" <Frank S. Vellucci> "Santangelo, David" <David Santangelo> | RE eMagin Corporation - NEW WAIVER.eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 1699 | | E-MAIL | Mortimer DA Sackler | 3/23/2007 17:12 | Mortimer Sackler <Mortimer Sackler> John Hunt <John Hunt> | Owen Foley <Owen Foley> | Holly Bassett <Holly Bassett> Adam Gold <Adam Gold> | Cost overrun guarantee - cr13641.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1701 | | E-MAIL | Mortimer DA Sackler | 3/23/2007 17:24 | Mortimer Sackler <Mortimer Sackler> John Hunt <John Hunt> | Owen Foley <Owen Foley> | Holly Bassett <Holly Bassett> Adam Gold <Adam Gold> | Debt Service Guarantee - cr13641.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1711 | MSF01007451 | E-MAIL | Mortimer DA Sackler | 3/25/2007 18:05 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt <John Hunt> | Owen Foley <Owen Foley> | Holly Bassett <Holly Bassett> Michel Neustoings <Michel Neustoings> | RE Golf JVA - mep13482 - (13).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1717 | | E-MAIL | Mortimer DA Sackler | 3/26/2007 23:07 | Jonathan White | Sedor, Samantha <Samantha Sedor> | Keith Dixon <Keith Dixon>; Joerg Fischer Stephen Osmont <Stephen Osmont> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> "Vellucci, Frank" <Frank S. Vellucci> | eMagin Corporation - Ailonge No. 2.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1727 | | E-MAIL | Mortimer DA Sackler | 3/27/2007 8:08 | Sackler, Jonathan <Jonathan Sacker> | Vellucci, Frank <Frank S. Vellucci> | Sacker, Mortimer D.A. <Mortimer D. A. Sacker>; "Ives, Stephen A." <Stephen A. Ives> "Dinaburg, Barry" <Barry | Go Mobile Documents - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1734 | | E-MAIL | Mortimer DA Sackler | 3/27/2007 8:54 | Sedor, Samantha <Samantha Sedor> | Stephen Osmont <Stephen Osmont> | | RE eMagin Corporation - Ailonge No. 2.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1739 | | E-MAIL | Theresa Sacker | 3/27/2007 21:34 | Lubar, Charles <Charles G. Lubar> "Sackler, Dr Mortimer" <Dr. Mortimer Sacker> | Sacker, Theresa <Theresa E. Sackler> | Jonathan White | RE. Meeting 12th April Thurs. 11.30 London | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 1756 | | E-MAIL | Mortimer DA Sackler | 3/28/2007 23:37 | Jonathan White | Sedor, Samantha <Samantha Sedor> | Keith Dixon <Keith Dixon>; "Fischer, Joerg" <Joerg Fischer>; "Chatrian, Michelle" <Michelle Chatrian> Stephen Osmont <Stephen Osmont> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> "Vellucci, Frank" <Frank S. Vellucci> | RE Consent to Amendment of the eMaginStillwater NPA - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1758 | | E-MAIL | Mortimer DA Sackler | 3/29/2007 1:15 | Samantha Sedor | Jonathan White | Keith Dixon <Keith Dixon>; Joerg Fischer "Chatrian, Michelle" <Michelle Chatrian> Stephen Osmont <Stephen Osmont> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Vellucci, Frank" <Frank S. Vellucci> | Re Consent to Amendment of the eMaginStillwater NPA - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1759 | | E-MAIL | Mortimer DA Sackler | 3/29/2007 15:01 | Jonathan White | Stephen Osmont <Stephen Osmont> | Keith Dixon <Keith Dixon>; "Fischer, Joerg" <Joerg Fischer> "Chatrian, Michelle" <Michelle Chatrian> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> "Vellucci, Frank" <Frank S. Vellucci> | RE Consent to Amendment of the eMaginStillwater NPA.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting and providing legal advice re: investment/business transactions |
| 1762 | | E-MAIL | Mortimer DA Sackler | 3/30/2007 15:33 | Tim Prudhoe <Timothy Prudhoe> John Hunt <John Hunt> | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Michel Neustoings <Michel Neustoings> | RE Golf JVA - further comments.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 1808 | | E-MAIL | Mortimer DA Sackler | 4/2/2007 22:51 | Michel Neustoings <Michel Neustoings> John Hunt Mortimer Sackler | Owen Foley <Owen Foley> | Ed Courey <Edward G. Courey> Lloyd Inwards <Lloyd Inwards> Holly Bassett <Holly Bassett> | RE Sale of Villa 9 - cmp2k20.eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 1811 | | E-MAIL | Mortimer DA Sackler | 4/3/2007 8:01 | Sacker, Jonathan <Jonathan Sacker> | Vellucci, Frank <Frank S. Vellucci> | Ives, Stephen A. <Stephen A. Ives> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> "Dinaburg, Barry" <Barry Dinaburg> "Murthy, Divya" <Divya Murthy> | Revised Purchase Option and Franchise Agreements re Go Mobile.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1835 | | E-MAIL | Mortimer DA Sackler | 4/9/2007 20:36 | Sacker, Jonathan <Jonathan Sacker> | Vellucci, Frank <Frank S. Vellucci> | Sacker, Mortimer D.A. <Mortimer D. A. Sacker>; "Ives, Stephen A." <Stephen A. Ives> "Dinaburg, Barry" <Barry Dinaburg> "Murthy, Divya" <Divya Murthy> | Revised Go Mobile Documents - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1842 | MSF00830973 | E-MAIL | Mortimer DA Sackler | 4/10/2007 15:19 | Jonathan White | Vellucci, Frank <Frank S. Vellucci> | Dinaburg, Barry <Barry Dinaburg> | RE Go Mobile - (47).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1853 | | E-MAIL | Mortimer DA Sackler | 4/10/2007 22:13 | Michel Neustoings | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Bogle.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 1864 | | E-MAIL | Mortimer DA Sackler | 4/12/2007 21:00 | Clayton S. Greene <Clayton S. Greene> | Owen Foley <Owen Foley> | Michel Neustoings | RE NWP golf project - mep13482 SUBJECT TO CONTRACT.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 1869 | | E-MAIL | Mortimer DA Sackler | 4/13/2007 14:47 | Sacker, Mortimer D.A. <Mortimer D. A. Sacker> Michel Neustoings Owen Foley | John Hunt <John Hunt> | | RE Villa 14 Reservation Agreement - (1).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 1872 | | E-MAIL | Mortimer DA Sackler | 4/13/2007 19:48 | Michelle Redacted for PR <Michelle L Yeunus> | Owen Foley <Owen Foley> | Michel Neustoings Mortimer Sackler John Hunt <John Hunt> John Gerhard <John Gerhard> Holly Bassett <Holly Bassett> | Caicos Resorts - Schlosstein and Anderson - cr13883 SUBJECT TO CONTRACT.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1882 | MSF00908727 | E-MAIL | Mortimer DA Sackler | 4/14/2007 22:07 | Owen Foley <Owen Foley> Michel Neustoings John Hunt <John Hunt> Mortimer Sackler | Owen Foley | | Re Villa 7 - (39).eml | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 1883 | MSF00908730 | E-MAIL | Mortimer DA Sackler | 4/15/2007 16:28 | Owen Foley Owen Foley <Owen Foley> John Hunt <John Hunt> Mortimer Sackler | Michel Neustoings <Michel Neustoings> | | RE Villa 7 - (38).eml | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 1886 | | E-MAIL | Mortimer DA Sackler | 4/16/2007 23:26 | Sacker, Jonathan <Jonathan Sacker> | Vellucci, Frank <Frank S. Vellucci> | Sacker, Mortimer D.A. <Mortimer D. A. Sacker>; "Ives, Stephen A." <Stephen A. Ives> "Dinaburg, Barry" <Barry Dinaburg> "Murthy, Divya" <Divya Murthy> | Revised Go Mobile Documents - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1893 | | E-MAIL | Mortimer DA Sackler | 4/17/2007 2:18 | Owen Foley <Owen Foley> | Adam Gold <Adam Gold> | Sacker, Mortimer D.A. <Mortimer D. A. Sacker>; Michel Neustoings <Michel Neustoings> Holly Bassett <Holly Bassett> | RE ScotiaBank loan - cr13641 - Holly Bassett.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 1904 | MSF01007620 | E-MAIL | Mortimer DA Sackler | 4/17/2007 12:22 | Michel Neustoings | John Hunt <John Hunt> | Mortimer Sackler <Mortimer Sackler> Owen Foley <Owen Foley> | RE Villa 7 at Amanyara - (3).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 1905 | | E-MAIL | Mortimer DA Sackler | 4/17/2007 13:15 | Sackler, Mortimer D.A. <Mortimer D. A. Sacker> John Hunt Michel Neustoings | Owen Foley <Owen Foley> | | RE Villa 7 at Amanyara - cr13883.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1914 | | E-MAIL | Mortimer DA Sackler | 4/18/2007 2:59 | Jonathan White | Sedor, Samantha <Samantha Sedor> | Keith Dixon <Keith Dixon>; Joerg Fischer Stephen Osmont <Stephen Osmont> "Sackler, Mortimer D. A. <Mortimer D. A. Sackler> "Vellucci, Frank" <Frank S. Vellucci> | eMagin - Schedule 13D (Ginola).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1926 | MSF00908792 | E-MAIL | Mortimer DA Sackler | 4/20/2007 19:53 | Owen Foley <Owen Foley>; Ed Csource <Edward G. Cource>; John Gerhard <John Gerhard>; Lynn Goettert | Kasia Batorska <Kasia Batorska> | Lloyd Inwards <Lloyd Inwards>; Michel Neutolings <Michel Neutolings>; Lynn Goettert; Holly Bassett <Holly Bassett>; Mortimer | RE Villa 07 - Insurance - Liability & Property - cr13883 - (9).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 1927 | MSF00908795 | E-MAIL | Mortimer DA Sackler | 4/20/2007 20:57 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Holly Bassett Lloyd Inwards | RE Villa 07 - Insurance - Liability & Property - cr13883 - (6).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1928 | MSF00908796 | E-MAIL | Mortimer DA Sackler | 4/20/2007 21:04 | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> <Michel Neutolings> | Owen Foley <Owen Foley> | Holly Bassett Lloyd Inwards | RE Villa 07 - Insurance - Liability & Property - cr13883 - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1931 | MSF00908800 | E-MAIL | Mortimer DA Sackler | 4/23/2007 22:52 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Edward G. Cource J Lloyd Inwards Michel Neutolings John Hunt | RE Villa 07 - Buffer Zone - cr13883 - (3).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 1932 | MSF00908807 | E-MAIL | Mortimer DA Sackler | 4/23/2007 23:14 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Edward G. Cource J Lloyd Inwards Michel Neutolings John Hunt | RE Villa 07 - Buffer Zone - cr13883 - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1938 | MSF00908820 | E-MAIL | Mortimer DA Sackler | 4/24/2007 13:48 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Edward G. Cource J Lloyd Inwards Michel Neutolings John Hunt Holly Bassett <Holly Bassett> | RE Villa 07 - Buffer Zone - cr13883 - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1939 | MSF00908834 | E-MAIL | Mortimer DA Sackler | 4/24/2007 14:15 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Owen Foley <Owen Foley> | Michel Neutolings | Edward G. Cource J Edward G. Cource> Lloyd Inwards <Lloyd Inwards> John Hunt <John Hunt> Holly Bassett | Re Villa 07 - Buffer Zone - cr13883.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1943 | | E-MAIL | Mortimer DA Sackler | 4/25/2007 17:51 | Sackler, Jonathan <Jonathan Sackler> | Vollucci, Frank <Frank S. Vollucci> | | Go Mobile Issue List.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1949 | | E-MAIL | Mortimer DA Sackler | 4/26/2007 3:54 | Jonathan D. Sackler | Vollucci, Frank <Frank S. Vollucci> | | Go Mobile Key Issue List for PO Franchise and FCD Agmts.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1975 | MSF00908945 | E-MAIL | Mortimer DA Sackler | 5/14/2007 12:49 | Michel Neutolings <Michel Neutolings> Mortimer Sackler <Mortimer Sackler> Ed Cource <Edward G. Cource> <John Hunt> | Ed Cource <Edward G. Cource> | Ariel R. Misick <Ariel R. Misick> Owen Foley <Owen Foley> | Villa 09 - Proceeds and CBHoldings Earnout.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 1976 | MSF00908944 | E-MAIL | Mortimer DA Sackler | 5/14/2007 12:56 | Ed Cource <Edward G. Cource> Michel Neutolings <Michel Neutolings> Mortimer Sackler <Mortimer Sackler> John Hunt <John Hunt> | Owen Foley <Owen Foley> | Ariel R. Misick <Ariel R. Misick> Owen Foley <Owen Foley> | RE Villa 09 - Proceeds and CBHoldings Earnout - (13).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 1977 | MSF00908946 | E-MAIL | Mortimer DA Sackler | 5/14/2007 14:12 | Ed Cource <Edward G. Cource> Mortimer Sackler <Mortimer Sackler> John Hunt <John Hunt> | Michel Neutolings <Michel Neutolings> | Lloyd Inwards <Lloyd Inwards> | RE Villa 09 - Proceeds and CBHoldings Earnout - (12).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 1978 | MSF00908948 | E-MAIL | Mortimer DA Sackler | 5/14/2007 14:22 | Michel Neutolings <Michel Neutolings> Mortimer Sackler <Mortimer Sackler> John Hunt <John Hunt> | Ed Cource <Edward G. Cource> | Lloyd Inwards <Lloyd Inwards> | RE Villa 09 - Proceeds and CBHoldings Earnout - (11).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 1980 | MSF00908955 | E-MAIL | Mortimer DA Sackler | 5/14/2007 15:22 | Ed Cource <Edward G. Cource> Michel Neutolings <Michel Neutolings> Mortimer Sackler <Mortimer Sackler> | Owen Foley <Owen Foley> | Ariel R. Misick <Ariel R. Misick> Owen Foley <Owen Foley> | RE Villa 09 - Proceeds and CBHoldings Earnout - (9).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 1981 | MSF00908958 | E-MAIL | Mortimer DA Sackler | 5/14/2007 15:22 | Ed Cource <Edward G. Cource> Michel Neutolings <Michel Neutolings> Mortimer Sackler <Mortimer Sackler> | John Hunt <John Hunt> | Ariel R. Misick <Ariel R. Misick> Owen Foley <Owen Foley> | RE Villa 09 - Proceeds and CBHoldings Earnout - (8).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1982 | MSF00908958 | E-MAIL | Mortimer DA Sackler | 5/14/2007 16:06 | Ariel R. Misick <Ariel R. Misick> Owen Foley <Owen Foley> | Ed Cource <Edward G. Cource> | John Hunt <John Hunt> Lloyd Inwards <Lloyd Inwards> Michel Neutolings <Michel Neutolings> Mortimer Sackler <Mortimer Sackler> | RE Villa 09 - Proceeds and CBHoldings Earnout - (7).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 1983 | MSF00908962 | E-MAIL | Mortimer DA Sackler | 5/14/2007 17:12 | Ed Cource <Edward G. Cource> Ariel R. Misick <Ariel R. Misick> | Owen Foley <Owen Foley> | John Hunt <John Hunt> Lloyd Inwards <Lloyd Inwards> Michel Neutolings <Michel Neutolings> Mortimer Sackler <Mortimer Sackler> | RE Villa 09 - Proceeds and CBHoldings Earnout - (6).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 1985 | | E-MAIL | Mortimer DA Sackler | 5/14/2007 21:43 | Owen Foley <Owen Foley> Ariel R. Misick <Ariel R. Misick> | Ed Cource <Edward G. Cource> | John Hunt <John Hunt> Lloyd Inwards <Lloyd Inwards> Michel Neutolings <Michel Neutolings> Mortimer Sackler <Mortimer Sackler> | RE Villa 09 - Proceeds and CBHoldings Earnout - (1).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 1986 | | E-MAIL | Mortimer DA Sackler | 5/14/2007 21:57 | Jonathan White | Robers, Jeffrey <Jeffrey A. Robers> | Schreyer, Leslie J. <Leslie J. Schreyer> Keith Dixon "Fischer, Joerg" <Joerg Fischer> | Re Turks and Caicos - (12).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes trusts and estates |
| 1990 | | E-MAIL | Mortimer DA Sackler | 5/15/2007 13:43 | Ed Cource <Edward G. Cource> Owen Foley <Owen Foley> | Ariel Misick <Ariel R. Misick> | John Hunt <John Hunt> Lloyd Inwards <Lloyd Inwards> Michel Neutolings <Michel Neutolings> Mortimer Sackler <Mortimer Sackler> | RE Villa 09 - Proceeds and CBHoldings Earnout - (4).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1991 | | E-MAIL | Mortimer DA Sackler | 5/15/2007 14:11 | Jonathan White | Fischer, Joerg <Joerg Fischer> | Schreyer, Leslie J. <Leslie J. Schreyer> Keith Dixon "Lubar, Charlie" <Charles G. Lubar> | AW Turks and Caicos.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 1992 | | E-MAIL | Mortimer DA Sackler | 5/15/2007 15:12 | Ariel R. Misick Owen Foley <Owen Foley> | Ed Cource <Edward G. Cource> | John Hunt <John Hunt> Lloyd Inwards <Lloyd Inwards> Michel Neutolings <Michel Neutolings> Mortimer Sackler <Mortimer Sackler> | RE Villa 09 - Proceeds and CBHoldings Earnout - (3).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1994 | | E-MAIL | Mortimer DA Sackler | 5/15/2007 15:22 | Ariel R. Misick Owen Foley <Owen Foley> | Ed Cource <Edward G. Cource> | John Hunt <John Hunt> Lloyd Inwards <Lloyd Inwards> Michel Neutolings <Michel Neutolings> Mortimer Sackler <Mortimer Sackler> | RE Villa 09 - Proceeds and CBHoldings Earnout - (3).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1995 | | E-MAIL | Mortimer DA Sackler | 5/15/2007 15:22 | Ed Cource <Edward G. Cource> Owen Foley <Owen Foley> | Ariel Misick <Ariel R. Misick> | John Hunt <John Hunt> Lloyd Inwards <Lloyd Inwards> Michel Neutolings <Michel Neutolings> Mortimer Sackler <Mortimer Sackler> | RE Villa 09 - Proceeds and CBHoldings Earnout - (2).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1999 | | E-MAIL | Mortimer DA Sackler | 5/15/2007 16:16 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Ed Cource <Edward G. Cource> | | RE Villa 09 - Proceeds and CBHoldings Earnout - (2).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2009 | MSF00909002 | E-MAIL | Mortimer DA Sackler | 5/23/2007 12:51 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Ariel R. Misick | Robers, Jeffrey <Jeffrey A. Robers> | Jonathan White | Re M1 - (3).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 2030 | | E-MAIL | Mortimer DA Sackler | 6/7/2007 19:37 | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Adam Gold <Adam Gold> | Robert Gaunt <Robert Gaunt>; Michel Neutolings <Michel Neutolings> Owen Foley <Owen Foley> | update - (78).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 2071 | MSF01007958 | E-MAIL | Mortimer DA Sackler | 6/29/2007 23:45 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> John Hunt <John Hunt> | Robert Gaunt <Robert Gaunt> | Michel Neutolings Christian Dalzell <Christian Dalzell> Owen Foley Kieran McCourt <Kieran McCourt> Adam Gold <Adam Gold> Larry Wolfe <Larry Wolfe> | RE Amanyara Status Update - (1).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 2074 | MSF01008135 | E-MAIL | Mortimer DA Sackler | 7/2/2007 15:12 | Owen Foley <Owen Foley>; John Hunt <John Hunt> Mortimer Sackler | Michel Neutolings <Michel Neutolings> | | FW - (4536).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 2085 | MSF00909585 | E-MAIL | Mortimer DA Sackler | 7/4/2007 18:42 | Mortimer Sackler <Mortimer Sackler> | Ed Cource <Edward G. Cource> | Michel Neutolings <Michel Neutolings> | FW Working Capital Funding.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2090 | MSF00909613 | E-MAIL | Mortimer DA Sackler | 7/6/2007 20:45 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Kieran McCourt <Kieran McCourt> John Hunt <John Hunt> | Owen Foley <Owen Foley> | Michel Neutolings <Michel Neutolings> Adam Gold <Adam Gold> Holly Bassett | RE Loan Agreement & Fee Letter - cr13641 - (3).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2094 | MSF00909616 | E-MAIL | Mortimer DA Sackler | 7/6/2007 21:08 | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Kieran McCourt <Kieran McCourt> | Owen Foley <Owen Foley> | Michel Neutolings <Michel Neutolings> Adam Gold <Adam Gold> Holly Bassett Robert Gaunt <Robert Gaunt> | RE Loan Agreement & Fee Letter - cr13641 - (2).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 2095 | | E-MAIL | Mortimer DA Sackler | 7/6/2007 21:52 | John Hunt Owen Foley Kieran McCourt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neutolings Adam Gold Robert Gaunt | Re Loan Agreement & Fee Letter - cr13641 - (1).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2099 | MSF00909808 | E-MAIL | Mortimer DA Sackler | 7/7/2007 4:44 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Owen Foley <Owen Foley>; Kieran | John Hunt <John Hunt> | Michel Neutolings <Michel Neutolings> Adam Gold <Adam Gold> Robert Gaunt <Robert Gaunt> | RE Loan Agreement & Fee Letter - cr13641 - (1).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2113 | MSF00909808 | E-MAIL | Mortimer DA Sackler | 7/12/2007 18:48 | Owen Foley <Owen Foley> Adam Gold <Adam Gold> Robert Gaunt <Robert Gaunt> John Hunt <John Hunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Michel Neutolings <Michel Neutolings> | Kieran McCourt <Kieran McCourt> Holly Bassett | RE BNS CB Hotel Caicos Resorts - Revised Loan Agreement - cr13641 - (9).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2114 | MSF00909811 | E-MAIL | Mortimer DA Sackler | 7/12/2007 19:11 | Michel Neutolings <Michel Neutolings> Owen Foley <Owen Foley> Adam Gold <Adam Gold> Robert Gaunt <Robert Gaunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Kieran McCourt <Kieran McCourt> Holly Bassett | RE BNS CB Hotel Caicos Resorts - Revised Loan Agreement - cr13641 - (8).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2115 | MSF00909815 | E-MAIL | Mortimer DA Sackler | 7/12/2007 19:48 | John Hunt <John Hunt> Owen Foley <Owen Foley> Adam Gold <Adam Gold> Robert Gaunt <Robert Gaunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Michel Neutolings <Michel Neutolings> | Kieran McCourt <Kieran McCourt> Holly Bassett | RE BNS CB Hotel Caicos Resorts - Revised Loan Agreement - cr13641 - (7).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2116 | | E-MAIL | Mortimer DA Sackler | 7/12/2007 19:48 | Michel Neutolings <Michel Neutolings> John Hunt <John Hunt> Adam Gold <Adam Gold> Robert Gaunt "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Kieran McCourt <Kieran McCourt> Holly Bassett | RE BNS CB Hotel Caicos Resorts - Revised Loan Agreement - cr13641 - (7).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2117 | | E-MAIL | Mortimer DA Sackler | 7/12/2007 19:55 | Owen Foley <Owen Foley> Adam Gold <Adam Gold> Robert Gaunt <Robert Gaunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> John Hunt <John Hunt> | Michel Neutolings <Michel Neutolings> | Kieran McCourt <Kieran McCourt> Holly Bassett | RE BNS CB Hotel Caicos Resorts - Revised Loan Agreement - cr13641 - (6).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2118 | MSF00909819 | E-MAIL | Mortimer DA Sackler | 7/12/2007 23:19 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Adam Gold <Adam Gold> | Robert Gaunt <Robert Gaunt> Owen Foley <Owen Foley> John Hunt <John Hunt> Michel Neutolings <Michel Neutolings> Kieran McCourt <Kieran McCourt> Holly Bassett <Holly Bassett> | Re BNS CB Hotel Caicos Resorts - Revised Loan Agreement - cr13641.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2135 | MSF00909844 | E-MAIL | Mortimer DA Sackler | 7/16/2007 11:21 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Owen Foley <Owen Foley> Kieran McCourt <Kieran McCourt> | John Hunt <John Hunt> | Robert Gaunt <Robert Gaunt> Adam Gold <Adam Gold> Michel Neutolings <Michel Neutolings> Samantha Hunt <Samantha Sackler Hunt> | Re Loan Agreement - cr13641 - (2).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2138 | MSF00909857 | E-MAIL | Mortimer DA Sackler | 7/16/2007 13:03 | John Hunt <John Hunt>; Owen Foley <Owen Foley>; Kieran McCourt <Kieran McCourt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robert Gaunt <Robert Gaunt>; Adam Gold <Adam Gold>; Michel Neudeslings <Michel Neudeslings>; Samantha Sackler Hunt | Re Loan Agreement - cr13641 - (1).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 2139 | MSF00909863 | E-MAIL | Mortimer DA Sackler | 7/16/2007 13:26 | Sackler, Mortimer D. A. Sackler>; Owen Foley <Owen Foley>; Kieran McCourt <Kieran McCourt> | John Hunt <John Hunt> | Robert Gaunt <Robert Gaunt>; Adam Gold <Adam Gold>; Michel Neudeslings <Michel Neudeslings>; Samantha Sackler Hunt | Re Loan Agreement - cr13641.eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 2144 |  | E-MAIL | Mortimer DA Sackler | 7/16/2007 21:39 | Sackler, Mortimer D. A. Sackler>; Owen Foley <Owen Foley>; Michel Neudeslings <Michel Neudeslings> | John Hunt <John Hunt> | Holly Bassett Kieran McCourt | Re Caicos Resorts - refinancing - cr13641 - (5).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 2145 |  | E-MAIL | Mortimer DA Sackler | 7/16/2007 22:03 | John Hunt Owen Foley Michel Neudeslings | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Holly Bassett Kieran McCourt | Re Caicos Resorts - refinancing - cr13641 - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 2163 |  | E-MAIL | Mortimer DA Sackler | 7/19/2007 19:07 | SCHAEPMAN <Hermanco B. M. Schaepman>; Samantha Sackler Hunt "Schreyer, Leslie J." <Leslie J. Schreyer>; "Lubar, Charles" <Charles G. Lubar> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> |  | RE SSS MDAS - 2007 French Wealth Tax - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 2167 |  | E-MAIL | Mortimer DA Sackler | 7/20/2007 9:00 | Owen Foley <Owen Foley>; Michel Neudeslings <Michel Neudeslings>; Robert Gaunt <Robert Gaunt> | John Hunt <John Hunt> | Holly Bassett Kieran McCourt Adam Gold <Adam Gold> Lloyd Inwards <Lloyd Inwards>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Refinancing - Good news....eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2168 |  | E-MAIL | Mortimer DA Sackler | 7/20/2007 11:13 | Sackler, Mortimer D. A. Sackler> | SCHAEPMAN <Hermanco B. M. Schaepman> | Jonathan White | RE SSS MDAS - 2007 French Wealth Tax - (8).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 2169 |  | E-MAIL | Mortimer DA Sackler | 7/20/2007 11:15 | SCHAEPMAN <Hermanco B. M. Schaepman> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | RE SSS MDAS - 2007 French Wealth Tax - (7).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting and providing legal advice re: taxes |
| 2170 |  | E-MAIL | Mortimer DA Sackler | 7/20/2007 13:44 | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Michel Neudeslings <Michel Neudeslings> Holly Bassett | Golf JVA - mep13482.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2172 |  | E-MAIL | Mortimer DA Sackler | 7/20/2007 14:38 | SCHAEPMAN <Hermanco B. M. Schaepman>; Samantha Sackler Hunt "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Lubar, Charles" <Charles G. Lubar> | Robins, Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | RE SSS MDAS - 2007 French Wealth Tax - (7).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 2182 | MSF00909394 | E-MAIL | Mortimer DA Sackler | 7/22/2007 2:30 | Jonathan White | Sedor, Samantha <Samantha Sedor> | Sackler, Mortimer Stephen Osmont <Stephon Osmont>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Vellucci, Frank" <Frank S. Vellucci> | EMAN Note DeferralRestructuring Plan.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 2191 | MSF01009636 | E-MAIL | Mortimer DA Sackler | 7/24/2007 19:52 | Sackler, Mortimer D. A. Sackler>; Michel Neudeslings <Michel Neudeslings> | Kieran McCourt <Kieran McCourt> | Owen Foley <Owen Foley> | Execution of Closing Documents - (3).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2194 | MSF01009802 | E-MAIL | Mortimer DA Sackler | 7/24/2007 23:30 | Fischer, Joerg <Joerg Fischer> | Robins, Jeffrey A. Robins> |  | RE Subordination Agreement and CRL Loans of Dr. Mortimer Sackler - (3).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2195 |  | E-MAIL | Jonathan White | 7/25/2007 6:13 | Jonathan White | Sedor, Samantha <Samantha Sedor> | Keith Dixon <Keith Dixon> Joerg Fischer Valerie Cunliffe <Valerie Cunliffe>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Vellucci, Frank" <Frank S. Vellucci> Keith Dixon <Keith Dixon> Valerie Cunliffe <Valerie Cunliffe> | RE EMAN Note DeferralRestructuring Plan.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2200 |  | E-MAIL | Mortimer DA Sackler | 7/26/2007 0:04 | Owen Foley <Owen Foley> Michel Neudeslings <Michel Neudeslings>; John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Holly Bassett Kieran McCourt | RE Caicos Resorts refinancing - borrowers' counsel's opiniondirectors' certificate - cr13641 - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2203 |  | E-MAIL | Mortimer DA Sackler | 7/26/2007 0:09 | Michel Neudeslings <Michel Neudeslings>; John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Holly Bassett Kieran McCourt | RE Caicos Resorts refinancing - borrowers' counsel's opiniondirectors' certificate - cr13641 - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2207 |  | E-MAIL | Mortimer DA Sackler | 7/26/2007 10:40 | Owen Foley <Owen Foley> John Hunt <John Hunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Michel Neudeslings <Michel Neudeslings> | Holly Bassett Kieran McCourt <Kieran McCourt> | RE Caicos Resorts refinancing - borrowers' counsel's opiniondirectors' certificate - cr13641 - (5).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 2209 |  | E-MAIL | Mortimer DA Sackler | 7/26/2007 11:15 | Jonathan White | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> |  | RE Mortimer jun..eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 2211 |  | E-MAIL | Mortimer DA Sackler | 7/26/2007 11:22 | Owen Foley <Owen Foley> Michel Neudeslings <Michel Neudeslings>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Holly Bassett Kieran McCourt | RE Caicos Resorts refinancing - borrowers' counsel's opiniondirectors' certificate - cr13641 - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 2216 |  | E-MAIL | Mortimer DA Sackler | 7/27/2007 16:52 | Edward G. Counny Adam Gold | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt Michel Neudeslings Robert Gaunt Owen Foley Kieran McCourt Lloyd Inwards | Re Scotiabank - Closing & 1st Draw - (5).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 2217 |  | E-MAIL | Mortimer DA Sackler | 7/27/2007 16:54 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Adam Gold | Ed Counny <Edward G. Counny> | John Hunt Michel Neudeslings Robert Gaunt Owen Foley Kieran McCourt Lloyd Inwards | RE Scotiabank - Closing & 1st Draw - (5).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 2229 | MSF01010583 | E-MAIL | Mortimer DA Sackler | 7/31/2007 23:35 | Jonathan White | Sedor, Samantha <Samantha Sedor> | Keith Dixon <Keith Dixon> Joerg Fischer Valerie Cunliffe <Valerie Cunliffe>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | EMAN Schedule 13DA - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2240 | MSF01010597 | E-MAIL | Mortimer DA Sackler | 8/1/2007 2:32 | Jonathan White | Sedor, Samantha <Samantha Sedor> | Keith Dixon <Keith Dixon> Joerg Fischer Stephen Osmont <Stephon Osmont>; Valerie Cunliffe <Valerie Cunliffe> | EMAN Intercreditor Agreement.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2248 |  | E-MAIL | Mortimer DA Sackler | 8/7/2007 22:58 | Jonathan White | Sedor, Samantha <Samantha Sedor> | Keith Dixon <Keith Dixon> Joerg Fischer Stephen Osmont <Stephon Osmont>; Valerie Cunliffe <Valerie Cunliffe>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Vellucci, Frank" <Frank S. Vellucci> | RE EMAN Intercreditor Agreement - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2249 | MSF01010602 | E-MAIL | Mortimer DA Sackler | 8/8/2007 8:35 | Sedor, Samantha <Samantha Sedor> | Valerie Cunliffe <Valerie Cunliffe> | Jonathan White | RE EMAN Intercreditor Agreement - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 2253 |  | E-MAIL | Mortimer DA Sackler | 8/8/2007 14:24 | John Hunt <John Hunt> Mortimer Sackler | Michel Neudeslings <Michel Neudeslings> |  | FW Golf JVA - mep13482 - (1).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2273 | MSF00910391 | E-MAIL | Mortimer DA Sackler | 8/14/2007 19:35 | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Michel Neudeslings <Michel Neudeslings> | Kieran McCourt <Kieran McCourt> | Owen Foley <Owen Foley> | FW Caicos Resorts refinancing - borrowers' counsel's opiniondirectors' certificate - cr13641.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2274 | MSF00910411 | E-MAIL | Mortimer DA Sackler | 8/14/2007 19:44 | Kieran McCourt <Kieran McCourt>; John Hunt <John Hunt>; Michel Neudeslings <Michel Neudeslings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | RE Caicos Resorts refinancing - borrowers' counsel's opiniondirectors' certificate - cr13641.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2276 | MSF00910420 | E-MAIL | Mortimer DA Sackler | 8/14/2007 20:03 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> John Hunt Michel Neudeslings | Kieran McCourt <Kieran McCourt> | Owen Foley | RE Caicos Resorts refinancing - borrowers' counsel's opiniondirectors' certificate - cr13641.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2291 |  | E-MAIL | Mortimer DA Sackler | 8/21/2007 11:47 | John Hunt Mortimer Sackler | Michel Neudeslings <Michel Neudeslings> |  | FW Golf JVA - mep13482.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2296 |  | E-MAIL | Mortimer DA Sackler | 8/22/2007 16:34 | John Hunt <John Hunt> Mortimer Sackler Michel Neudeslings | Emma Riach <Emma Riach> |  | Amanyara - Restrictive Agreement.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2315 |  | E-MAIL | Mortimer DA Sackler | 8/28/2007 19:36 | Michel Neudeslings <Michel Neudeslings> Ed Counny <Edward G. Counny> | Kieran McCourt <Kieran McCourt> | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Owen Foley <Owen Foley> Robert Gaunt> Adam Gold <Adam Gold> | Latest Drafts of Loan Agreement and Opinion Letter - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2317 |  | E-MAIL | Mortimer DA Sackler | 8/28/2007 20:22 | Michel Neudeslings <Michel Neudeslings> Ed Counny <Edward G. Counny> | Kieran McCourt <Kieran McCourt> | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Owen Foley <Owen Foley> | Latest Drafts of Loan Agreement and Opinion Letter .eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2319 |  | E-MAIL | Mortimer DA Sackler | 8/29/2007 14:58 | Kieran McCourt <Kieran McCourt>; Michel Neudeslings <Michel Neudeslings> | Ed Counny <Edward G. Counny> | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Owen Foley <Owen Foley> | RE Scotiabank - Closing & Registration - Aman Branding Fees Payable.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2320 |  | E-MAIL | Mortimer DA Sackler | 8/29/2007 16:18 | Kieran McCourt <Kieran McCourt>; Michel Neudeslings <Michel Neudeslings>; Edward Counny <Edward G. Counny> | John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Owen Foley <Owen Foley> | Re Latest Drafts of Loan Agreement and Opinion Letter .eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2330 |  | E-MAIL | Mortimer DA Sackler | 9/4/2007 21:46 | John Hunt Mortimer Sackler | Michel Neudeslings <Michel Neudeslings> |  | FW NWP golf JVA - mep13482.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2336 | MSF90000887 | E-MAIL | Theresa Sackler | 9/6/2007 10:57 | Kendall, Gareth <Gareth Kendall>; House manager at Rooksnest; Tony Bradley; "Sackler, Theresa" <Theresa E. Sackler>; Simon Pallett <Simon Pallett> | Woolrich, Kevin <Kevin Woolrich> |  | RE_ Willis Farm - Current Works | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 2339 | MSF00910746 | E-MAIL | Mortimer DA Sackler | 9/7/2007 22:40 | Michel Neudeslings <Michel Neudeslings> | John Hunt <John Hunt> | Sackler, Mortimer D. A. Sackler>; "Owen Foley" <fmemf011-2.intermedia.net" <"Owen Foley" <fmemf011-2.intermedia.net> <Kieran McCourt <Kieran McCourt> | RE Cliff Hotel Loan - M&S Opinion - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2346 |  | E-MAIL | Mortimer DA Sackler | 9/11/2007 22:53 | Sackler, Mortimer D. A. Sackler> John Hunt <John Hunt> Michel Neudeslings <Michel Neudeslings> | Owen Foley <Owen Foley> | Kimberly Ewing <kimberlyewing> |  | NWP golf project - corporate structure - mep13482.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2366 | MSF00910833 | E-MAIL | Mortimer DA Sackler | 9/17/2007 14:59 | John Hunt Michel Neudeslings | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> |  | Re - (17272).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice and requesting information for purpose of legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2367 | MSF00910835 | E-MAIL | Mortimer DA Sackler | 9/17/2007 16:54 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt | Michel Neusirlings <Michel Neusirlings> | Owen Foley | RE - (2397)].eml | Privilege Redact | Attorney-Client Communication | Requesting advice and requesting information for purpose of legal advice re: investment/business transactions |
| 2377 | MSF00910892 | E-MAIL | Mortimer DA Sackler | 9/20/2007 21:00 | Ariel R. Mnick John Hunt Michel Neusirlings | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re SWAP OF SETAI LOTS - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2379 | MSF00910898 | E-MAIL | Mortimer DA Sackler | 9/20/2007 21:01 | Sackler, Mortimer D.A. Sackler> Ariel R. Mnick Michel Neusirlings | John Hunt <John Hunt> | | RE SWAP OF SETAI LOTS - (8).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2383 | MSF00910927 | E-MAIL | Mortimer DA Sackler | 9/20/2007 23:08 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt <John Hunt> | Owen Foley <Owen Foley> | Michel Neusirlings <Michel Neusirlings> Kimberly Ewing <kimberlyewing> Kieran McCourt <Kieran McCourt> | FW FW Scotiabank Checklist dated 27 August 07 - cr13441.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2385 | | E-MAIL | Mortimer DA Sackler | 9/21/2007 20:10 | Michel Neusirlings <Michel Neusirlings> John Hunt "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Kimberly Ewing | Setai - cmp2620 - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2386 | MSF00910953 | E-MAIL | Mortimer DA Sackler | 9/23/2007 13:33 | Owen Foley <Owen Foley> John Hunt <John Hunt> | | Michel Neusirlings <Michel Neusirlings> Tim Prudhoe <Timothy Prudhoe> Kieran McCourt <Kieran McCourt> | Re Scotiabank Checklist dated 27 August 07 - cr13441 - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2395 | MSF00911002 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/2/2007 21:57 | Michel Neusirlings <Michel Neusirlings> | John Hunt <John Hunt> | Tim Prudhoe <Timothy Prudhoe> Kieran McCourt <Kieran McCourt> Owen Foley <Owen Foley> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE: Scotiabank Checklist dated 27 August 07 - cr13441 | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 2410 | MSF00998293 | E-MAIL | Theresa Sackler | 10/6/2007 9:46 | Woolrich, Kevin <Kevin Woolrich> "Kendall, Gareth" <Gareth Kendall> "Sackler, Theresa" <Theresa E. Sackler> | Simon Pallett <Simon Pallett> | | Redacted for PB Manor Tenancy Agreement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 2411 | | E-MAIL | Mortimer DA Sackler | 10/6/2007 14:31 | Jonathan White | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fw Go Mobile Update.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2423 | MSF00833306 | E-MAIL | Mortimer DA Sackler | 10/9/2007 16:12 | Sackler, Dr Mortimer <Mortimer Sackler> "Lubar, Charles" <Charles G. Lubar> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> "Sackler, Dr Kathe (af)" <Kathe Sackler> Susan Webb <Susan Webb> Leslie Schreyer <leslie.j.Leslie J. Schreyer> Jonathan White; <Jonathan White> "Fischer, Joerg" <Joerg Fischer> "Vellucci, Frank" <Frank S. Vellucci> "Roncalli, Anthony" <Anthony M. Roncalli> "Baker, Stuart D." <Stuart D. Baker> Jeff Lefcourt <Jeffry Lefcourt> Peter Stormonth Darling | David McNaughtan <David McNaughtan> | Santiago Pinson <Santiago Pinson> David Fox <David Fox> | RE Airworks India - (8).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2440 | MSF00911216 | E-MAIL | Mortimer DA Sackler | 10/15/2007 15:17 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Owen Foley | John Hunt <John Hunt> | Timothy Prudhoe Kieran McCourt Michel Neusirlings Owen Foley | RE Scotiabank Checklist dated 27 August 07 - cr13441.eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 2445 | | E-MAIL | Mortimer DA Sackler | 10/18/2007 20:02 | Michel Neusirlings <Michel Neusirlings> | Owen Foley <Owen Foley> | John Hunt <John Hunt> Kimberly Ewing | RE New 1 acro of land - cmp2620 - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2447 | | E-MAIL | Mortimer DA Sackler | 10/18/2007 20:53 | Michel Neusirlings <Michel Neusirlings> | John Hunt <John Hunt> | Mortimer Sackler Kimberly Ewing Owen Foley <Owen Foley> | RE New 1 acro of land - cmp2620 - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2448 | | E-MAIL | Mortimer DA Sackler | 10/18/2007 21:16 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | John Hunt <John Hunt> Kimberly Ewing | RE New 1 acro of land - cmp2620.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2449 | | E-MAIL | Mortimer DA Sackler | 10/18/2007 21:52 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Michel Neusirlings <Michel Neusirlings> | Owen Foley <Owen Foley> | John Hunt <John Hunt> | RE New 1 acro of land - cmp2620 - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2450 | | E-MAIL | Mortimer DA Sackler | 10/19/2007 18:37 | Ed Couroy <Edward G. Couroy> | Owen Foley <Owen Foley> | Mortimer Sackler John Hunt <John Hunt> Michel Neusirlings <Michel Neusirlings> Emma Riach <Emma Riach> Kimberly Ewing | Horton's Estates Ltd. - transfer duty issues - cr11320.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2451 | | E-MAIL | Mortimer DA Sackler | 10/19/2007 18:38 | Ed Couroy <Edward G. Couroy> Michel Neusirlings <Michel Neusirlings> | John Hunt <John Hunt> | Mortimer Sackler Emma Riach <Emma Riach> Kimberly Ewing Owen Foley <Owen Foley> | RE Horton's Estates Ltd. - transfer duty issues - cr11320 - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 2452 | | E-MAIL | Mortimer DA Sackler | 10/19/2007 19:36 | Owen Foley <Owen Foley> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Michel Neusirlings <Michel Neusirlings> | | RE New 1 acro of land - cmp2620.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2453 | | E-MAIL | Mortimer DA Sackler | 10/19/2007 19:37 | Owen Foley <Owen Foley> Ed Couroy <Edward G. Couroy> | Michel Neusirlings <Michel Neusirlings> | Mortimer Sackler John Hunt <John Hunt> Emma Riach <Emma Riach> Kimberly Ewing | RE Horton's Estates Ltd. - transfer duty issues - cr11320 - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting and providing legal advice re: investment/business transactions |
| 2461 | | E-MAIL | Mortimer DA Sackler | 10/22/2007 9:01 | John Hunt <John Hunt> Michel Neusirlings <Michel Neusirlings> | Ed Couroy <Edward G. Couroy> | Mortimer Sackler | RE Horton's Estates Ltd. - transfer duty issues - cr11320 - (5).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2462 | MSF00911254 | E-MAIL | Mortimer DA Sackler | 10/22/2007 13:41 | Ed Couroy <Edward G. Couroy> Michel Neusirlings <Michel Neusirlings> | Owen Foley <Owen Foley> | Mortimer Sackler | RE Horton's Estates Ltd. - transfer duty issues - cr11320.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2474 | MSF00834311 | E-MAIL | Mortimer DA Sackler | 10/30/2007 19:28 | Jonathan White | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Santiago Pinson David Fox | Re Airworks India.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions |
| 2475 | MSF00834348 | E-MAIL | Mortimer DA Sackler | 10/30/2007 22:24 | Jonathan White | David McNaughtan <David McNaughtan> | Santiago Pinson <Santiago Pinson> David Fox <David Fox> | RE Airworks India.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions |
| 2476 | MSF00834354 | E-MAIL | Mortimer DA Sackler | 10/31/2007 12:01 | Jonathan White | David McNaughtan <David McNaughtan> Susan Webb <Susan Webb> | Santiago Pinson <Santiago Pinson> David Fox <David Fox> | Re SPAM RE Airworks India - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions |
| 2477 | MSF00834362 | E-MAIL | Mortimer DA Sackler | 10/31/2007 12:16 | Susan Webb | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re SPAM RE Airworks India - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and discussing legal advice from Chadbourne & Parke re: investment/business transactions |
| 2478 | MSF00834369 | E-MAIL | Mortimer DA Sackler | 10/31/2007 12:20 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Susan Webb <Susan Webb> | | Re SPAM RE Airworks India.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and discussing legal advice from Chadbourne & Parke re: trusts and estates; investment/business transactions |
| 2479 | MSF00834376 | E-MAIL | Mortimer DA Sackler | 10/31/2007 12:30 | Susan Webb | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re SPAM RE Airworks India.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and discussing legal advice from Chadbourne & Parke re: investment/business transactions |
| 2480 | MSF00834383 | E-MAIL | Mortimer DA Sackler | 10/31/2007 13:32 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Susan Webb <Susan Webb> | | Re SPAM RE Airworks India.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and discussing legal advice from Chadbourne & Parke re: investment/business transactions |
| 2481 | MSF01010918 | E-MAIL | Mortimer DA Sackler | 10/31/2007 18:02 | Michel Neusirlings <Michel Neusirlings> Lloyd Inwards <Lloyd Inwards> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | FW RESIDENTIAL LAND.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 2484 | MSF00911446 | E-MAIL | Mortimer DA Sackler | 11/2/2007 17:23 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Michel Neusirlings | Owen Foley <Owen Foley> | John Hunt Kieran McCourt Kimberly Ewing | RE Bank loan - cr13441.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2488 | MSF00911448 | E-MAIL | Mortimer DA Sackler | 11/5/2007 23:22 | Owen Foley <Owen Foley> Mortimer Sackler <Mortimer Sackler> John Hunt <John Hunt> Michel Neusirlings | Owen Foley <Owen Foley> | | RE Letter of Credit - cr13441 - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2503 | MSF01010981 | E-MAIL | Mortimer DA Sackler | 11/23/2007 17:41 | Jonathan White | David Fox <David Fox> | Schaepman, Hermance <Hermance B. M. Schaepman> COSTA, | | RE October Valuation.eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 2504 | | E-MAIL | Mortimer DA Sackler | 11/23/2007 19:29 | Sackler, Dr Richard <Dr. Richard Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dr Mortimer <Mortimer Sackler> "Sackler, Theresa" <Theresa E. Sackler> "Sackler, Dr Raymond R" <Dr. Raymond R. Sackler> "Sackler Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> "Sackler, Dr Kathe (af)" <Kathe Sackler> "Sackler, Jonathan" <Jonathan Sackler> Samantha Sackler Hunt "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> "Baker, Stuart D." <Stuart D. Baker> "Roncalli, Anthony" <Anthony M. Roncalli> "Mitchell, Christopher B." <Christopher B. Mitchell> "Smith, Raymond M." <Raymond M. Smith> "Kendall, Gareth" <Gareth Kendall> "Schreyer, Leslie J." <Leslie J. Schreyer> "Lubar, Charles" <Charles G. Lubar> "Ives, Stephen A." <Stephen A. Ives> "Kelly, Lauren D." <Lauren D. Kelly> | Napp UK Philanthropy.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; taxes |
| 2505 | | E-MAIL | Mortimer DA Sackler | 11/24/2007 0:05 | Schreyer, Leslie J. <Leslie J. Schreyer> "Sackler, Dr Richard" <Dr. Richard Sackler> | Sackler, Dr Kathe (af) <Kathe Sackler> | Sackler, Dr Mortimer <Mortimer Sackler> "Sackler, Theresa" <Theresa E. Sackler> "Sackler, Dr Raymond R" <Dr. Raymond R. Sackler> "Sackler Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> "Sackler, Jonathan" <Jonathan Sackler> Samantha Sackler Hunt "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> "Baker, Stuart D." <Stuart D. Baker> "Roncalli, Anthony" <Anthony M. Roncalli> "Mitchell, Christopher B." <Christopher B. Mitchell> "Smith, Raymond M." <Raymond M. Smith> "Kendall, Gareth" <Gareth Kendall> "Schreyer, Leslie J." <Leslie J. Schreyer> "Lubar, Charles" <Charles G. Lubar> "Ives, Stephen A." <Stephen A. Ives> "Kelly, Lauren D." <Lauren D. Kelly> | Re Napp UK Philanthropy - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; taxes |

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY CONFIDENTIAL – REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2512 | | E-MAIL | Mortimer DA Sackler | 11/26/2007 19:59 | Sackler, Dr Richard <Dr. Richard Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dr Mortimer <Mortimer Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Sackler, Dr Raymond R" <Dr. Raymond R. Sackler>; "Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler-Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; "Sackler, Jonathan" <Jonathan Sackler>; Samantha Sackler Hunt "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Baker, Stuart D." <Stuart D. Baker>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Smith, Raymond M." <Raymond M. Smith>; "Kendall, Gareth" <Gareth Kendall>; "Lubar, Charles" <Charles G. Lubar>; "Ives, Stephen A." <Stephen A. Ives>; "Kelly, Lauren D." <Lauren D. Kelly> | RE Napp UK Philanthropy - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; taxes |
| 2516 | | E-MAIL | Mortimer DA Sackler | 11/29/2007 15:00 | Mortimer Sackler <Mortimer Sackler> | Michel Neusitings | | Fw Caicos Resorts - additional land - cmp2620 - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2524 | | E-MAIL | Mortimer DA Sackler | 12/9/2007 0:38 | John Hunt;Janice Kerr Michel Neuslitings;Owen Foley | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Interest payments - (3).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2538 | | E-MAIL | Mortimer DA Sackler | 12/15/2007 16:23 | Jonathan White | Vellucci, Frank <Frank S. Vellucci> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Richter, David" <David Richter>; Valerie Cunliffe <Valerie Cunliffe>; "Baker, Stuart D." <Stuart D. Baker>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Laws, James" <James Laws>; "Himmler, Bernice" <Bernice Himmler> | VelQuest Series E Financing.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2573 | | E-MAIL | Mortimer DA Sackler | 12/21/2007 15:58 | Valerie Cunliffe <Valerie Cunliffe> | Laws, James <James Laws> | Jonathan White | RE VelQuest Series E Financing .eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 2589 | | E-MAIL | Mortimer DA Sackler | 1/4/2008 22:42 | Mortimer, Mortimer D. A. Sackler> John Hunt <John Hunt> | Owen Foley <Owen Foley> | Kimberly Ewing Michel Neusitings | Golf project - nwp13482 - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2590 | | E-MAIL | Mortimer DA Sackler | 1/4/2008 22:53 | Owen Foley <Owen Foley> John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing Michel Neusitings <Michel Neusitings> | Re Golf project - nwp13482 - (8).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2602 | | E-MAIL | Mortimer DA Sackler | 1/5/2008 15:45 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Owen Foley <Owen Foley> John Hunt | Michel Neusitings | Kimberly Ewing | Re Golf project - nwp13482 - (8).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2603 | | E-MAIL | Mortimer DA Sackler | 1/5/2008 15:54 | Michel Neusitings;Owen Foley;John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Golf project - nwp13482 - (3).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2607 | | E-MAIL | Mortimer DA Sackler | 1/9/2008 19:53 | Michel Neusitings | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Premier Mfg - (5).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2613 | MSF01011077 | E-MAIL | Mortimer DA Sackler | 1/15/2008 2:03 | Jonathan White | Sedor, Samantha <Samantha Sedor> | Joerg Fischer Valerie Cunliffe <Valerie Cunliffe>; Josephine Howe <Josephine Howe> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Vellucci, Frank" <Frank S. Vellucci> | vMagin Waiver - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2637 | | E-MAIL | Mortimer DA Sackler | 1/30/2008 20:05 | Michel Neusitings;John Hunt Lloyd Inwards;Owen Foley | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Golf - (13).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 2638 | | E-MAIL | Mortimer DA Sackler | 1/30/2008 21:29 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Michel Neusitings John Hunt Owen Foley | Lloyd Inwards <Lloyd Inwards> | | RE Golf - (147).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 2639 | | E-MAIL | Mortimer DA Sackler | 1/30/2008 22:17 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> John Hunt <John Hunt> Lloyd Inwards <Lloyd Inwards> Owen Foley <Owen Foley> | Michel Neusitings | | Re Golf - (14s).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 2640 | | E-MAIL | Mortimer DA Sackler | 1/30/2008 23:29 | Michel Neusitings | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Golf - (99).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2641 | | E-MAIL | Mortimer DA Sackler | 2/1/2008 0:18 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> John Hunt <John Hunt> | Michel Neusitings | Lloyd Inwards <Lloyd Inwards> Owen Foley <Owen Foley> | Re Golf - (143).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 2643 | | E-MAIL | Mortimer DA Sackler | 2/1/2008 5:29 | Michel Neusitings | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Golf - (96).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 2644 | | E-MAIL | Mortimer DA Sackler | 2/2/2008 17:26 | Michel Neusitings;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | John Hunt <John Hunt> | John Hunt <John Hunt> | RE Golf - (142).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 2645 | | E-MAIL | Mortimer DA Sackler | 2/4/2008 16:21 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Michel Neusitings | Owen Foley <Owen Foley> | | RE Villa sales - (30).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2647 | | E-MAIL | Mortimer DA Sackler | 2/4/2008 18:52 | Michel Neusitings | Owen Foley <Owen Foley> | Kimberly Ewing Mortimer Sackler <Mortimer Sackler> John Hunt | Golf letter - nwp13482.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2649 | | E-MAIL | Mortimer DA Sackler | 2/4/2008 19:13 | Owen Foley Michel Neusitings | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing Mortimer Sackler John Hunt | Re Golf letter - nwp13482 - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 2651 | MSF01011149 | E-MAIL | Mortimer DA Sackler | 2/4/2008 23:55 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | Joerg Fischer Geraldine McNaney <Geraldine McNaney>; "Robins, Jeffrey" <Jeffrey A. Robins>; "Vergara, Edward" <Edward Vergara>; "Baker, Stuart D." <Stuart D. Baker>; "Lubar, Charles" <Charles G. Lubar> | RE AW Beacon Distribution - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2653 | | E-MAIL | Theresa Sackler | 2/5/2008 15:50 | Sackler, Dr Mortimer <Dr. Mortimer Sackler>; "Sackler, Theresa" <Theresa E. Sackler> | Kendall, Gareth <Gareth Kendall> | Woolrich, Kevin <Kevin Woolrich>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | Proposed Tenancy of Willis Farmhouse - draft tenancy agreement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions; trusts and estates |
| 2655 | MSF01011159 | E-MAIL | Mortimer DA Sackler | 2/5/2008 22:07 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Michel Neusitings Mortimer Sackler John Hunt | Owen Foley <Owen Foley> | Kimberly Ewing | RE Golf deal overview 050208 - nwp13482.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2658 | | E-MAIL | Mortimer DA Sackler | 2/6/2008 0:19 | Michel Neusitings;Mortimer Sackler <Mortimer Sackler> | John Hunt <John Hunt> | | RE Villa 1 - Subject to Contract - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 2660 | | E-MAIL | Mortimer DA Sackler | 2/8/2008 14:09 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> John Hunt <John Hunt> Michel Neusitings <Michel Neusitings> | Owen Foley <Owen Foley> | Kimberly Ewing | RE Stamp duty considerations - Villa 1 - crnp2620 - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 2661 | MSF01011175 | E-MAIL | Mortimer DA Sackler | 2/8/2008 15:47 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Owen Foley <Owen Foley> Michel Neusitings <Michel Neusitings> | Owen Foley <Owen Foley> | Kimberly Ewing | RE Stamp duty considerations - Villa 1 - crnp2620 - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 2663 | | E-MAIL | Mortimer DA Sackler | 2/8/2008 21:10 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Owen Foley <Owen Foley> John Hunt | Michel Neusitings | Kimberly Ewing | RE Stamp duty considerations - Villa 1 - crnp2620.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2666 | | E-MAIL | Mortimer DA Sackler | 2/13/2008 21:21 | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Michel Neusitings | John Hunt <John Hunt> Kimberly Ewing | Re Corcoran - crnp2620.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2669 | MSF01012731 | E-MAIL | Mortimer DA Sackler | 2/14/2008 21:46 | John Hunt <John Hunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Michel Neusitings <Michel Neusitings> Kimberly Ewing | FW Villa 1 Ameynara - cr147bb.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2671 | | E-MAIL | Mortimer DA Sackler | 2/15/2008 8:56 | Mortimer Sackler <Mortimer Sackler> John Hunt <John Hunt> | Michel Neusitings | | Fw Caicos Resorts and Corcoran - crnp2620.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 2672 | | E-MAIL | Mortimer DA Sackler | 2/15/2008 14:31 | Michel Neusitings;John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Caicos Resorts and Corcoran - crnp2620.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2680 | | E-MAIL | Mortimer DA Sackler | 2/18/2008 21:00 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> John Hunt <John Hunt> | Owen Foley <Owen Foley> | Kimberly Ewing | Put Option Moreno - cr147bb.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2681 | | E-MAIL | Mortimer DA Sackler | 2/18/2008 21:07 | Owen Foley Michel Neusitings John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing | Re Put Option Moreno - cr147bb.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2682 | | E-MAIL | Mortimer DA Sackler | 2/18/2008 23:26 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Owen Foley <Owen Foley> John Hunt <John Hunt> Michel Neusitings <Michel Neusitings> | Owen Foley <Owen Foley> | Kimberly Ewing | Re Put Option Moreno - cr147bb.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2684 | MSF01011261 | E-MAIL | Mortimer DA Sackler | 2/19/2008 17:09 | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; John Hunt <John Hunt> Michel Neusitings <Michel Neusitings> | Lloyd Inwards <Lloyd Inwards> | Kimberly Ewing | RE Villa 1 Ameynara - cr147bb - (2).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2685 | MSF01011246 | E-MAIL | Mortimer DA Sackler | 2/20/2008 0:44 | Lloyd Inwards <Lloyd Inwards> Owen Foley <Owen Foley> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Michel Neusitings <Michel Neusitings> | John Hunt <John Hunt> | Kimberly Ewing | RE Villa 1 Ameynara - cr147bb - (2).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2686 | MSF01012781 | E-MAIL | Mortimer DA Sackler | 2/20/2008 2:24 | Owen Foley <Owen Foley> | John Hunt <John Hunt> | Kimberly Ewing;Lloyd Inwards;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Michel Neusitings <Michel Neusitings> | Re Villa 1 Ameynara - cr147bb.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2687 | MSF01012816 | E-MAIL | Mortimer DA Sackler | 2/21/2008 18:47 | John Hunt <John Hunt> Mortimer Sackler <Mortimer Sackler> | Owen Foley <Owen Foley> | Michel Neusitings <Michel Neusitings> | FW Mike Moreno - cr147bb - (1).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2688 | MSF01011300 | E-MAIL | Mortimer DA Sackler | 2/21/2008 19:25 | Mortimer Sackler <Mortimer Sackler> | Michel Neusitings | | FW Subject to Contract: Proposed house purchase from Robert Edward Morison and Frances Laura O'Brien-Morison. Title No. 60702366 .eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2689 | MSF01012818 | E-MAIL | Mortimer DA Sackler | 2/21/2008 20:35 | Owen Foley <Owen Foley> Mortimer Sackler <Mortimer Sackler> | John Hunt <John Hunt> | Michel Neusitings <Michel Neusitings> | RE Mike Moreno - cr147bb - (13).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice and discussing legal advice re: investment/business transactions |
| 2690 | MSF01012821 | E-MAIL | Mortimer DA Sackler | 2/21/2008 20:40 | John Hunt Owen Foley | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neusitings | Re Mike Moreno - cr147bb - (2).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2691 | MSF009Y2825 | E-MAIL | Mortimer DA Sackler | 2/21/2008 20:42 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Michel Neuselings;Owen Foley | RE: Mike Moreno - cr1478x - (12).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and discussing legal advice re: investment/business transactions |
| 2692 | | E-MAIL | Mortimer DA Sackler | 2/22/2008 0:51 | Michel Neuselings | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Subject to Contract: Proposed house purchase from Robert Edward Memon and Frances Laura O'Brien-Memon: Title No. 60702266. - (3).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2693 | MSF009Y2836 | E-MAIL | Mortimer DA Sackler | 2/22/2008 15:43 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neuselings | Janice Kerr <Janice Kerr> | Re Subject to Contract: Proposed house purchase from Robert Edward Memon and Frances Laura O'Brien-Memon: Title No. 60702266. - (2).em | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2694 | | E-MAIL | Mortimer DA Sackler | 2/22/2008 15:48 | Michel Neuselings | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr | Re Subject to Contract: Proposed house purchase from Robert Edward Memon and Frances Laura O'Brien-Memon: Title No. 60702266. - (2).em | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2695 | MSF009Y2839 | E-MAIL | Mortimer DA Sackler | 2/22/2008 15:55 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neuselings | Janice Kerr | Re Subject to Contract: Proposed house purchase from Robert Edward Memon and Frances Laura O'Brien-Memon: Title No. 60702266. - (2).em | Privilege Redact | Attorney-Client Communication | Providing legal advice re: Kieran McCourt re: investment/business transactions |
| 2696 | | E-MAIL | Mortimer DA Sackler | 2/22/2008 16:12 | Michel Neuselings | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr | Re Subject to Contract: Proposed house purchase from Robert Edward Memon and Frances Laura O'Brien-Memon: Title No. 60702266. - (1).em | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2697 | MSF009Y2846 | E-MAIL | Mortimer DA Sackler | 2/22/2008 16:39 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neuselings | Janice Kerr | Re Subject to Contract: Proposed house purchase from Robert Edward Memon and Frances Laura O'Brien-Memon: Title No. 60702266. - (1).em | Privilege Redact | Attorney-Client Communication | Providing legal advice re: Kieran McCourt re: investment/business transactions |
| 2698 | | E-MAIL | Mortimer DA Sackler | 2/22/2008 17:54 | Michel Neuselings | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr | Re Subject to Contract: Proposed house purchase from Robert Edward Memon and Frances Laura O'Brien-Memon: Title No. 60702266. - (1).em | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2699 | MSF009Y2853 | E-MAIL | Mortimer DA Sackler | 2/22/2008 18:18 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neuselings | Janice Kerr <Janice Kerr> | Re Subject to Contract: Proposed house purchase from Robert Edward Memon and Frances Laura O'Brien-Memon: Title No. 60702266. - (1).em | Privilege Redact | Attorney-Client Communication | Providing legal advice from Kieran McCourt re: investment/business transactions |
| 2701 | | E-MAIL | Mortimer DA Sackler | 2/23/2008 11:24 | John Hunt <John Hunt> Mortimer Sackler <Mortimer Sackler> | Michel Neuselings | Janice Kerr <Janice Kerr> | Insurance Letter.eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2702 | | E-MAIL | Theresa Sackler | 2/26/2008 12:35 | Woodrich, Kevin <Kevin Woodrich>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | Kendall, Gareth <Gareth Kendall> | Sackler, Theresa <Theresa E. Sackler> | RE: EMPLOYMENT CONTRACT LETTERS | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 2707 | MSF009Y2868 | E-MAIL | Mortimer DA Sackler | 2/26/2008 18:27 | Michel Neuselings;John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Kimberly Ewing | FW Mike Moreno - cr1478x.eml | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 2708 | MSF009Y2871 | E-MAIL | Mortimer DA Sackler | 2/26/2008 20:05 | Owen Foley <Owen Foley> Michel Neuselings;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Kimberly Ewing | RE Mike Moreno - cr1478x - (11).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 2709 | MSF009Y2874 | E-MAIL | Mortimer DA Sackler | 2/26/2008 20:06 | Owen Foley <Owen Foley> | Mortimer Sackler <Mortimer Sackler> Michel Neuselings | | FW Subject to Contract.eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 2710 | MSF009Y2876 | E-MAIL | Mortimer DA Sackler | 2/26/2008 20:08 | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Michel Neuselings | RE Mike Moreno - (14).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 2711 | MSF009Y2880 | E-MAIL | Mortimer DA Sackler | 2/26/2008 21:36 | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Michel Neuselings;Kimberly Ewing | | RE Mike Moreno - cr1478x - (10).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2712 | MSF009Y2892 | E-MAIL | Mortimer DA Sackler | 2/26/2008 23:13 | Owen Foley <Owen Foley> John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neuselings <Michel Neuselings> Kimberly Ewing | Re Mike Moreno - cr1478x - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 2713 | MSF009Y2897 | E-MAIL | Mortimer DA Sackler | 2/26/2008 23:19 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Owen Foley <Owen Foley> | John Hunt <John Hunt> | Michel Neuselings <Michel Neuselings> Kimberly Ewing | RE Mike Moreno - cr1478x - (9).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 2715 | MSF009Y2931 | E-MAIL | Mortimer DA Sackler | 2/27/2008 14:31 | John Hunt <John Hunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Michel Neuselings <Michel Neuselings> Kimberly Ewing | RE Mike Moreno - cr1478x - (7).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2716 | MSF009Y2937 | E-MAIL | Mortimer DA Sackler | 2/27/2008 14:34 | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Michel Neuselings <Michel Neuselings> Kimberly Ewing | RE Mike Moreno - cr1478x - (8).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2717 | MSF009Y2944 | E-MAIL | Mortimer DA Sackler | 2/27/2008 15:11 | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Michel Neuselings <Michel Neuselings> Kimberly Ewing | RE Mike Moreno - cr1478x - (6).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2719 | MSF009Y2980 | E-MAIL | Mortimer DA Sackler | 2/27/2008 20:02 | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Michel Neuselings <Michel Neuselings> Kimberly Ewing | RE Mike Moreno - cr1478x - (4).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 2721 | MSF009Y2988 | E-MAIL | Mortimer DA Sackler | 2/27/2008 21:11 | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Michel Neuselings <Michel Neuselings> Kimberly Ewing | RE Mike Moreno - cr1478x - (3).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2745 | MSF009Y3045 | E-MAIL | Mortimer DA Sackler | 2/29/2008 21:16 | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Michel Neuselings <Michel Neuselings> | Owen Foley <Owen Foley> | Kimberly Ewing | FW Setat Group LLC - crnp2620.eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 2746 | MSF009Y3061 | E-MAIL | Mortimer DA Sackler | 3/1/2008 14:36 | Owen Foley <Owen Foley> | John Hunt <John Hunt> | Kimberly Ewing "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Michel Neuselings <Michel Neuselings> | RE Setat Group LLC - crnp2620 - (9).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2747 | MSF009Y3064 | E-MAIL | Mortimer DA Sackler | 3/1/2008 15:09 | John Hunt Owen Foley | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing;Michel Neuselings | RE Setat Group LLC - crnp2620 - (5).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 2748 | MSF009Y3068 | E-MAIL | Mortimer DA Sackler | 3/1/2008 15:57 | John Hunt Owen Foley | Owen Foley <Owen Foley> | Michel Neuselings;Kimberly Ewing | Setat - crnp2620.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2750 | MSF009Y3072 | E-MAIL | Mortimer DA Sackler | 3/1/2008 17:16 | Owen Foley John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neuselings;Kimberly Ewing | Re Setat - crnp2620 - (2).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 2751 | MSF009Y3074 | E-MAIL | Mortimer DA Sackler | 3/1/2008 17:32 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt | Owen Foley <Owen Foley> | Michel Neuselings;Kimberly Ewing | RE Setat - crnp2620 - (7).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 2752 | | E-MAIL | Mortimer DA Sackler | 3/3/2008 18:21 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Mortimer Sackler <Mortimer Sackler> John Hunt <John Hunt> | Michel Neuselings | | Re Setat Group LLC - crnp2620 - (3).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2753 | MSF009Y3082 | E-MAIL | Mortimer DA Sackler | 3/3/2008 18:23 | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Michel Neuselings;Kimberly Ewing | RE Setat - crnp2620 - (6).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2754 | MSF009Y3085 | E-MAIL | Mortimer DA Sackler | 3/3/2008 18:24 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Owen Foley <Owen Foley> John Hunt <John Hunt> | Michel Neuselings | Kimberly Ewing | Re Setat - crnp2620 - (5).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |

E. Accountant_InvestmentAdvisor

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2755 | MSF00913088 | E-MAIL | Mortimer DA Sackler | 3/3/2008 18:30 | John Hunt <John Hunt> Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neustling; Kimberly Ewing | RE Setai - cmp2s20 - (1).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2756 | MSF00913092 | E-MAIL | Mortimer DA Sackler | 3/3/2008 18:31 | Michel Neustlings Owen Foley <Owen Foley> John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | RE Setai Group LLC - cmp2s20 - (4).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2757 | MSF00913095 | E-MAIL | Mortimer DA Sackler | 3/3/2008 18:39 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Owen Foley <Owen Foley> | John Hunt <John Hunt> | Michel Neustlings Kimberly Ewing | RE Setai - cmp2s20 - (4).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2758 | MSF00913099 | E-MAIL | Mortimer DA Sackler | 3/3/2008 18:45 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt <John Hunt> Owen Foley <Owen Foley> | Michel Neustlings | Kimberly Ewing | Re Setai - cmp2s20 - (3).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2759 | MSF00913103 | E-MAIL | Mortimer DA Sackler | 3/3/2008 18:47 | Michel Neustlings John Hunt <John Hunt> Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing | RE Setai - cmp2s20.eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2760 | MSF00913107 | E-MAIL | Mortimer DA Sackler | 3/3/2008 18:49 | John Hunt <John Hunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Owen Foley <Owen Foley> | Michel Neustlings | | Re Setai - cmp2s20 - (2).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2761 | MSF00913111 | E-MAIL | Mortimer DA Sackler | 3/3/2008 19:03 | Michel Neustlings John Hunt <John Hunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Kimberly Ewing | Re Setai - cmp2s20 - (1).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2762 | MSF00913117 | E-MAIL | Mortimer DA Sackler | 3/3/2008 19:47 | Owen Foley <Owen Foley> John Hunt <John Hunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Michel Neustlings | Kimberly Ewing | Re Setai - cmp2s20.eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2819 | | E-MAIL | Mortimer DA Sackler | 3/31/2008 21:42 | Owen Foley Nina Siegenthaler-Borges | Sackler, Mortimer D. A. Sackler> | John Hunt Michel Neustlings Kimberly Ewing | Re Amanyara fractional sales - cmp2s20.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 2821 | | E-MAIL | Mortimer DA Sackler | 4/1/2008 20:55 | Owen Foley <Owen Foley> | Sackler, Mortimer D. A. Sackler> Nina Siegenthaler-Borges | John Hunt Michel Neustlings Kimberly Ewing | RE Amanyara fractional sales - cmp2s20.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2830 | | E-MAIL | Mortimer DA Sackler | 4/3/2008 14:12 | Jonathan White | Sedor, Samantha <Samantha Sedor> | Joerg Fischer Valerie Cunliffe <Valerie Cunliffe> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> "Vellucci, Frank" <Frank S. Vellucci> | EMAN Form II - Ginola - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2835 | | E-MAIL | Mortimer DA Sackler | 4/7/2008 19:02 | Mortimer Sackler <Mortimer Sackler> | Michel Neustlings | | FW Caicos Resorts - additional land - cmp2s20 - (1).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2841 | MSF00913617 | E-MAIL | Mortimer DA Sackler | 4/8/2008 13:48 | Sackler, Mortimer D. A. Sackler> John Hunt | Owen Foley <Owen Foley> | Kimberly Ewing Michel Neustlings Nina Siegenthaler-Borges | RE Caicos Resort and Kahi - cr14966 - (5).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 2842 | MSF00913621 | E-MAIL | Mortimer DA Sackler | 4/8/2008 14:30 | Owen Foley John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing Michel Neustlings Nina Siegenthaler-Borges | Re Caicos Resorts and Kahi - cr14966 - (1).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 2847 | MSF00998319 | E-MAIL | Theresa Sackler | 4/8/2008 17:07 | Sackler, Theresa <Theresa E. Sackler> Michael Sackler <Michael Sackler> | Kendall, Gareth <Kendall, Gareth> | Woolrich, Kevin <Kevin Woolrich> | 156 Redacted for PII Status Report as at 8th April 2008 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; personal transactions |
| 2851 | | E-MAIL | Mortimer DA Sackler | 4/8/2008 18:58 | Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Kimberly Ewing Mortimer Sackler <Mortimer Sackler> John Hunt Michel Neustlings | FW Caicos Resorts - Kahi - cr14966.eml | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 2853 | MSF00913646 | E-MAIL | Mortimer DA Sackler | 4/8/2008 19:25 | Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Kimberly Ewing | FW Villa 18 - Amanyara - cr14966.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2854 | MSF00913648 | E-MAIL | Mortimer DA Sackler | 4/8/2008 19:39 | Owen Foley Janice Kerr | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt Kimberly Ewing Michel Neustlings | Re Villa 18 - Amanyara - cr14966.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2855 | MSF01017543 | E-MAIL | Mortimer DA Sackler | 4/8/2008 19:45 | John Hunt <John Hunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Michel Neustlings Michel Neustlings Owen Foley <Owen Foley> Nina Siegenthaler <Nina Siegenthaler-Borges> | Nina Siegenthaler-Borges | | Fw Sonny & Michelle Kahi - Villa 18 at Amanyara.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2856 | | E-MAIL | Mortimer DA Sackler | 4/8/2008 20:16 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Nina Siegenthaler-Borges John Hunt Michel Neustlings | Owen Foley <Owen Foley> | | RE Sonny & Michelle Kahi - Villa 18 at Amanyara - (9).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2857 | MSF00913650 | E-MAIL | Mortimer DA Sackler | 4/8/2008 20:28 | Owen Foley <Owen Foley> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> John Hunt <John Hunt> Michel Neustlings <Michel Neustlings> | Nina Siegenthaler-Borges | | RE Sonny & Michelle Kahi - Villa 18 at Amanyara - (8).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2858 | | E-MAIL | Mortimer DA Sackler | 4/8/2008 20:37 | John Hunt Mortimer Sackler <Mortimer Sackler> | Owen Foley <Owen Foley> | Michel Neustlings Kimberly Ewing | Golf project - nwg13482 - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2860 | MSF00913654 | E-MAIL | Mortimer DA Sackler | 4/8/2008 20:41 | Nina Siegenthaler-Borges "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> John Hunt <John Hunt> Michel Neustlings <Michel Neustlings> | Owen Foley <Owen Foley> | | RE Sonny & Michelle Kahi - Villa 18 at Amanyara - cr14966 - (6).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2863 | MSF00913658 | E-MAIL | Mortimer DA Sackler | 4/8/2008 21:27 | Owen Foley <Owen Foley> Nina Siegenthaler-Borges John Hunt Michel Neustlings Lloyd Inwards <Lloyd Inwards> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | RE Sonny & Michelle Kahi - Villa 18 at Amanyara - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2865 | MSF00913663 | E-MAIL | Mortimer DA Sackler | 4/8/2008 21:57 | Sackler, Mortimer D. A. Sackler> Nina Siegenthaler-Borges John Hunt Michel Neustlings Lloyd Inwards <Lloyd Inwards> | Owen Foley <Owen Foley> | Kimberly Ewing | RE Sonny & Michelle Kahi - Villa 18 at Amanyara - cr14966 - (2).eml | Privilege Withhold | Attorney-Client Communication | Discussing and providing legal advice re: investment/business transactions |
| 2866 | | E-MAIL | Mortimer DA Sackler | 4/8/2008 22:02 | John Hunt <John Hunt> Owen Foley <Owen Foley> Nina Siegenthaler <Nina Siegenthaler-Borges> Lloyd Inwards | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing | RE Sonny & Michelle Kahi - Villa 18 at Amanyara - cr14966 - (7).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2867 | | E-MAIL | Mortimer DA Sackler | 4/8/2008 22:04 | Nina Siegenthaler-Borges John Hunt <John Hunt> Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing Michel Neustlings Lloyd Inwards | RE Sonny & Michelle Kahi - Villa 18 at Amanyara - cr14966.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2868 | MSF00913668 | E-MAIL | Mortimer DA Sackler | 4/8/2008 22:15 | Lloyd Inwards <Lloyd Inwards> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Owen Foley <Owen Foley> Nina Siegenthaler-Borges John Hunt Michel Neustlings | Lloyd Inwards <Lloyd Inwards> | | RE Sonny & Michelle Kahi - Villa 18 at Amanyara - cr14966.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2869 | | E-MAIL | Mortimer DA Sackler | 4/8/2008 22:36 | Lloyd Inwards <Lloyd Inwards> Lloyd Inwards <Lloyd Inwards> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Nina Siegenthaler-Borges John Hunt Michel Neustlings | Owen Foley <Owen Foley> | | RE Sonny & Michelle Kahi - Villa 18 at Amanyara - cr14966.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2870 | | E-MAIL | Mortimer DA Sackler | 4/9/2008 0:02 | Owen Foley <Owen Foley> Lloyd Inwards <Lloyd Inwards> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Nina Siegenthaler-Borges John Hunt Michel Neustlings | Lloyd Inwards <Lloyd Inwards> | Kimberly Ewing | RE Sonny & Michelle Kahi - Villa 18 at Amanyara - cr14966.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2879 | | E-MAIL | Mortimer DA Sackler | 4/9/2008 18:19 | Jonathan White | Sedor, Samantha <Samantha Sedor> | Joerg Fischer Valerie Cunliffe <Valerie Cunliffe> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> "Vellucci, Frank" <Frank S. Vellucci> | EMAN Schedule 13D - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2885 | | E-MAIL | Theresa Sackler | 4/10/2008 16:45 | Sackler, Theresa <Theresa E. Sackler> Michael Sackler <Michael Sackler> | Kendall, Gareth <Kendall, Gareth> | Woolrich, Kevin <Kevin Woolrich> | 156 Redacted for PII Status Report as at 10th April 2008 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions; personal transactions; trusts and estates |
| 2916 | | E-MAIL | Mortimer DA Sackler | 4/11/2008 1:47 | Jonathan White | Sedor, Samantha <Samantha Sedor> | Joerg Fischer Valerie Cunliffe <Valerie Cunliffe> "Vellucci, Frank" <Frank S. Vellucci> | Revised EMAN Schedule 13D.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2918 | | E-MAIL | Mortimer DA Sackler | 4/17/2008 14:27 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | John Hunt <John Hunt> | FW Kahi - stamp duty issues - cr14966.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2919 | | E-MAIL | Mortimer DA Sackler | 4/17/2008 18:03 | Janice Kerr | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt | Re Kahi - stamp duty issues - cr14966.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 2920 | MSF00913714 | E-MAIL | Mortimer DA Sackler | 4/17/2008 23:51 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt Janice Kerr Nina Siegenthaler-Borges | Owen Foley <Owen Foley> | Kimberly Ewing | RE Sonny Kahi - cr14966 - (3).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2921 | MSF00913750 | E-MAIL | Mortimer DA Sackler | 4/18/2008 0:44 | Owen Foley <Owen Foley> John Hunt Janice Kerr Nina Siegenthaler-Borges | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing | RE Sonny Kahi - cr14966.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2929 | | E-MAIL | Mortimer DA Sackler | 4/18/2008 22:43 | Michel Neustlings John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley | Re Golf Land - (9).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2931 | | E-MAIL | Mortimer DA Sackler | 4/19/2008 22:25 | John Hunt Michel Neustlings | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Golf Land - (8).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 2934 | | E-MAIL | Mortimer DA Sackler | 4/21/2008 1:50 | Owen Foley <Owen Foley> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> John Hunt Michel Neustlings | Janice Kerr <Janice Kerr> | Kimberly Ewing | RE Kahi - cr14966 - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 2936 | | E-MAIL | Mortimer DA Sackler | 4/21/2008 21:42 | John Hunt <John Hunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Michel Neustlings <Michel Neustlings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | RE Golf Land - nwg13482 - (16).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 2937 | | E-MAIL | Mortimer DA Sackler | 4/21/2008 23:46 | Owen Foley <Owen Foley> John Hunt <John Hunt> Michel Neustlings <Michel Neustlings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing | RE Golf Land - nwg13482 - (5).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2939 | | E-MAIL | Mortimer DA Sackler | 4/22/2008 10:19 | John Hunt <John Hunt>; "Sackler, Mortimer D. A." <Mortimer D. A. Sackler>; Owen Foley <Owen Foley> | Michel Neuslongs | Kimberly Ewing | | Re Golf Land - nwp13482 - (16).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2940 | | E-MAIL | Mortimer DA Sackler | 4/22/2008 11:43 | John Hunt Owen Foley Michel Neuslongs | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Kimberly Ewing | | Re Golf Land - nwp13482 - (4).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2941 | | E-MAIL | Mortimer DA Sackler | 4/22/2008 11:55 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler>; John Hunt <John Hunt>; Owen Foley <Owen Foley> | Michel Neuslongs | Kimberly Ewing | | Re Golf Land - nwp13482 - (15).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2942 | | E-MAIL | Mortimer DA Sackler | 4/22/2008 14:07 | Michel Neuslongs; "Sackler, Mortimer D. A." <Mortimer D. A. Sackler>; John Hunt <John Hunt> | Owen Foley <Owen Foley> | Kimberly Ewing | | RE Golf Land - nwp13482 - (14).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2944 | | E-MAIL | Mortimer DA Sackler | 4/22/2008 18:08 | Michel Neuslongs; John Hunt Owen Foley | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Kimberly Ewing | | Re Golf Land - nwp13482 - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2945 | | E-MAIL | Mortimer DA Sackler | 4/22/2008 20:57 | Michel Neuslongs <Michel Neuslongs>; John Hunt <John Hunt>; "Sackler, Mortimer D. A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Kimberly Ewing | | Golf transfer - nwp13482.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2947 | | E-MAIL | Mortimer DA Sackler | 4/22/2008 21:01 | Owen Foley <Owen Foley>; John Hunt <John Hunt>; "Sackler, Mortimer D. A." <Mortimer D. A. Sackler> | Michel Neuslongs | Kimberly Ewing | | Re Golf transfer - nwp13482 - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2948 | | E-MAIL | Mortimer DA Sackler | 4/22/2008 21:54 | Owen Foley Michel Neuslongs John Hunt | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Kimberly Ewing | | Re Golf transfer - nwp13482 - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2949 | | E-MAIL | Mortimer DA Sackler | 4/22/2008 22:13 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler>; Michel Neuslongs John Hunt | Owen Foley <Owen Foley> | Kimberly Ewing | | RE Golf transfer - nwp13482 - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2951 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 4/22/2008 22:13 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler>; John Hunt <John Hunt>; Michel Neuslongs <Michel Neuslongs> | | Kimberly Ewing <kimberlyewing> | | NWP golf project - corporate structure - nwp13482 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2954 | | E-MAIL | Mortimer DA Sackler | 4/23/2008 15:41 | Owen Foley Michel Neuslongs John Hunt | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | | | Re Golf transfer - nwp13482 - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2957 | MSF01011656 | E-MAIL | Mortimer DA Sackler | 4/24/2008 12:27 | Mortimer Sackler <Mortimer Sackler>; John Hunt <John Hunt> | Michel Neuslongs | Owen Foley <Owen Foley> | | - (3840?).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 2962 | | E-MAIL | Mortimer DA Sackler | 4/24/2008 18:41 | Michel Neuslongs John Hunt <John Hunt>; Owen Foley <Owen Foley> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Kimberly Ewing | | RE - (267).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 2963 | | E-MAIL | Mortimer DA Sackler | 4/24/2008 18:45 | Owen Foley <Owen Foley>; Michel Neuslongs John Hunt | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Kimberly Ewing | | Re Golf transfer - nwp13482 - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2984 | | E-MAIL | Mortimer DA Sackler | 5/1/2008 22:19 | Mortimer Sackler <Mortimer Sackler>; John Hunt <John Hunt>; Michel Neuslongs | Owen Foley <Owen Foley> | Kimberly Ewing | | Re Golf project - nwp13482 - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2988 | | E-MAIL | Mortimer DA Sackler | 5/2/2008 17:40 | Owen Foley <Owen Foley>; John Hunt <John Hunt>; Michel Neuslongs | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Kimberly Ewing | | RE Golf project - nwp13482.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2990 | | E-MAIL | Mortimer DA Sackler | 5/2/2008 17:58 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler>; Owen Foley <Owen Foley>; John Hunt <John Hunt>; Michel Neuslongs <Michel Neuslongs> | Michel Neuslongs | Kimberly Ewing | | Re Golf project - nwp13482 - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2991 | | E-MAIL | Mortimer DA Sackler | 5/2/2008 18:52 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler>; Janico Kerr <Janico Kerr>; John Hunt <John Hunt>; Michel Neuslongs <John Vasatka> | John Vasatka <John Vasatka> | Raul Vazquez <Raul Vazquez>; Palitha De Alwis <Palitha De Alwis> | | Providing legal advice re: investment/business transactions | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2993 | MSF01011814 | E-MAIL | Mortimer DA Sackler | 5/8/2008 21:00 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler>; John Hunt <John Hunt>; Janico Kerr | Owen Foley <Owen Foley> | Kimberly Ewing | | FW Villa 18 Amarpara - Snag report (r1496e.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2994 | | E-MAIL | Mortimer DA Sackler | 5/9/2008 14:45 | Owen Foley <Owen Foley> | Janico Kerr <Janico Kerr> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler>; John Hunt <John Hunt> | | Sale proceeds Villa 18.eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 2995 | | E-MAIL | Mortimer DA Sackler | 5/9/2008 14:58 | Janico Kerr <Janico Kerr> | Owen Foley <Owen Foley> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler>; John Hunt <John Hunt>; Kimberly Ewing | | RE Sale proceeds Villa 18 - r1496e.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2999 | MSF01011841 | E-MAIL | Mortimer DA Sackler | 5/12/2008 22:21 | John Hunt <John Hunt>; Mortimer Sackler <Mortimer Sackler> | Michel Neuslongs | | | FW Golf on NW Point.eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Mitick and Stanbrook re: investment/business transactions |
| 3000 | | E-MAIL | Mortimer DA Sackler | 5/12/2008 22:28 | Michel Neuslongs John Hunt <John Hunt>; Owen Foley <Owen Foley> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | | | RE Golf on NW Point.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3001 | MSF01011844 | E-MAIL | Mortimer DA Sackler | 5/13/2008 21:22 | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; John Hunt <John Hunt>; Lloyd Inwards <Lloyd Inwards> | Michel Neuslongs | | | FW NWP Golf Estates.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions |
| 3003 | | E-MAIL | Mortimer DA Sackler | 5/14/2008 17:33 | Michel Neuslongs <Michel Neuslongs> | John Hunt <John Hunt> | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Lloyd Inwards <Lloyd Inwards> | | RE Kalsi - survey - cr1496e - (4).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions |
| 3004 | | E-MAIL | Mortimer DA Sackler | 5/14/2008 17:39 | John Hunt <John Hunt>; michel Neuslongs - amanyara <Michel Neuslongs> | Lloyd Inwards | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | | Re Kalsi - survey - cr1496e - (3).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions |
| 3005 | | E-MAIL | Mortimer DA Sackler | 5/14/2008 17:42 | Lloyd Inwards;michel Neuslongs - amanyara <Michel Neuslongs> | John Hunt <John Hunt> | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | | RE Kalsi - survey - cr1496e - (2).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions |
| 3006 | | E-MAIL | Mortimer DA Sackler | 5/14/2008 17:59 | John Hunt;Lloyd Inwards;Michel Neuslongs | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley | | Re Kalsi - survey - cr1496e.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 3007 | | E-MAIL | Mortimer DA Sackler | 5/14/2008 18:51 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler>; John Hunt <John Hunt>; Michel Neuslongs <Michel Neuslongs> | Lloyd Inwards | Owen Foley <Owen Foley> | | Re Kalsi - survey - cr1496e.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions |
| 3024 | MSF00838266 | E-MAIL | Mortimer DA Sackler | 5/25/2008 13:02 | Sackler, Dr Kathe (af) <Kathe Sackler> | Lubar, Charles <Charles G. Lubar> | White, Jonathan (Redacted for PII) <Jonathan White>; leslie.j.Leslie J. Schroyer "Baker, Stuart D." <Stuart D. Baker> David McNaughtan "Sackler, Mortimer D. A." <Mortimer D. A. Sackler> Mortimer H. Hartwell <Mortimer H. Hartwell> "Frederick J. Fink, Jr." <Frederick J. Fink, Jr.> | Re Fw Today.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 3025 | | E-MAIL | Mortimer DA Sackler | 5/27/2008 17:03 | Janico Kerr <Janico Kerr>; "Robins, Jeffrey" <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | | RE Wire transfers - (10).eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 3026 | | E-MAIL | Mortimer DA Sackler | 5/27/2008 17:25 | John Hunt <John Hunt>; Michel Neuslongs; Janico Kerr <Janico Kerr>; Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | | RE Reservation fee - (1).eml | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting legal advice re: investment/business transactions |
| 3027 | | E-MAIL | Mortimer DA Sackler | 5/27/2008 18:04 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Lubar, Charles <Charles G. Lubar> | Fischer, Joerg <Joerg Fischer>; "White, Jonathan (Redacted for PII)" <Jonathan White>; Leslie Schroyer <leslie J.Leslie J. Schroyer> Valerie Cunliffo <Valerie Cunliffo> | RE The Oven Trust - redemption and repurchase of Montpellier Resources Fund - (1).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: investment/business transactions |
| 3028 | | E-MAIL | Mortimer DA Sackler | 5/27/2008 18:35 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler>; John Hunt <John Hunt>; Janico Kerr <Janico Kerr>; Owen Foley | Michel Neuslongs | | | Re Reservation fee - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 3029 | | E-MAIL | Mortimer DA Sackler | 5/27/2008 18:37 | Michel Neuslongs; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Janico Kerr <Janico Kerr>; Owen Foley | John Hunt <John Hunt> | | | RE Reservation fee.eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 3030 | | E-MAIL | Mortimer DA Sackler | 5/27/2008 19:59 | John Hunt Michel Neuslongs; Janico Kerr Owen Foley | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | | Re Reservation fee.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 3031 | | E-MAIL | Mortimer DA Sackler | 5/28/2008 15:00 | Janico Kerr <Janico Kerr> | Robins, Jeffrey A. <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | RE Wire transfers - (6).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3032 | | E-MAIL | Mortimer DA Sackler | 5/28/2008 15:04 | Robins, Jeffrey <Jeffrey A. Robins> | Janico Kerr <Janico Kerr> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | | RE Wire transfers - (5).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3043 | MSF00914561 | E-MAIL | Mortimer DA Sackler | 5/30/2008 17:14 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler>; Owen Foley <Owen Foley> | Michel Neuslongs | John Hunt <John Hunt> | | Re Loan Agreement - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice from Owen Foley re: investment/business transactions |

E. Accountant_InvestmentAdvisor

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3047 | MSF00914564 | E-MAIL | Mortimer DA Sackler | 5/30/2008 20:39 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Michel Neudsings <Michel Neudsings> | Owen Foley <Owen Foley> | John Hunt <John Hunt> Kimberly Ewing | RE Loan Agreement - mwp13482.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3050 | | E-MAIL | Mortimer DA Sackler | 6/4/2008 14:26 | Michel Neudsings/Mortimer Sackler John Hunt Owen Foley | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Ro - [12925].eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 3057 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/5/2008 21:21 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt | Owen Foley <Owen Foley> | Kimberly Ewing | RE- Golf transfer - mwp13482 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3059 | | E-MAIL | Mortimer DA Sackler | 6/5/2008 21:21 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt | Owen Foley <Owen Foley> | Kimberly Ewing | RE Golf transfer - mwp13482.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3063 | | E-MAIL | Mortimer DA Sackler | 6/6/2008 21:19 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt | Owen Foley <Owen Foley> | Michel Neudsings Kimberly Ewing | RE NWGEL golf - mwp13482 - (7).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3070 | | E-MAIL | Mortimer DA Sackler | 6/9/2008 17:59 | Mortimer Sackler <Mortimer Sackler> John Hunt Michel Neudsings | Owen Foley <Owen Foley> | | RE New corporate structure not attached will follow shortly. - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 3072 | | E-MAIL | Mortimer DA Sackler | 6/10/2008 14:49 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt Michel Neudsings | Owen Foley <Owen Foley> | Kimberly Ewing | NWP corporate - mwp13482.eml | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 3073 | | E-MAIL | Mortimer DA Sackler | 6/10/2008 16:11 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Michel Neudsings John Hunt <John Hunt> | Owen Foley <Owen Foley> | Kimberly Ewing | RE NWP Golf - mwp13482 - (23).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 3074 | MSF00914696 | E-MAIL | Mortimer DA Sackler | 6/10/2008 16:34 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Janice Kerr <Janice Kerr> John Hunt <John Hunt> | John Veselka <John Veselka> | Greg Sircel/Palitha De Alwis <Palitha De Alwis> Raul Vazquez <Raul Vazquez> Janice Kerr <Janice Kerr> | Ms. Ross: FabAmanyara.eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice from Mrick and Stanbrook re: investment/business transactions |
| 3076 | MSF00914706 | E-MAIL | Mortimer DA Sackler | 6/10/2008 18:48 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Michel Neudsings John Hunt <John Hunt> | Owen Foley <Owen Foley> | | RE NWP Golf - mwp13482 - (21).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3080 | | E-MAIL | Mortimer DA Sackler | 6/10/2008 22:39 | Owen Foley Michel Neudsings John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing | Re NWP Golf - mwp13482 - (6).eml | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 3082 | | E-MAIL | Mortimer DA Sackler | 6/10/2008 23:05 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neudsings | Kimberly Ewing | Re NWP Golf - mwp13482 - (19).eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice from Owen Foley re: investment/business transactions |
| 3083 | | E-MAIL | Mortimer DA Sackler | 6/11/2008 0:57 | John Hunt Owen Foley Michel Neudsings | John Hunt <John Hunt> | Kimberly Ewing | RE NWP Golf - mwp13482 - (18).eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 3084 | | E-MAIL | Mortimer DA Sackler | 6/11/2008 3:12 | John Hunt Owen Foley Michel Neudsings | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing | RE NWP Golf - mwp13482 - (4).eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 3086 | | E-MAIL | Mortimer DA Sackler | 6/11/2008 13:19 | John Hunt <John Hunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Michel Neudsings | Owen Foley <Owen Foley> | Kimberly Ewing | RE NWP Golf - mwp13482 - (17).eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 3087 | | E-MAIL | Mortimer DA Sackler | 6/11/2008 13:35 | Owen Foley <Owen Foley> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Michel Neudsings | John Hunt <John Hunt> | Kimberly Ewing | RE NWP Golf - mwp13482 - (16).eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 3107 | | E-MAIL | Mortimer DA Sackler | 6/23/2008 16:12 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt <John Hunt> Michel Neudsings | Owen Foley <Owen Foley> | Kimberly Ewing | NWP golf - mwp13482 - (6).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 3115 | | E-MAIL | Mortimer DA Sackler | 6/25/2008 0:49 | Owen Foley <Owen Foley> Michel Neudsings <Michel Neudsings> John Hunt <John Hunt> Mortimer Sackler <Mortimer Sackler> | John Hunt <John Hunt> | Lloyd Inwards <Lloyd Inwards> Kimberly Ewing | Re Golf next episode - mwp13482 - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 3116 | | E-MAIL | Mortimer DA Sackler | 6/25/2008 14:25 | John Hunt <John Hunt> Owen Foley <Owen Foley> John Hunt <John Hunt> Mortimer Sackler <Mortimer Sackler> | Michel Neudsings | Lloyd Inwards <Lloyd Inwards> Kimberly Ewing | Re Golf next episode - mwp13482 - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3117 | MSF00915329 | E-MAIL | Mortimer DA Sackler | 6/25/2008 14:25 | Michel Neudsings John Hunt <John Hunt> Mortimer Sackler <Mortimer Sackler> | Owen Foley <Owen Foley> | Kimberly Ewing | FW SUBSCRIPTION AGREEMENT - mwp13482 - (1).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 3119 | MSF00915346 | E-MAIL | Mortimer DA Sackler | 6/25/2008 14:27 | Michel Neudsings John Hunt <John Hunt> Mortimer Sackler <Mortimer Sackler> | Owen Foley <Owen Foley> | Kimberly Ewing | FW SUBSCRIPTION AGREEMENT - mwp13482.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 3120 | | E-MAIL | Mortimer DA Sackler | 6/25/2008 14:56 | John Hunt <John Hunt> Michel Neudsings <Michel Neudsings> Owen Foley <Owen Foley> Mortimer Sackler <Mortimer Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Lloyd Inwards <Lloyd Inwards> Kimberly Ewing | Re Golf next episode - mwp13482 - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3121 | | E-MAIL | Mortimer DA Sackler | 6/25/2008 15:01 | John Hunt <John Hunt> Owen Foley <Owen Foley> Mortimer Sackler <Mortimer Sackler> | Michel Neudsings | Lloyd Inwards <Lloyd Inwards> Kimberly Ewing | Re Golf next episode - mwp13482.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3122 | | E-MAIL | Mortimer DA Sackler | 6/25/2008 15:39 | Michel Neudsings John Hunt <John Hunt> Owen Foley <Owen Foley> Mortimer Sackler <Mortimer Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Lloyd Inwards <Lloyd Inwards> Kimberly Ewing | Re Golf next episode - mwp13482.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3125 | MSF01012031 | E-MAIL | Mortimer DA Sackler | 6/25/2008 17:14 | Mortimer Sackler <Mortimer Sackler> John Hunt <John Hunt> | Owen Foley <Owen Foley> | Michel Neudsings Kimberly Ewing | NWP Golf - structure and subscription agreement - mwp13482.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 3128 | | E-MAIL | Mortimer DA Sackler | 6/25/2008 21:44 | Mortimer Sackler <Mortimer Sackler> John Hunt <John Hunt> | Owen Foley <Owen Foley> | Michel Neudsings Kimberly Ewing | RE NWP Golf - structure and subscription agreement - mw13482 - (8).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 3133 | | E-MAIL | Mortimer DA Sackler | 6/26/2008 10:24 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Owen Foley <Owen Foley> John Hunt <John Hunt> | Michel Neudsings | Kimberly Ewing | Re NWP Golf - structure and subscription agreement - mwp13482 - (7).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3136 | | E-MAIL | Mortimer DA Sackler | 6/26/2008 12:51 | Owen Foley <Owen Foley> Mortimer Sackler <Mortimer Sackler> John Hunt <John Hunt> | Michel Neudsings | Kimberly Ewing | Re NWP Golf - structure and subscription agreement - mwp13482 - (6).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 3137 | | E-MAIL | Mortimer DA Sackler | 6/26/2008 13:20 | Michel Neudsings Mortimer Sackler <Mortimer Sackler> John Hunt <John Hunt> | Owen Foley <Owen Foley> | Kimberly Ewing | RE NWP Golf - structure and subscription agreement - mwp13482 - (5).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3140 | | E-MAIL | Mortimer DA Sackler | 6/26/2008 14:26 | Owen Foley <Owen Foley> Mortimer Sackler <Mortimer Sackler> John Hunt <John Hunt> | Michel Neudsings | Kimberly Ewing | Re NWP Golf - structure and subscription agreement - mwp13482 - (4).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3150 | | E-MAIL | Mortimer DA Sackler | 6/26/2008 18:12 | Owen Foley <Owen Foley> Chal Mlock <Chal Mlock> | Michel Neudsings | Kimberly Ewing Clayton Greene <Clayton S. Greene> Mortimer Sackler <Mortimer Sackler> John Hunt <John Hunt> Brendan Gardiner <Brendan Gardiner> Lloyd Inwards <Lloyd Inwards> | Re NWP Golf - revised subscription agreement - mwp13482 subject to contract - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3168 | MSF00915444 | E-MAIL | Mortimer DA Sackler | 6/27/2008 17:52 | Owen Foley <Owen Foley> John Hunt <John Hunt> Mortimer Sackler <Mortimer Sackler> Lloyd Inwards <Lloyd Inwards> Kimberly Ewing | Michel Neudsings | | Re NWP Golf - revised subscription agreement - mwp13482 subject to contract.eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 3170 | | E-MAIL | Mortimer DA Sackler | 6/27/2008 18:01 | John Hunt <John Hunt> Michel Neudsings <Michel Neudsings> Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Kimberly Ewing | RE NWP Golf - structure and subscription agreement - mwp13482.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 3173 | | E-MAIL | Mortimer DA Sackler | 6/27/2008 20:02 | John Hunt <John Hunt> Mortimer Sackler <Mortimer Sackler> Michel Neudsings <Michel Neudsings> | Owen Foley <Owen Foley> | Kimberly Ewing | RE NWP Golf - mwp13482 - (5).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 3225 | | E-MAIL | Mortimer DA Sackler | 6/30/2008 18:42 | Owen Foley <Owen Foley> John Hunt <John Hunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Michel Neudsings | Kimberly Ewing | Re NWP - land transfer - mwp13482 - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 3226 | | E-MAIL | Mortimer DA Sackler | 6/30/2008 18:43 | Owen Foley Michel Neudsings John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing | Re NWP - land transfer - mwp13482 - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 3229 | | E-MAIL | Mortimer DA Sackler | 6/30/2008 18:58 | Owen Foley Michel Neudsings John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing | Re NWP - land transfer - mwp13482.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 3232 | | E-MAIL | Mortimer DA Sackler | 6/30/2008 18:59 | Michel Neudsings John Hunt <John Hunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Kimberly Ewing | RE NWP - land transfer - mwp13482 - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 3233 | | E-MAIL | Mortimer DA Sackler | 6/30/2008 19:01 | Owen Foley <Owen Foley> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Michel Neudsings | Kimberly Ewing | Re NWP - land transfer - mwp13482 - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 3234 | | E-MAIL | Mortimer DA Sackler | 6/30/2008 19:34 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Michel Neudsings John Hunt | Owen Foley <Owen Foley> | Kimberly Ewing | RE NWP - land transfer - mwp13482.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3239 | | E-MAIL | Mortimer DA Sackler | 6/30/2008 22:11 | Michel Neustadaigs | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | John Hunt Owen Foley; "Robins, Jeffrey" <Jeffrey A. Robins> | Re no subject - (6,0).vml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions |
| 3240 | MSF00915492 | E-MAIL | Mortimer, Mortimer D. A. Sackler> Michel Neustadaigs | 6/30/2008 22:23 | Owen Foley <Owen Foley> | John Hunt; "Robins, Jeffrey" <Jeffrey A. Robins> Kimberly Ewing | NWP Golf - nwp13482 - (4).oml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 3241 | | E-MAIL | Mortimer DA Sackler | 6/30/2008 22:25 | Owen Foley Michel Neustadaigs | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | John Hunt; "Robins, Jeffrey" <Jeffrey A. Robins> Kimberly Ewing | Re NWP Golf - nwp13482 - (2).oml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 3242 | MSF00915494 | E-MAIL | Mortimer DA Sackler | 6/30/2008 22:35 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Owen Foley <Owen Foley> | Michel Neustadaigs | John Hunt <John Hunt>; "Robins, Jeffrey" <Jeffrey A. Robins> Kimberly Ewing | Re NWP Golf - nwp13482 - (10).oml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 3243 | | E-MAIL | Mortimer DA Sackler | 6/30/2008 22:53 | Michel Neustadaigs Owen Foley | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | John Hunt; "Robins, Jeffrey" <Jeffrey A. Robins> Kimberly Ewing Timothy Prudhoe | Re NWP Golf - nwp13482 - (1).oml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 3251 | MSF00915499 | E-MAIL | Mortimer DA Sackler | 7/1/2008 3:36 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Michel Neustadaigs <Michel Neustadaigs> Owen Foley <Owen Foley> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | John Hunt; "Robins, Jeffrey" <Jeffrey A. Robins> Kimberly Ewing Timothy Prudhoe | Re NWP Golf - nwp13482 - (9).oml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 3256 | | E-MAIL | Mortimer DA Sackler | 7/1/2008 12:18 | John Hunt <John Hunt> Owen Foley <Owen Foley> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Michel Neustadaigs | Kimberly Ewing Lloyd Inwards <Lloyd Inwards> | Re Golf and National Park - nwp13482.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3269 | MSF00915506 | E-MAIL | Mortimer DA Sackler | 7/1/2008 15:38 | John Hunt <John Hunt> Michel Neustadaigs <Michel Neustadaigs> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Kimberly Ewing | RE Nature reserve issue - nwp13482.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3271 | | E-MAIL | Mortimer DA Sackler | 7/1/2008 16:36 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> John Hunt <John Hunt> Owen Foley <Owen Foley> | Michel Neustadaigs | | Call from the Premier.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 3283 | | E-MAIL | Mortimer DA Sackler | 7/1/2008 18:00 | Owen Foley <Owen Foley> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> John Hunt <John Hunt> Michel Neustadaigs <Michel Neustadaigs> | Robins, Jeffrey <Jeffrey A. Robins> | Kimberly Ewing | RE Call from the Premier - nwp13482 - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 3284 | | E-MAIL | Mortimer DA Sackler | 7/1/2008 18:08 | Robins, Jeffrey <Jeffrey A. Robins> Owen Foley <Owen Foley> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> John Hunt <John Hunt> | Kimberly Ewing | | Re Call from the Premier - nwp13482 - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 3285 | | E-MAIL | Mortimer DA Sackler | 7/1/2008 18:13 | Robins, Jeffrey <Jeffrey A. Robins> Owen Foley John Hunt Michel Neustadaigs | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Kimberly Ewing | Re Call from the Premier - nwp13482.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 3286 | MSF01012203 | E-MAIL | Mortimer DA Sackler | 7/1/2008 20:25 | John Hunt <John Hunt> "Robins, Jeffrey" <Jeffrey A. Robins> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Michel Neustadaigs <Michel Neustadaigs> | Michel Neustadaigs | | Golf closing - nwp13482.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 3287 | MSF00839249 | E-MAIL | Jonathan White | 7/3/2008 12:01 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | Josephine Howe (E-Mail) <Josephine Howe> "Russenberger, Milo" <Milo Russenberger> "Schreyer, Leslie J." <Leslie J. Schreyer> | RE Notifications of Transfer - Tom + Kelly Trust.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes |
| 3390 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/23/2008 17:18 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Jonathan White | Keith Dixon <Keith Dixon>; "Robins, Jeffrey" <Jeffrey A. Robins> "Schreyer, Leslie J." <Leslie J. Schreyer> "Fischer, Joerg" <Joerg Fischer> "Sackler, Dr Mortimer" <Mortimer Sackler> | Loan from Genoa | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 3395 | MSF01012590 | E-MAIL | Mortimer DA Sackler | 7/23/2008 17:22 | Scott, Daniel <Daniel Scott> "Robins, Jeffrey" <Jeffrey A. Robins> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Nick Clark Kimberly Ewing John Hunt <John Hunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Michel Neustadaigs <Michel Neustadaigs> | NWP corporate structure - nwp13482.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 3429 | | E-MAIL | Mortimer DA Sackler | 7/30/2008 15:36 | John Hunt <John Hunt> Michel Neustadaigs Lloyd Inwards <Lloyd Inwards> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Mortimer Sackler <Mortimer Sackler> | Kieran McCourt <Kieran McCourt> | Owen Foley <Owen Foley> Mhick & Stanbrook Michelle L'Heureux <Michelle L'Heureux> | RE Execution of Consent by The Villa Club Ltd. to Charge over Villa at Amanyara by ORH Ocean Villa Ltd. in favour of First Caribbean International Bank (Bahamas) Ltd. (9).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 3433 | | E-MAIL | Mortimer DA Sackler | 7/30/2008 15:58 | John Hunt <John Hunt> Michel Neustadaigs Lloyd Inwards <Lloyd Inwards> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Kieran McCourt <Kieran McCourt> | | FW Execution of Consent by The Villa Club Ltd. to Charge over Villa at Amanyara by ORH Ocean Villa Ltd. in favour of First Caribbean International Bank (Bahamas) Ltd. (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 3496 | | E-MAIL | Mortimer DA Sackler | 8/11/2008 7:19 | Velluzzi, Frank <Frank S. Velluzzi> | Jonathan White | Fischer, Joerg <Joerg Fischer> Valerie Cunliffe <Valerie Cunliffe> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> "Sedor, Samantha" <Samantha Sedor> | RE EMAN Waiver - (9).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 3497 | | E-MAIL | Mortimer DA Sackler | 8/11/2008 15:18 | Jonathan White | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Fischer, Joerg <Joerg Fischer> Valerie Cunliffe Samantha Sedor | Re EMAN Waiver - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 3522 | | E-MAIL | Mortimer DA Sackler | 8/13/2008 18:30 | Robins, Jeffrey <Jeffrey A. Robins> | Janice Kerr <Janice Kerr> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | RE Loan Documents - (9).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, requesting information for purpose of legal advice, and requesting legal advice re: investment/business transactions |
| 3532 | | E-MAIL | Mortimer DA Sackler | 8/19/2008 10:15 | Samantha Sackler Hunt "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> "Schreyer, Leslie J." <Leslie J. Schreyer> "Lubar, Charles" <Charles G. Lubar> | SCHAEPMANN <Hermance B. M. Schaepman> | Jonathan White | Your 2008 French Wealth Tax .eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: taxes |
| 3535 | | E-MAIL | Mortimer DA Sackler | 8/19/2008 13:11 | SCHAEPMAN <Hermance B. M. Schaepman> Samantha Sackler Hunt "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> "Lubar, Charles" <Charles G. Lubar> | Schreyer, Leslie J. <Leslie J. Schreyer> | Jonathan White | RE Your 2008 French Wealth Tax - (7).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: taxes |
| 3541 | | E-MAIL | Mortimer DA Sackler | 8/19/2008 22:16 | Schreyer, Leslie J. <Leslie J. Schreyer> | Lubar, Charles <Charles G. Lubar> | Jonathan White | RE Your 2008 French Wealth Tax - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: taxes |
| 3542 | MSF01012774 | E-MAIL | Mortimer DA Sackler | 8/20/2008 0:06 | Jonathan White | Velluzzi, Frank <Frank S. Velluzzi> | Fischer, Joerg <Joerg Fischer> Valerie Cunliffe <Valerie Cunliffe> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> "Sedor, Samantha" <Samantha Sedor> | RE EMAN Waiver - (8).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 3543 | | E-MAIL | Mortimer DA Sackler | 8/20/2008 3:57 | Hermance Schaepman <Hermance B. M. Schaepman> Samantha Hunt <Samantha Sackler Hunt> "Schreyer, Leslie J." <Leslie J. Schreyer> "Lubar, Charles" <Charles G. Lubar> "Gilmartin, Stephen A" <Stephen A. Gilmartin> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Jonathan White | Re Your 2008 French Wealth Tax .eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: taxes |
| 3544 | | E-MAIL | Mortimer DA Sackler | 8/20/2008 7:45 | Lubar, Charles <Charles G. Lubar> "Schreyer, Leslie J." <Leslie J. Schreyer> | SCHAEPMAN <Hermance B. M. Schaepman> | Jonathan White | RE Your 2008 French Wealth Tax - (5).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 3545 | | E-MAIL | Mortimer DA Sackler | 8/20/2008 8:57 | Lubar, Charles <Charles G. Lubar> "Schreyer, Leslie J." <Leslie J. Schreyer> | Jonathan White | Christopher B. Mitchell "Sackler, Dr Mortimer" <Mortimer Sackler> "Fischer, Joerg" <Joerg Fischer> "Robins, Jeffrey" <Jeffrey A. Robins> "Schreyer, Leslie J." <Leslie J. Schreyer> "Sedor, Samantha" <Samantha Sedor> "Baker, Stuart D." <Stuart D. Baker> SCHAEPMAN <Hermance B. M. Schaepman> Samantha Sackler Hunt "Baker, Stuart D." <Stuart D. Baker> | RE Your 2008 French Wealth Tax - (4).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 3546 | | E-MAIL | Mortimer DA Sackler | 8/20/2008 10:32 | SCHAEPMAN <Hermance B. M. Schaepman> "Schreyer, Leslie J." <Leslie J. Schreyer> | Lubar, Charles <Charles G. Lubar> | Jonathan White | Re Your 2008 French Wealth Tax - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 3547 | | E-MAIL | Mortimer DA Sackler | 8/20/2008 13:21 | Samantha Sackler Hunt "Sackler, Mortimer D. A." <Mortimer D. A. Sackler> "Lubar, Charles" <Charles G. Lubar> "Schreyer, Leslie J." <Leslie J. Schreyer> | SCHAEPMAN <Hermance B. M. Schaepman> | Jonathan White | RE Your 2008 French Wealth Tax - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 3552 | | E-MAIL | Mortimer DA Sackler | 8/21/2008 11:00 | Samantha Sackler Hunt "Sackler, Mortimer D. A." <Mortimer D. A. Sackler> | SCHAEPMAN <Hermance B. M. Schaepman> | Jonathan White | Your 2008 wealth tax returns.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 3554 | MSF01012786 | E-MAIL | Mortimer DA Sackler | 8/21/2008 14:34 | Hermance Schaepman <Hermance B. M. Schaepman> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Jonathan White | Re Your 2008 wealth tax returns.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: taxes |
| 3561 | | E-MAIL | Mortimer DA Sackler | 8/25/2008 12:40 | Samantha Sackler Hunt | SCHAEPMAN <Hermance B. M. Schaepman> | Jonathan White | URGENT - URGENT - Your 2008 wealth tax returns.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: taxes |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3589 | | E-MAIL | Mortimer DA Sackler | 9/9/2008 15:49 | Robins, Jeffrey <Jeffrey A. Robins> Owen Foley | John Jones <John Jones> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Fischer, Joerg" <Joerg Fischer> | RE Novo Ltd - sm15205 - (4).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3591 | | E-MAIL | Mortimer DA Sackler | 9/9/2008 20:50 | John Jones <John Jones>; "Robins, Jeffrey" <Jeffrey A. Robins> | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Fischer, Joerg" <Joerg Fischer> Kimberly Ewing | RE Novo Ltd - sm15205 - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and providing legal advice re: investment/business transactions |
| 3592 | | E-MAIL | Mortimer DA Sackler | 9/9/2008 22:35 | Owen Foley <Owen Foley> John Jones <John Jones> | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Fischer, Joerg" <Joerg Fischer> Kimberly Ewing | RE Novo Ltd - sm15205 - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3595 | | E-MAIL | Mortimer DA Sackler | 9/10/2008 14:34 | Robins, Jeffrey <Jeffrey A. Robins> John Jones <John Jones> | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Fischer, Joerg" <Joerg Fischer> Kimberly Ewing | RE Novo Ltd - sm15205 - (1).eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 3596 | | E-MAIL | Mortimer DA Sackler | 9/10/2008 16:06 | Owen Foley <Owen Foley>; "Robins, Jeffrey" <Jeffrey A. Robins> | John Jones <John Jones> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Fischer, Joerg" <Joerg Fischer> Kimberly Ewing | RE Novo Ltd - sm15205.eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 3653 | MSF01013115 | E-MAIL | Mortimer DA Sackler | 9/25/2008 15:47 | Neutstings Michel <Michel Neutstings> | John Hunt <John Hunt> | Foley Owen <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Kimberly Ewing | Re NWP Golf - nwp13482 - (7).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 3654 | | E-MAIL | Mortimer DA Sackler | 9/25/2008 16:50 | John Hunt; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Michel Neutstings; Owen Foley <Owen Foley> | Kimberly Ewing <Kimberly Ewing> | Kimberly Ewing | FW NWP Golf development agreement - nwp13482.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 3657 | MSF00982573 | E-MAIL | Mortimer DA Sackler | 9/25/2008 19:25 | Kimberly Ewing <Kimberly Ewing> John Hunt <John Hunt> Michel Neutstings <Michel Neutstings> Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re NWP Golf development agreement - nwp13482.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 3662 | MSF00982573 | E-MAIL | Mortimer DA Sackler | 9/26/2008 4:43 | Jonathan White | Sador, Samantha <Samantha Sador> | Joerg Fischer Valerie Cunliffe <Valerie Cunliffe> Geraldine McNaney <Geraldine McNaney> Sackler, Mortimer D.A. <Mortimer D. | EMAN Form 4 - Ginota.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 3666 | MSF00918555 | E-MAIL | Mortimer DA Sackler | 10/1/2008 16:47 | John Hunt <John Hunt> | Owen Foley <Owen Foley> | Mortimer Sackler <Mortimer Sackler> Kimberly Ewing Michel Neutstings <Michel Neutstings> | RE NWP - Development Agreement - nwp13482 - (3).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 3668 | | E-MAIL | Mortimer DA Sackler | 10/1/2008 16:56 | Owen Foley <Owen Foley> John Hunt <John Hunt> | Michel Neutstings | Mortimer Sackler <Mortimer Sackler> Kimberly Ewing | Re NWP - Development Agreement - nwp13482 - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 3673 | | E-MAIL | Mortimer DA Sackler | 10/2/2008 14:54 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; Peter Stormonth Darling "Smith, Raymond M" <Raymond M. Smith> | Mitchell, Christopher B. <Christopher B. Mitchell> | Mitchell, Christopher B. <Christopher B. Mitchell> | Tate Modern.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 3692 | MSF01013140 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/3/2008 14:50 | John Hunt <John Hunt> | Owen Foley <Owen Foley> | | RE_ NWP - Development Agreement - nwp13482 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 3699 | MSF01013121 | E-MAIL | Mortimer DA Sackler | 10/7/2008 17:27 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | SSH (Samantha Sackler Hunt) <Samantha Sackler Hunt> Geraldine McNaney <Geraldine McNaney> Valerie Cunliffe <Valerie Cunliffe> Christopher B. Mitchell "Lubar, Charles" <Charles G. Lubar> "Fischer, Joerg" <Joerg Fischer> "Schreyer, Leslie J." <Leslie J. Schreyer> "Baker, Stuart D." <Stuart D. Baker> | Ghert Trust debt .eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 3700 | | E-MAIL | Mortimer DA Sackler | 10/7/2008 22:24 | Michel Neutstings <Michel Neutstings> | Owen Foley <Owen Foley> | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr> | NWP golf - here - nwp13482.eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 3710 | MSF01013131 | E-MAIL | Mortimer DA Sackler | 10/16/2008 21:47 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Trevor Turner <Trevor Turner> John Hunt <John Hunt> | Owen Foley <Owen Foley> | Lloyd Inwards <Lloyd Inwards> Michel Neutstings <Michel Neutstings> Kimberly Ewing | Re Golf Land - nwp13482 URGENT - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice, reflecting a request for legal advice, and requesting legal advice re: investment/business transactions |
| 3712 | | E-MAIL | Mortimer DA Sackler | 10/16/2008 22:18 | John Hunt <John Hunt> Neutstings Michel <Michel Neutstings> | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Trevor Turner <Trevor Turner> Inwards Lloyd <Lloyd Inwards> Kimberly Ewing | RE Golf Land - nwp13482 - (7).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 3716 | | E-MAIL | Mortimer DA Sackler | 10/17/2008 14:05 | Owen Foley <Owen Foley>; Trevor Turner <Trevor Turner> John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Lloyd Inwards <Lloyd Inwards> Michel Neutstings <Michel Neutstings> | Re Golf Land - nwp13482 URGENT - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3726 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/22/2008 15:23 | John Hunt <John Hunt> Neutstings Michel <Michel Neutstings> | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Trevor Turner <Trevor Turner> Inwards Lloyd <Lloyd Inwards> Kimberly Ewing | RE Golf Land - nwp13482 | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: investment/business transactions |
| 3728 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/22/2008 15:23 | Lloyd Inwards <Lloyd Inwards> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Trevor Turner <Trevor Turner> John Hunt <John Hunt> | Owen Foley <Owen Foley> | Michel Neutstings <Michel Neutstings> | RE_ Golf Land - nwp13482 ***URGENT*** | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: investment/business transactions |
| 3743 | | E-MAIL | Theresa Sackler | 11/5/2008 19:09 | Jonathan White | Sackler, Theresa E. <Theresa E. Sackler> | Sackler, Dr Kathe (df) <Kathe Sackler> "Sackler Lefcourt, Ilene (df)" <Ilene Sackler Lefcourt> "Sackler, Dr Mortimer" <Dr. Mortimer Sackler> Christopher B. Mitchell "Lubar, Charles" <Charles G. Lubar> "Fischer, Joerg" <Joerg Fischer> "Schreyer, Leslie J." <Leslie J. Schreyer> "Baker, Stuart D." <Stuart D. Baker> | RE_ Final Decision - Strategic Alliance with Infinity Pharmaceuticals, Inc. | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: investment/business transactions, trusts and estates |
| 3761 | | E-MAIL | Mortimer DA Sackler | 11/21/2008 21:10 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Baker, Stuart D. <Stuart D. Baker> "Fischer, Joerg" <Joerg Fischer> "Gilmartin, Stephen A" <Stephen A. Gilmartin> | ? - (26054).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 3771 | MSF00920152 | E-MAIL | Mortimer DA Sackler | 11/28/2008 18:22 | Janice Kerr <Janice Kerr> John Hunt <John Hunt> Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Trevor Turner <Trevor Turner> | Re 2009 Amanyara Budget - (5).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 3779 | | E-MAIL | Mortimer DA Sackler | 12/5/2008 9:40 | Lubar, Charles <Charles G. Lubar> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Christopher B. Mitchell "Fischer, Joerg" <Joerg Fischer> "Sackler, Dr Kathe (df)" <Kathe Sackler> "Schreyer, Leslie J." <Leslie J. Schreyer> "Sackler, Dr Mortimer" <Mortimer Sackler> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> "Baker, Stuart D." <Stuart D. Baker> "Sackler, Theresa" <Theresa E. Sackler> | Re Investment Advisors.eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice and providing legal advice re: investment/business transactions |
| 3802 | MSF01013204 | E-MAIL | Mortimer DA Sackler | 12/16/2008 15:17 | John Hunt <John Hunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | | FW Amanyara budget - advice to John Hunt Susan Barrington-Binns re: investment/business transactions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from Susan Barrington-Binns re: investment/business transactions |
| 3810 | | E-MAIL | Mortimer DA Sackler | 12/16/2008 21:57 | Janice Kerr <Janice Kerr> Trevor Turner <Trevor Turner> | John Hunt <John Hunt> | Rick Kirkbride <Rick S. Kirkbride> "Fleischer, Jacqueline B." <Jacqueline B. Fleischer> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Re Aman Default Issues - (6).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 3811 | MSF01013300 | E-MAIL | Mortimer DA Sackler | 12/16/2008 22:36 | John Hunt <John Hunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Janice Kerr <Janice Kerr> | Trevor Turner | | Re Aman Default Issues - (5).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 3814 | MSF01013314 | E-MAIL | Mortimer DA Sackler | 12/16/2008 23:09 | Trevor Turner "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Janice Kerr <Janice Kerr> | John Hunt <John Hunt> | | Re Aman Default Issues - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions |
| 3816 | MSF01013327 | E-MAIL | Mortimer DA Sackler | 12/17/2008 1:02 | John Hunt <John Hunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Janice Kerr <Janice Kerr> | Trevor Turner | | Re Aman Default Issues - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions |
| 3820 | MSF01013533 | E-MAIL | Mortimer DA Sackler | 12/17/2008 15:50 | Trevor Turner "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Janice Kerr <Janice Kerr> | John Hunt <John Hunt> | | Re Aman Default Issues - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions |
| 3838 | MSF00842979 | E-MAIL | Mortimer DA Sackler | 12/20/2008 8:02 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dr Kathe (df) <Kathe Sackler> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> "Lubar, Charles" <Charles G. Lubar> "Fischer, Joerg" <Joerg Fischer> Geraldine McNaney <Geraldine McNaney> Valerie Cunliffe <Valerie Cunliffe> "Schreyer, Leslie J." <Leslie J. Schreyer> | RE Further questions - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3842 | | E-MAIL | Mortimer DA Sackler | 12/22/2008 20:19 | Kerr Janice <Janice Kerr> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | John Hunt <John Hunt> | | Fwd Proposed Default Letter - DO NOT FORWARD - ADDITIONAL INPUT REQUIRED.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting an intent to seek legal advice from Rick Kirkbride re: investment/business transactions |
| 3845 | | E-MAIL | Mortimer DA Sackler | 12/22/2008 21:52 | John Hunt <John Hunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | | RE Proposed Default Letter - DO NOT FORWARD - ADDITIONAL INPUT REQUIRED - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Rick Kirkbride re: investment/business transactions |
| 3847 | | E-MAIL | Mortimer DA Sackler | 12/22/2008 22:29 | Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Proposed Default Letter - DO NOT FORWARD - ADDITIONAL INPUT REQUIRED - (5).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Rick Kirkbride re: investment/business transactions |
| 3848 | | E-MAIL | Mortimer DA Sackler | 12/22/2008 23:22 | Janice Kerr <Janice Kerr> John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Proposed Default Letter - DO NOT FORWARD - ADDITIONAL INPUT REQUIRED - (6).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Rick Kirkbride re: investment/business transactions |
| 3849 | | E-MAIL | Mortimer DA Sackler | 12/22/2008 23:11 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt <John Hunt> | Janice Kerr <Janice Kerr> | | Re Proposed Default Letter - DO NOT FORWARD - ADDITIONAL INPUT REQUIRED - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Rick Kirkbride re: investment/business transactions |
| 3850 | | E-MAIL | Mortimer DA Sackler | 12/22/2008 23:11 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt <John Hunt> | Janice Kerr <Janice Kerr> | | RE Proposed Default Letter - DO NOT FORWARD - ADDITIONAL INPUT REQUIRED - (6).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Rick Kirkbride re: investment/business transactions |
| 3851 | | E-MAIL | Mortimer DA Sackler | 12/22/2008 23:40 | John Hunt <John Hunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | | Re Proposed Default Letter - DO NOT FORWARD - ADDITIONAL INPUT REQUIRED - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Rick Kirkbride re: investment/business transactions |
| 3852 | | E-MAIL | Mortimer DA Sackler | 12/22/2008 23:41 | John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Proposed Default Letter - DO NOT FORWARD - ADDITIONAL INPUT REQUIRED - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Rick Kirkbride re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3855 | | E-MAIL | Mortimer DA Sackler | 12/23/2008 12:33 | Fleischer, Jacqueline B. <Jacqueline B. Fleischer> | John Hunt <John Hunt> | Kirkbride, Rick <Rick S. Kirkbride>; Belinda Orom <Belinda Orom>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Kerr, Janice <Janice Kerr> | Re Proposed Default Letter - DO NOT FORWARD - ADDITIONAL INPUT REQUIRED - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 3858 | | E-MAIL | Mortimer DA Sackler | 12/23/2008 14:32 | Fleischer, Jacqueline B. <Jacqueline B. Fleischer>; "Orom, Belinda" <Belinda Orom> | Kirkbride, Rick S. <Rick S. Kirkbride> | Kirkbride, Rick <Rick S. Kirkbride>; John Hunt <John Hunt>; Janice Kerr <Janice Kerr>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE ACTION AGAINST CAICOS RESORTS LIMITED - (4).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3859 | | E-MAIL | Mortimer DA Sackler | 12/23/2008 15:31 | John Hunt | Fleischer, Jacqueline B. <Jacqueline B. Fleischer> | Kirkbride, Rick S. <Rick S. Kirkbride>; Belinda Orom <Belinda Orom>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr> | Re Proposed Default Letter - DO NOT FORWARD - ADDITIONAL INPUT REQUIRED.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 3860 | | E-MAIL | Mortimer DA Sackler | 12/23/2008 16:26 | Kirkbride, Rick S <Rick S. Kirkbride>; "Fleischer, Jacqueline B." <Jacqueline B. Fleischer>; "Orom, Belinda" <Belinda Orom> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt <John Hunt>; Janice Kerr <Janice Kerr> | Re ACTION AGAINST CAICOS RESORTS LIMITED - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3861 | | E-MAIL | Mortimer DA Sackler | 12/23/2008 16:28 | Fleischer, Jacqueline B. <Jacqueline B. Fleischer>; "Orom, Belinda" <Belinda Orom>; "Sackler, Rick S." <Rick S. Kirkbride> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt <John Hunt>; Janice Kerr <Janice Kerr>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE ACTION AGAINST CAICOS RESORTS LIMITED - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3863 | | E-MAIL | Mortimer DA Sackler | 12/23/2008 16:32 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Kirkbride, Rick S." <Rick S. Kirkbride>; "Orom, Belinda" <Belinda Orom> | Fleischer, Jacqueline B. <Jacqueline B. Fleischer> | John Hunt <John Hunt> | RE ACTION AGAINST CAICOS RESORTS LIMITED - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3865 | | E-MAIL | Mortimer DA Sackler | 12/23/2008 16:36 | Fleischer, Jacqueline B. <Jacqueline B. Fleischer>; "Kirkbride, Rick S." <Rick S. Kirkbride>; "Orom, Belinda" <Belinda Orom> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt <John Hunt>; Janice Kerr <Janice Kerr> | RE ACTION AGAINST CAICOS RESORTS LIMITED.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3870 | | E-MAIL | Mortimer DA Sackler | 12/23/2008 18:19 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Kirkbride, Rick S." <Rick S. Kirkbride>; "Orom, Belinda" <Belinda Orom> | Fleischer, Jacqueline B. <Jacqueline B. Fleischer> | John Hunt <John Hunt>; Janice Kerr <Janice Kerr> | RE ACTION AGAINST CAICOS RESORTS LIMITED - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3871 | MSF01013625 | E-MAIL | Mortimer DA Sackler | 12/23/2008 19:08 | Fleischer, Jacqueline B. <Jacqueline B. Fleischer>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Kirkbride, Rick S." <Rick S. Kirkbride>; "Orom, Belinda" <Belinda Orom> | Janice Kerr <Janice Kerr> | John Hunt <John Hunt> | RE ACTION AGAINST CAICOS RESORTS LIMITED.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 3872 | | E-MAIL | Mortimer DA Sackler | 12/23/2008 19:32 | Fleischer, Jacqueline B. <Jacqueline B. Fleischer>; "Kirkbride, Rick S." <Rick S. Kirkbride>; Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Aman Default IssueAction against Caicos - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3873 | | E-MAIL | Mortimer DA Sackler | 12/23/2008 19:42 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kirkbride, Rick S. <Rick S. Kirkbride> | Fleischer, Jacqueline B. <Jacqueline B. Fleischer>; Janice Kerr <Janice Kerr>; John Hunt <John Hunt>; "Orom, Belinda" <Belinda Orom> | RE Aman Default IssueAction against Caicos - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3874 | | E-MAIL | Mortimer DA Sackler | 12/23/2008 19:46 | Rick S. Kirkbride | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jacqueline B. Fleischer Janice Kerr John Hunt Belinda Orom | Re Aman Default IssueAction against Caicos.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3875 | | E-MAIL | Mortimer DA Sackler | 12/23/2008 20:19 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Jacqueline B. Fleischer Janice Kerr Belinda Orom | Re Aman Default IssueAction against Caicos.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3876 | | E-MAIL | Mortimer DA Sackler | 12/23/2008 21:32 | John Hunt "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Janice Kerr | Fleischer, Jacqueline B. <Jacqueline B. Fleischer> | Kirkbride, Rick S. Kirkbride>; "Orom, Belinda" <Belinda Orom> | Re Follow up to Phone call - (12).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3878 | | E-MAIL | Mortimer DA Sackler | 12/23/2008 22:21 | Janice Kerr <Janice Kerr>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Orom, Belinda <Belinda Orom> | Kirkbride, Rick S. Kirkbride>; "Fleischer, Jacqueline B." <Jacqueline B. Fleischer>; John Hunt <John Hunt> | RE Follow up to Phone call - (11).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3891 | MSF01013636 | E-MAIL | Mortimer DA Sackler | 12/24/2008 19:06 | Orom, Belinda <Belinda Orom>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | Kirkbride, Rick S <Rick S. Kirkbride>; "Fleischer, Jacqueline B." <Jacqueline B. Fleischer>; John Hunt <John Hunt> | RE Follow up to Phone call - (10).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 3893 | | E-MAIL | Mortimer DA Sackler | 12/24/2008 20:51 | Kirkbride, Rick S <Rick S. Kirkbride> | John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Belinda Orom <Belinda Orom>; "Fleischer, Jacqueline B." <Jacqueline B. Fleischer>; "Thomas, Miranda" <Miranda Thomas>; Kerr, Janice <Janice Kerr> | Re Revised Aman Letter - FOR YOUR MORNING REVIEW - (6).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 3895 | | E-MAIL | Mortimer DA Sackler | 12/24/2008 23:41 | Kirkbride, Rick S. <Rick S. Kirkbride>; John Hunt | Orom, Belinda <Belinda Orom> | Sackler, Mortimer D.A. Sackler>; "Fleischer, Jacqueline B." <Jacqueline B. Fleischer>; "Thomas, Miranda" <Miranda Thomas>; Janice Kerr | RE Revised Aman Letter - FOR YOUR MORNING REVIEW - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3897 | | E-MAIL | Mortimer DA Sackler | 12/24/2008 23:52 | John Hunt "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Janice Kerr | Orom, Belinda <Belinda Orom> | Kirkbride, Rick S. Kirkbride>; "Fleischer, Jacqueline B." <Jacqueline B. Fleischer>; "Thomas, Miranda" <Miranda Thomas>; "Orom, Belinda" <Belinda Orom> | FW CompareWrite of 6de9085 (Versions 4 and 5).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 3910 | | E-MAIL | Mortimer DA Sackler | 12/27/2008 15:35 | Orom, Belinda Orom>;John Hunt <John Hunt>;Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kirkbride, Rick S. Kirkbride>; "Fleischer, Jacqueline B." <Jacqueline B. Fleischer>; "Thomas, Miranda" <Miranda Thomas> | Re CompareWrite of 6de9085 (Versions 4 and 5).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 3911 | | E-MAIL | Mortimer DA Sackler | 12/27/2008 15:37 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Orom, Belinda <Belinda Orom>;Janice Kerr <Janice Kerr>; "Kirkbride, Rick S." <Rick S. Kirkbride>; "Fleischer, Jacqueline B." <Jacqueline B. Fleischer>; "Thomas, Miranda" <Miranda Thomas> | Re CompareWrite of 6de9085 (Versions 4 and 5) - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 3912 | | E-MAIL | Mortimer DA Sackler | 12/27/2008 19:54 | John Hunt "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Orom, Belinda <Belinda Orom> | Janice Kerr <Janice Kerr>; Kirkbride, Rick S. Kirkbride>; "Fleischer, Jacqueline B." <Jacqueline B. Fleischer>; "Thomas, Miranda" <Miranda Thomas> | Re CompareWrite of 6de9085 (Versions 4 and 5).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 3913 | | E-MAIL | Mortimer DA Sackler | 12/28/2008 16:45 | Schreyer, Leslie J. <Leslie J. Schreyer> | Lubar, Charles <Charles G. Lubar> | Jonathan White | RE Further questions.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3924 | | E-MAIL | Mortimer DA Sackler | 1/1/2009 16:16 | Orom, Belinda Orom>;John Hunt <John Hunt>;Janice Kerr | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kirkbride, Rick S. <Rick S. Kirkbride>; "Fleischer, Jacqueline B." <Jacqueline B. Fleischer>; "Feder, Philip N." <Philip N. Feder>; "Thomas, Miranda" <Miranda Thomas> | Re Amanyara Resort - (6).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 3925 | | E-MAIL | Mortimer DA Sackler | 1/1/2009 18:07 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt Janice Kerr | Orom, Belinda <Belinda Orom> | Kirkbride, Rick S. Kirkbride>; "Fleischer, Jacqueline B." <Jacqueline B. Fleischer>; "Feder, Philip N." <Philip N. Feder>; "Thomas, Miranda" <Miranda Thomas> | Re Amanyara Resort - (14).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 3926 | | E-MAIL | Mortimer DA Sackler | 1/1/2009 18:23 | Belinda Orom John Hunt Janice Kerr | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Rick S. Kirkbride Jacqueline B. Fleischer Philip N. Feder Miranda Thomas | Re Amanyara Resort - (5).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 3928 | | E-MAIL | Mortimer DA Sackler | 1/1/2009 21:38 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt Janice Kerr | Orom, Belinda <Belinda Orom> | Kirkbride, Rick S. Kirkbride>; "Fleischer, Jacqueline B." <Jacqueline B. Fleischer>; "Feder, Philip N." <Philip N. Feder>; "Thomas, Miranda" <Miranda Thomas> | Re Amanyara Resort - (13).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 3929 | | E-MAIL | Mortimer DA Sackler | 1/1/2009 22:49 | Orom, Belinda <Belinda Orom>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; John Hunt <John Hunt> | Janice Kerr | Kirkbride, Rick S. Kirkbride>; "Fleischer, Jacqueline B." <Jacqueline B. Fleischer>; "Feder, Philip N." <Philip N. Feder>; "Thomas, Miranda" <Miranda Thomas> | Re Amanyara Resort - (12).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 3933 | MSF01013678 | E-MAIL | Mortimer DA Sackler | 1/5/2009 17:23 | Orom, Belinda <Belinda Orom>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; John Hunt | Janice Kerr <Janice Kerr> | Kirkbride, Rick S. Kirkbride>; "Fleischer, Jacqueline B." <Jacqueline B. Fleischer>; "Feder, Philip N." <Philip N. Feder>; "Thomas, Miranda" <Miranda Thomas> | RE Amanyara Resort - (11).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3956 | MSF00921846 | E-MAIL | Mortimer DA Sackler | 1/13/2009 17:01 | Janice Kerr <Janice Kerr> | Conrad Griffiths <Conrad Griffiths> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; John Vasatka <John Vasatka> | RE Amanyara Robbery - 2006 - (4).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3957 | MSF00921852 | E-MAIL | Mortimer DA Sackler | 1/13/2009 18:04 | Conrad Griffiths <Conrad Griffiths>; Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt <John Hunt> John Vasatka <John Vasatka> | RE Amanyara Robbery - 2006 - (3).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3958 | MSF00921861 | E-MAIL | Mortimer DA Sackler | 1/13/2009 19:13 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Conrad Griffiths <Conrad Griffiths> Janice Kerr <Janice Kerr> John Vasatka <John Vasatka> | RE Amanyara Robbery - 2006 - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3959 | | E-MAIL | Mortimer DA Sackler | 1/13/2009 19:34 | Janice Kerr <Janice Kerr>; Susan Barrington-Binns <Susan Barrington-Binns> | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; John Hunt> Trevor Turner Kimberly Ewing | RE Development agreement questions - (my2)0 - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 3960 | MSF01013710 | E-MAIL | Mortimer DA Sackler | 1/14/2009 13:54 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Robins, Jeffrey" <Jeffrey A. Robins> | RE Caicos Loans to Caicos Resorts Ltd..eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3961 | MSF00921905 | E-MAIL | Mortimer DA Sackler | 1/14/2009 15:52 | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Conrad Griffiths <Conrad Griffiths> | Janice Kerr <Janice Kerr>; John Vasatka <John Vasatka> | RE Amanyara Robbery - 2006 - ORNF2620 - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3962 | MSF00921911 | E-MAIL | Mortimer DA Sackler | 1/14/2009 16:06 | Conrad Griffiths <Conrad Griffiths> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; John Vasatka <John Vasatka> | | RE Amanyara Robbery - 2006 - ORNF2620 - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3974 | | E-MAIL | Theresa Sackler | 1/25/2009 16:57 | Sackler, Theresa <Theresa E. Sackler> | Charles G. Lubar <Charles G. Lubar> | Jonathan White | Children's tax position | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: taxes- trusts and estates |
| 3978 | MSF00998358 | E-MAIL | Theresa Sackler | 2/2/2009 17:40 | Robins, Jeffrey <Jeffrey A. Robins> | Woolrich, Kevin <Kevin Woolrich> | Sackler, Theresa <Theresa E. Sackler>; "Shaw, Hank" <Hank Shaw> | RE: Gifts to US Family | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting and providing legal advice re: taxes |
| 3987 | | E-MAIL | Mortimer DA Sackler | 2/5/2009 16:30 | D'Agostino, Amy <Amy D'Agostino>; Susan Webb <Susan P. Webb> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Rothman, Eric <Eric J. Rothman> | Re Montperelion Resources Reorganization Dearborn Lighthouse.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4013 | | E-MAIL | Mortimer DA Sackler | 2/10/2009 17:35 | Sackler, Mortimer D. A. <Sackler> | Janice Kerr <Janice Kerr> | | FW NIXIE LTD. (in liquidation).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from John Jones re: investment/business transactions. |
| 4033 | MSF00843559 | E-MAIL | Mortimer DA Sackler | 2/20/2009 14:46 | Schreyer, Leslie J. <Leslie J. Schreyer> | Lubar, Charles <Charles G. Lubar> | | Re Investment Committee Meeting - Monday February 23 10AM NY Time - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 4064 | MSF00922780 | E-MAIL | Mortimer DA Sackler | 3/9/2009 15:58 | Foley Owen <Owen Foley> | | Kerr Janice <Janice Kerr>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Re Redacted for PII Golf Estate (NWGEL) - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 4070 | MSF00922904 | E-MAIL | Mortimer DA Sackler | 3/10/2009 17:32 | John Hunt <John Hunt>; Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Kerr Janice <Janice Kerr>; Kimberly Ewing | RE Redacted for PII Golf Estate (NWGEL) - nwp13482.eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 4099 | | E-MAIL | Mortimer DA Sackler | 3/22/2009 21:29 | Kerr Janice <Janice Kerr> | John Hunt <John Hunt> | Jonathan White | Re PLEASE URGENTLY ADVISE RE INCOMING FUNDS.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 4107 | | E-MAIL | Mortimer DA Sackler | 3/27/2009 13:20 | John Hunt <John Hunt>; "Sackler, Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | | FW Amanyara Bills - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request from Orom Belinda for legal advice re: investment/business transactions |
| 4111 | | E-MAIL | Mortimer DA Sackler | 3/30/2009 14:56 | John Hunt <John Hunt> | Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | FW Amanyara Bills.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice from Orom Belinda re: investment/business transactions |
| 4112 | | E-MAIL | Mortimer DA Sackler | 3/30/2009 15:46 | Janice Kerr <Janice Kerr> | | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Re Amanyara Bills.eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice from Orom Belinda re: investment/business transactions |
| 4114 | | E-MAIL | Mortimer DA Sackler | 3/30/2009 16:01 | John Hunt <John Hunt> | | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | FW Caicos - Amanyara Resort Billing Statement.eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice from Orom Belinda re: investment/business transactions |
| 4115 | | E-MAIL | Mortimer DA Sackler | 3/30/2009 16:03 | Janice Kerr <Janice Kerr> | John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Re Caicos - Amanyara Resort Billing Statement - (4).eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice from Orom Belinda re: investment/business transactions |
| 4128 | | E-MAIL | Mortimer DA Sackler | 4/6/2009 20:27 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler>; John Hunt <John Hunt> | Orom, Belinda <Belinda Orom> | Kirkbride, Rick S. <Rick S. Kirkbride>; "Thomas, Miranda" <Miranda Thomas>; "Fleischer, Jacqueline B." <Jacqueline B. Fleischer>; "Duncan, Michelle" <Michelle Duncan> | RE Demand Letter from Watson Farley & Williams on behalf of Aman - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 4129 | | E-MAIL | Mortimer DA Sackler | 4/6/2009 20:43 | Orom, Belinda <Belinda Orom>; John Hunt <John Hunt>; Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kirkbride, Rick S. <Rick S. Kirkbride>; "Thomas, Miranda" <Miranda Thomas>; "Fleischer, Jacqueline B." <Jacqueline B. Fleischer> | Re Demand Letter from Watson Farley & Williams on behalf of Aman.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 4131 | | E-MAIL | Mortimer DA Sackler | 4/6/2009 21:36 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Orom, Belinda <Belinda Orom>; Janice Kerr <Janice Kerr>; "Kirkbride, Rick S." <Rick S. Kirkbride>; "Thomas, Miranda" <Miranda Thomas>; "Fleischer, Jacqueline B." <Jacqueline B. Fleischer>; "Duncan, Michelle" <Michelle Duncan> | Re Demand Letter from Watson Farley & Williams on behalf of Aman.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 4136 | MSF01014025 | E-MAIL | Mortimer DA Sackler | 4/15/2009 20:13 | Orom, Belinda <Belinda Orom>; John Hunt <John Hunt>; Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kirkbride, Rick S. <Rick S. Kirkbride>; "Duncan, Michelle" <Michelle Duncan>; "Thomas, Miranda" <Miranda Thomas>; "Fleischer, Jacqueline B." <Jacqueline B. Fleischer> | RE Confirming Letter from Watson Farley.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 4149 | | E-MAIL | Mortimer DA Sackler | 4/27/2009 16:50 | Janice Kerr <Janice Kerr> | John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Re Caicos - Amanyara Resort Billing Statement.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Belinda Orom re: investment/business transactions |
| 4156 | MSF02296342 | E-MAIL | Mortimer DA Sackler | 4/30/2009 20:15 | Andrew Thompson <Andrew Thomson> | Janice Kerr <Janice Kerr> | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | FW FW Audit adjustments - (2).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice from Tongoi Yoo re: investment/business transactions. |
| 4157 | MSF02294359 | E-MAIL | Mortimer DA Sackler | 4/30/2009 20:40 | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | Trevor Turner | FW FW Audit adjustments - (1).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice from Tongoi Yoo re: investment/business transactions. |
| 4170 | | E-MAIL | Mortimer DA Sackler | 5/8/2009 20:43 | Janice Kerr <Janice Kerr>; John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Orom, Belinda <Belinda Orom> | Kirkbride, Rick S. <Rick S. Kirkbride> | Caicos Resorts - Amanyara Resort.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 4171 | | E-MAIL | Mortimer DA Sackler | 5/8/2009 20:52 | Belinda Orom Janice Kerr John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Rick S. Kirkbride | Re Caicos Resorts - Amanyara Resort - (1).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 4186 | MSF01014170 | E-MAIL | Mortimer DA Sackler | 5/15/2009 2:29 | Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt <John Hunt> | FW Aman's Valuation Report - (2).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice from Belinda Orom re: investment/business transactions |
| 4187 | | E-MAIL | Mortimer DA Sackler | 5/15/2009 4:33 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Janice Kerr <Janice Kerr> | Re Aman's Valuation Report - (9).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Belinda Orom re: investment/business transactions |
| 4190 | | E-MAIL | Mortimer DA Sackler | 5/15/2009 15:37 | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | | Re Aman's Valuation Report - (8).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Belinda Orom re: investment/business transactions |
| 4191 | MSF01014193 | E-MAIL | Mortimer DA Sackler | 5/15/2009 17:55 | Orom, Belinda <Belinda Orom>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; John Hunt | Janice Kerr <Janice Kerr> | Kirkbride, Rick S. <Rick S. Kirkbride> | RE Aman's Valuation Report - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 4200 | | E-MAIL | Mortimer DA Sackler | 5/19/2009 21:14 | Janice Kerr <Janice Kerr>; John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | RE Development agreement extension - cmp2a20.eml | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice from Owen Foley re: investment/business transactions |
| 4201 | | E-MAIL | Mortimer DA Sackler | 5/20/2009 0:57 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler>; John Hunt <John Hunt> | Janice Kerr <Janice Kerr> | | RE Development agreement extension - cmp2a20 - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice from Owen Foley re: investment/business transactions |
| 4237 | | E-MAIL | Mortimer DA Sackler | 6/1/2009 21:59 | Janice <Janice Kerr> | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; John Hunt <John Hunt>; Kimberly Ewing | Caicos Resorts - extension of development agreement - cmp2b20.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4241 | MSF01014423 | E-MAIL | Mortimer DA Sackler | 6/4/2009 15:49 | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | | FW Caicos Resorts - extension of development agreement - cmp2b20 - (1).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice from Owen Foley re: investment/business transactions |
| 4247 | MSF01014434 | E-MAIL | Mortimer DA Sackler | 6/10/2009 11:18 | Kuhn, Barbara <Barbara Kuhn>; "Gilmartin, Stephen A" <Stephen A. Gilmartin>; "Maimone, Shana" <Shana Maimone> | SCHAEPMAN <Hermanus B. M. Schaepman> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Lubar, Charles" <Charles G. Lubar>; "Fischer, Joerg" <Joerg Fischer> | former JP MORGAN French bank account - RE Foreign Bank Account Information.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes |
| 4252 | | E-MAIL | Mortimer DA Sackler | 6/15/2009 13:06 | Robins, Jeffrey <Jeffrey A. Robins> | | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | FW our fee note and no-matides statement - Mortimer Sackler.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4261 | | E-MAIL | Mortimer DA Sackler | 6/18/2009 16:12 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler>; John Hunt | Jonathan White | Jonathan White | Amanyara - (106).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4264 | MSF00847150 | E-MAIL | Mortimer DA Sackler | 6/19/2009 21:50 | Susan P. Webb; "Schreyer, Leslie J." <Leslie J. Schreyer>; Jonathan White; "Lubar, Charles" <Charles G. Lubar> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fw Foreign Bank and Financial Accounts Reporting (FBAR) Obligations for U.S. Persons.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions; taxes |
| 4268 | | E-MAIL | Mortimer DA Sackler | 6/23/2009 11:48 | Jonathan White | John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Ward, Peter M." <Peter M. Ward>; SCHAEPMAN <Hermanus B. M. Schaepman>; Mitchell Christopher <Christopher B. Mitchell>; "Lubar, Charles" <Charles G. Lubar>; "Fischer, Joerg" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Baker, Stuart D." <Stuart D. Baker> | Re Amanyara - (226).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 4274 | MSF00847427 | E-MAIL | Mortimer DA Sackler | 6/24/2009 23:42 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler>; "Gilmartin, Stephen A" <Stephen A. Gilmartin>; "Woolrich, Kevin" <Kevin Woolrich> | Schreyer, Leslie J. <Leslie J. Schreyer> | Fischer, Joerg <Joerg Fischer>; "Smith, Raymond M" <Raymond M. Smith>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Robins, Jeffrey" <Jeffrey A. Robins> | RE Mortimer D. A. Sackler Fund holdings - (5).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 4292 | MSF00925030 | E-MAIL | Mortimer DA Sackler | 7/1/2009 15:41 | Samantha Sackler Hunt Samantha Sackler Hunt "Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | SCHAEPMAN <Hermanus B. M. Schaepman> | Jonathan White | 2009 French wealth tax.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 4294 | MSF00925030 | E-MAIL | Mortimer DA Sackler | 7/3/2009 0:04 | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | | | FW Caicos Resorts - extension of development agreement - cmp2b20.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and discussing legal advice from Owen Foley re: investment/business transactions |
| 4298 | | E-MAIL | Mortimer DA Sackler | 7/9/2009 19:28 | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Vasatka <John Vasatka>; Vinayak Razdan <Vinayak Razdan> | FW Amanyara Robbery - 2006 - ORNP2620.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Conrad Griffiths re: investment/business transactions |
| 4299 | | E-MAIL | Mortimer DA Sackler | 7/9/2009 19:36 | Janice Kerr John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Vasatka Vinayak Razdan | Re Amanyara Robbery - 2006 - ORNP2620.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Conrad Griffiths re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4333 | MSF00925475 | E-MAIL | Mortimer DA Sackler | 8/3/2009 15:44 | Janice Kerr <Janice Kerr>; John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re: Wire transfers on-line please approve before Monday 3rd July.eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Paul Hastings re: investment/business transactions |
| 4382 | MSF00848493 | E-MAIL | Mortimer DA Sackler | 8/29/2009 0:42 | J. Sackler | Schreyer, Leslie J. <Leslie J. Schreyer> | Troy, Alexander <Alexander Troy>;Richard Sackler "Ives, Stephen A.", <Stephen A. Ives>; "Sackler, David A." <David A. Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Richard Sackler (richard.sackill)Richard Sackler)";richard.sackill)Richard Sackler | RE: [Metcircle] Really Bad Proposed Changes to the Investment Advisers Act of 1040 - (3).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 4384 | MSF00848497 | E-MAIL | Mortimer DA Sackler | 8/29/2009 3:56 | Schreyer, Leslie J. <Leslie J. Schreyer> | J. Sackler | Troy, Alexander <Alexander Troy>;Richard Sackler "Sackler, David A." <David A. Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; richard.sackillRichard Sackler | Re: [Metcircle] Really Bad Proposed Changes to the Investment Advisers Act of 1040 - (2).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 4385 | MSF00848502 | E-MAIL | Mortimer DA Sackler | 8/29/2009 4:53 | J. Sackler | Ives, Stephen A. <Stephen A. Ives> | Troy, Alexander <Alexander Troy>;Richard Sackler "Sackler, David A." <David A. Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Sackler <richard.sackillRichard Sackler | Re: [Metcircle] Really Bad Proposed Changes to the Investment Advisers Act of 1040 - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 4386 | MSF00848507 | E-MAIL | Mortimer DA Sackler | 8/30/2009 18:54 | J. Sackler | Schreyer, Leslie J. <Leslie J. Schreyer> | Troy, Alexander <Alexander Troy>; "Sackler, David A." <David A. Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; richard.sackillRichard Sackler "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: [Metcircle] Really Bad Proposed Changes to the Investment Advisers Act of 1040.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 4389 | | E-MAIL | Mortimer DA Sackler | 9/1/2009 14:51 | Jonathan White | | Oscar Gil <Oscar Gil Vollmer> | RE Document Package Meeting Sept 3 - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates |
| 4401 | MSF01014763 | E-MAIL | Mortimer DA Sackler | 9/10/2009 16:26 | Owen Foley | Janice Kerr <Janice Kerr> | Timothy Prudhoe; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE Villa - (b4).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 4403 | MSF00926104 | E-MAIL | Mortimer DA Sackler | 9/10/2009 17:03 | Lubar, Charles <Charles G. Lubar> | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> "Baker, Stuart D." <Stuart D. Baker> Christopher B. Mitchell;Fischer,Joerg Fischer <Joerg Fischer> Josephine Howe <Josephine Howe> Geraldine McNaney <Geraldine McNaney> "Ward, Peter M." <Peter M. Ward> "Hermanco B M Schaepman (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE Loan _ Amaryara - (1).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: investment/business transactions |
| 4404 | | E-MAIL | Mortimer DA Sackler | 9/10/2009 17:10 | Lubar, Charles <Charles G. Lubar> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> "Baker, Stuart D." <Stuart D. Baker> Christopher B. Mitchell;Joerg Fischer Josephine Howe;Geraldine McNaney "Ward, Peter M." <Peter M. Ward> "Hermanco B M Schaepman | RE Stephen Jones - cmp2a20.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: trusts and estates |
| 4414 | MSF01014925 | E-MAIL | Mortimer DA Sackler | 9/14/2009 12:37 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Tim Prudhoe <Timothy Prudhoe> Kimberly Ewing <Kimberly Ewing> | RE Villas 6000197 & 198 - cmp2a20 - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 4415 | MSF01015019 | E-MAIL | Mortimer DA Sackler | 9/14/2009 12:51 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Tim Prudhoe <Timothy Prudhoe> Kimberly Ewing <Kimberly Ewing> | RE Villas 6000197 & 198 - cmp2a20.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4429 | | E-MAIL | Mortimer DA Sackler | 9/17/2009 17:10 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Vasatka John <John Vasatka> Kerr Janice <Janice Kerr> Andrew Thompson <Andrew Thompson> Fulton Andrew <Andrew Fulton> | Re: Villas for sale - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Timothy Prudhoe re: investment/business transactions |
| 4445 | MSF01015134 | E-MAIL | Mortimer DA Sackler | 9/28/2009 19:06 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt <John Hunt> Janice Kerr <Janice Kerr> | Owen Foley | | Re Villa 2 Amaryara Ltd..eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 4449 | MSF01015162 | E-MAIL | Mortimer DA Sackler | 9/30/2009 23:47 | Owen Foley <Owen Foley> John Hunt <John Hunt> Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Villa 2 Amaryara Ltd. - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 4455 | MSF01015162 | E-MAIL | Mortimer DA Sackler | 10/5/2009 17:09 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt <John Hunt> Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Kimberly Ewing <Kimberly Ewing> | RE Stephen Jones - cmp2a20.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4476 | | E-MAIL | Theresa Sackler | 10/14/2009 12:34 | Lubar, Charles <Charles G. Lubar> | Susan Webb <Susan P. Webb> | Jonathan White | TAx for UK persons from Personal | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: taxes |
| 4491 | MSF00926917 | E-MAIL | Mortimer DA Sackler | 10/20/2009 15:20 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Susan Webb <Susan P. Webb> | | RE Recommendations for Sackler Family Trusts - (13).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Charles Lubar re: investment/business transactions |
| 4492 | MSF00926920 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/20/2009 15:20 | David Fox <David Fox> | Susan Webb <Susan P. Webb> | David McNaughtan <David McNaughtan> | RE: draft recommendations for TES 2008 and Marissa, Michael & Sophia personal accounts (UNSCANNED) | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Charles Lubar re: trusts and estates |
| 4502 | | E-MAIL | Mortimer DA Sackler | 10/26/2009 15:19 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | D'Agostino, Amy <Amy D'Agostino> | Susan Webb <Susan P. Webb> "Rothman, Eric" <Eric J. Rothman> | URGENT - Stillwater Investments.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 4503 | | E-MAIL | Mortimer DA Sackler | 10/26/2009 15:31 | D'Agostino, Amy <Amy D'Agostino> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Susan P. Webb; Eric J. Rothman | RE URGENT - Stillwater Investments - (5).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 4504 | | E-MAIL | Mortimer DA Sackler | 10/26/2009 16:25 | D'Agostino, Amy <Amy D'Agostino> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Susan Webb <Susan P. Webb> Rothman, Eric <Eric J. Rothman> | RE URGENT - Stillwater Investments - (8).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 4505 | | E-MAIL | Mortimer DA Sackler | 10/26/2009 16:27 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> "D'Agostino, Amy" <Amy D'Agostino> | Susan Webb <Susan P. Webb> | Eric J. Rothman | RE URGENT - Stillwater Investments - (7).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 4506 | | E-MAIL | Mortimer DA Sackler | 10/26/2009 16:32 | Susan P. Webb; "D'Agostino, Amy" <Amy D'Agostino> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Eric J. Rothman | RE URGENT - Stillwater Investments - (4).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 4507 | | E-MAIL | Mortimer DA Sackler | 10/26/2009 16:42 | D'Agostino, Amy <Amy D'Agostino> Susan P. Webb | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Eric J. Rothman | Re URGENT - Stillwater Investments - (3).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 4508 | | E-MAIL | Mortimer DA Sackler | 10/27/2009 14:38 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> "D'Agostino, Amy" <Amy D'Agostino> | Susan Webb <Susan P. Webb> | Eric J. Rothman | RE URGENT - Stillwater Investments - (4).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 4509 | | E-MAIL | Mortimer DA Sackler | 10/27/2009 14:43 | Susan P. Webb; "D'Agostino, Amy" <Amy D'Agostino> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Eric J. Rothman | Re URGENT - Stillwater Investments - (2).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 4512 | MSF00927123 | E-MAIL | Mortimer DA Sackler | 10/27/2009 20:02 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | | RE Amaryara - (B8).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice from UK counsel re: investment/business transactions |
| 4525 | | E-MAIL | Mortimer DA Sackler | 10/30/2009 21:54 | Janice Kerr; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Orton, Belinda <Belinda Orton> | | Amaryara - Past Due Bills.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions |
| 4530 | MSF01015198 | E-MAIL | Mortimer DA Sackler | 11/2/2009 22:04 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr> Ariel Mesick <Ariel R. Mesick> Kimberly Ewing <Kimberly Ewing> | Aman arbitration - cmp2a20.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4531 | MSF01015214 | E-MAIL | Mortimer DA Sackler | 11/3/2009 4:54 | John Hunt "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | | FW Aman arbitration - cmp2a20.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 4532 | | E-MAIL | Mortimer DA Sackler | 11/4/2009 5:24 | John Hunt "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | | FW Catcos Resorts - Amaryara (72001-2) - (1).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Belinda Orom re: investment/business transactions |
| 4533 | | E-MAIL | Mortimer DA Sackler | 11/4/2009 21:40 | John Hunt <John Hunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | | FW Catcos Resorts - Amaryara (72001-2) - (1).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Belinda Orom re: investment/business transactions |
| 4536 | | E-MAIL | Mortimer DA Sackler | 11/9/2009 15:36 | Woolrich, Kevin <Kevin Woolrich> | D'Agostino, Amy <Amy D'Agostino> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> "Gilmartin, Stephen A" <Stephen A. Gilmartin> "Malmone, Shana" <Shana Malmone> "Administrative Assistant at Acorn Foundation" <Bookkeeper / Administrative Assistant at Acorn Foundation> "Rothman, Eric" <Eric J. Rothman> | Investment Summary Chart.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 4542 | MSF01015230 | E-MAIL | Mortimer DA Sackler | 11/10/2009 22:46 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt <John Hunt> | Janice Kerr <Janice Kerr> Kimberly Ewing | | Amanesorts arbitration - cmp2a20 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4565 | MSF01015238 | E-MAIL | Mortimer DA Sackler | 11/20/2009 16:55 | Owen Foley <Owen Foley> Mortimer Sackler <Mortimer Sackler> John Hunt <John Hunt> | Janice Kerr <Janice Kerr> | Kimberly Ewing | RE Amaryara villa marketing - cmp2a20.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 4568 | | E-MAIL | Theresa Sackler | 11/25/2009 14:37 | Sackler, Dr Mortimer <Dr. Mortimer Sackler> "Sackler, Theresa" <Theresa E. Sackler> "Ilene Sackler ( m)xxxx" <Ilene Sackler Lefcourt> "Sackler Hunt, Samantha" <Samantha Sackler Hunt> Marissa Sackler; Peter Darlday <Peter Stormonth Darling> "Smith, Raymond M." <Raymond M. Smith> | Mitchell, Christopher & <Christopher B. Mitchell> | Sackler, Dr Kathe <Kathe Sackler> "Sackler, Mortimer JR" <Mortimer D. A. Sackler> Sophie Sackler Dalrymple; Michael Sackler "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> "Mitchell, Marianne" <Marianne Mitchell> "Mitchell, Christopher B." <Christopher B. Mitchell> | The Dr. Mortimer and Theresa Sackler Foundation - Minutes | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution: trusts and estates |
| 4585 | | E-MAIL | Theresa Sackler | 12/1/2009 21:14 | Sackler, Theresa <Theresa E. Sackler> "Pallott, Simon" <Simon Pallott> | Kendall, Gareth <Kendall> | Turner, Christopher <Christopher Turner> | RE: Farm Manager appointment | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 4587 | | E-MAIL | Mortimer DA Sackler | 12/1/2009 23:24 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Baker, Stuart D. <Stuart D. Baker> "Fischer, Joerg" <Joerg Fischer> "Gilmartin, Stephen A" <Stephen A. Gilmartin> | - (2179).eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 4596 | | E-MAIL | Mortimer DA Sackler | 12/3/2009 18:28 | Mortimer Sackler <Mortimer Sackler> John Hunt <John Hunt> Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Conrad Griffiths Kimberly Ewing | Aman settlement draft - cmp2a20.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4598 | | E-MAIL | Mortimer DA Sackler | 12/3/2009 19:04 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | | FW Villas marketing - cmp2620.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 4602 | MSF0099R369 | E-MAIL | Theresa Sackler | 12/5/2009 10:14 | Jonathan White | Kendall, Gareth <Kendall, Gareth> | Sackler, Theresa <Theresa E. Sackler>; "Woolrich, Kevin" <Kevin Woolrich> | Steam Valley Corporation - Lease of two barns at Bockhampton Manor Farm to Tom Tom Exhibitions Limited | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4612 | | E-MAIL | Mortimer DA Sackler | 12/7/2009 17:49 | Mortimer Sackler <Mortimer Sackler>; John Hunt <John Hunt>; Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Conrad Griffiths;Kimberly Ewing | Amannous'ts settlement - cmp2620 (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4615 | MSF0101S519 | E-MAIL | Mortimer DA Sackler | 12/8/2009 16:56 | Mortimer Sackler <Mortimer Sackler>; John Hunt <John Hunt>; Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Kimberly Ewing | FW Confidential RE Re RE AmanResorts dispute with Caicos Resorts - Case No 1647438F - cmp2620 WITHOUT PREJUDICE (Revised Draft Settlement Deed).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4616 | MSF0092R117 | E-MAIL | Mortimer DA Sackler | 12/9/2009 18:01 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; John Hunt <John Hunt> | Janice Kerr <Janice Kerr> | | RE December cash requirement.eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice from Owen Foley re: investment/business transactions |
| 4618 | | E-MAIL | Mortimer DA Sackler | 12/9/2009 5:33 | Owen Foley <Owen Foley>; John Hunt <John Hunt>; Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing | Re Confidential RE Re RE AmanResorts dispute with Caicos Resorts - Case No 1647438F - cmp2620 WITHOUT PREJUDICE (Revised Draft Settlement Deed).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 4622 | | E-MAIL | Mortimer DA Sackler | 12/9/2009 19:30 | Owen Foley <Owen Foley>; Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing;John Hunt <John Hunt> | Re Amannous'ts settlement - cmp2620 - (7).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 4624 | | E-MAIL | Mortimer DA Sackler | 12/9/2009 19:41 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Kimberly Ewing;John Hunt <John Hunt> | RE Amannous'ts settlement - cmp2620 - (8).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4625 | | E-MAIL | Mortimer DA Sackler | 12/9/2009 20:06 | Owen Foley <Owen Foley>; Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing;John Hunt <John Hunt> | Re Amannous'ts settlement - cmp2620 - (6).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 4627 | | E-MAIL | Mortimer DA Sackler | 12/9/2009 22:56 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Kimberly Ewing;John Hunt <John Hunt> | RE Amannous'ts settlement - cmp2620 - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4632 | MSF0101S561 | E-MAIL | Mortimer DA Sackler | 12/9/2009 23:16 | Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt <John Hunt> | FW Amannous'ts settlement - cmp2620 - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice from Owen Foley re: investment/business transactions |
| 4633 | | E-MAIL | Mortimer DA Sackler | 12/9/2009 23:18 | Owen Foley <Owen Foley>; Janice Kerr <Janice Kerr>; John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing | Re Amannous'ts settlement - cmp2620 - (5).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 4635 | | E-MAIL | Mortimer DA Sackler | 12/10/2009 1:36 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Kimberly Ewing;John Hunt <John Hunt> | RE Amannous'ts settlement - cmp2620 - (5).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Owen Foley re: investment/business transactions |
| 4636 | | E-MAIL | Mortimer DA Sackler | 12/10/2009 1:18 | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | Kimberly Ewing;John Hunt <John Hunt> | RE Amannous'ts settlement - cmp2620 - (x).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Owen Foley re: investment/business transactions |
| 4637 | MSF0092R198 | E-MAIL | Mortimer DA Sackler | 12/10/2009 2:41 | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | | FW Amannous'ts settlement - cmp2620.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 4638 | | E-MAIL | Mortimer DA Sackler | 12/10/2009 11:33 | Janice Kerr <Janice Kerr> | John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Re Amannous'ts settlement - cmp2620 - (2).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Owen Foley re: investment/business transactions |
| 4639 | | E-MAIL | Mortimer DA Sackler | 12/10/2009 13:37 | Mortimer Sackler <Mortimer Sackler>; John Hunt <John Hunt>; Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Kimberly Ewing | FW Confidential RE RE Re RE RE AmanResorts dispute with Caicos Resorts - Case No 1647438F - cmp2620 WITHOUT PREJUDICE.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 4640 | | E-MAIL | Mortimer DA Sackler | 12/10/2009 13:43 | Owen Foley;John Hunt;Janice Kerr | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing | Re Confidential RE RE Re RE RE AmanResorts dispute with Caicos Resorts - Case No 1647438F - cmp2620 WITHOUT PREJUDICE.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 4641 | | E-MAIL | Mortimer DA Sackler | 12/10/2009 14:18 | John Hunt;Janice Kerr | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Amannous'ts settlement - cmp2620 - (4).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Owen Foley re: investment/business transactions |
| 4645 | | E-MAIL | Mortimer DA Sackler | 12/10/2009 14:28 | Janice Kerr;John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Amannous'ts settlement - cmp2620 - (3).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Owen Foley re: investment/business transactions |
| 4646 | | E-MAIL | Mortimer DA Sackler | 12/10/2009 14:39 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; John Hunt | Janice Kerr <Janice Kerr> | Owen Foley | RE Amannous'ts settlement - cmp2620 - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4652 | | E-MAIL | Mortimer DA Sackler | 12/10/2009 16:05 | John Hunt <John Hunt>; Fulton Andrew <Andrew Fulton> | Janice Kerr <Janice Kerr> | Mortimer Sackler <Mortimer Sackler>; Owen Foley | RE CfR, vs Aman Resorts - (x).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: investment/business transactions |
| 4655 | MSF0092R262 | E-MAIL | Mortimer DA Sackler | 12/11/2009 0:04 | Owen Foley <Owen Foley> | John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr> | Re Confidential RE:AmanResorts dispute with Caicos Resorts - Case No 1647438F - cmp2620 WITHOUT PREJUDICE (REQUEST FOR AN MT103 FORM).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 4656 | MSF0092R274 | E-MAIL | Mortimer DA Sackler | 12/11/2009 5:26 | John Hunt <John Hunt>; Owen Foley <Owen Foley> | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr> | Re Confidential RE:AmanResorts dispute with Caicos Resorts - Case No 1647438F - cmp2620 WITHOUT PREJUDICE (REQUEST FOR AN MT103 FORM).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 4657 | MSF0101S608 | E-MAIL | Mortimer DA Sackler | 12/11/2009 15:45 | Mortimer Sackler <Mortimer Sackler>; John Hunt <John Hunt>; Andrew Fulton <Andrew Fulton> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; Kimberly Ewing | Amannous'ts arbitration - cmp2620 (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4662 | MSF0101S676 | E-MAIL | Mortimer DA Sackler | 12/14/2009 21:46 | Mortimer Sackler <Mortimer Sackler>; John Hunt <John Hunt> | Owen Foley <Owen Foley> | Kimberly Ewing;Janice Kerr <Janice Kerr> | Aman settlement - cmp2620 URGENT - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4663 | MSF0101S648 | E-MAIL | Mortimer DA Sackler | 12/14/2009 21:46 | Mortimer Sackler <Mortimer Sackler>; John Hunt <John Hunt> | Owen Foley <Owen Foley> | Kimberly Ewing;Janice Kerr <Janice Kerr> | Aman settlement - cmp2620 URGENT.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4667 | MSF0101S703 | E-MAIL | Mortimer DA Sackler | 12/15/2009 21:08 | Mortimer Sackler <Mortimer Sackler>; John Hunt <John Hunt> | Owen Foley <Owen Foley> | Kimberly Ewing;Janice Kerr <Janice Kerr> | FW Caicos Resorts and AmanResorts - Without Prejudice - cmp2620.eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 4713 | MSF0092R673 | E-MAIL | Mortimer DA Sackler | 12/24/2009 19:22 | Janice Kerr;John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Amanyara - Past Due Bills.eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice from Bolinda Orem re: investment/business transactions |
| 4737 | MSF0092R696 | E-MAIL | Mortimer DA Sackler | 12/24/2009 22:26 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Janice Kerr | Re Amanyara - Past Due Bills.eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice from Bolinda Orem re: investment/business transactions |
| 4767 | MSF0092R734 | E-MAIL | Mortimer DA Sackler | 12/29/2009 18:01 | Janice Kerr;John Hunt;Owen Foley | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Unauthorised registration of Domain Names containing Amanyara.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 4769 | MSF0092R783 | E-MAIL | Mortimer DA Sackler | 12/29/2009 20:25 | Janice Kerr <Janice Kerr>; John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Wire transfer on-line Please approve before Wednesday night.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Bolinda Orem re: investment/business transactions |
| 4784 | | E-MAIL | Mortimer DA Sackler | 12/30/2009 22:35 | John Hunt <John Hunt> | Sebastian Steinau <Sebastian Steinau> | Foley Owen <Owen Foley>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Kerr Janice <Janice Kerr> | Re Amanyara Villa 1 - CRL Docs - (5).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 4803 | MSF0101I442 | E-MAIL | Mortimer DA Sackler | 1/8/2010 19:46 | Susan Webb <Susan P. Webb> | D'Agostino, Amy <Amy D'Agostino> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Rothman, Eric" <Eric J. Rothman> | Re Blenheim Supplemental PPM and Revised LLC Agreement.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4804 | MSF0092R999 | E-MAIL | Mortimer DA Sackler | 1/8/2010 22:27 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Susan P. Webb <Susan P. Webb> "D'Agostino, Amy" <Amy D'Agostino> | Rothman, Eric <Eric J. Rothman> | | RE Blenheim hard Assets - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: investment/business transactions |
| 4805 | MSF0096I001 | E-MAIL | Mortimer DA Sackler | 1/8/2010 22:38 | Rothman, Eric <Eric J. Rothman>; Susan Webb <Susan P. Webb> "D'Agostino, Amy" <Amy D'Agostino> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Blenheim hard Assets.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4835 | MSF0092916 | E-MAIL | Mortimer DA Sackler | 1/14/2010 22:48 | Sebastian Stoinau <Sebastian Stoinau>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; John Hunt <John Hunt> | Owen Foley <Owen Foley> | Ingo Rockhorn <Ingo Rockhorn>; Janice Kerr <Janice Kerr>; Kimberly Ewing | RE Amanyara - Proposed Purchase - cmp2k20.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4836 | MSF0101S806 | E-MAIL | Mortimer DA Sackler | 1/14/2010 22:57 | Janice Kerr <Janice Kerr> | Janice Kerr <Janice Kerr> | | FW Villa Owners Association - cmp2k20.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 4837 | MSF0101S809 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 1/14/2010 22:57 | Janice Kerr <Janice Kerr> | | Kimberly Ewing | Amanyara HOA Class A membership - cmp2k20 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4838 | MSF0101S810 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 1/14/2010 22:57 | Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Kimberly Ewing | The Villa Club Limited - cmp2k20 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4843 | MSF0101S811 | E-MAIL | Mortimer DA Sackler | 1/15/2010 15:15 | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; Owen Foley <Owen Foley> | Ingo Rockhorn <Ingo Rockhorn> | Sebastian Stoinau <Sebastian Stoinau> | Response Letter to TOS.eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 4845 | MSF0101S817 | E-MAIL | Mortimer DA Sackler | 1/15/2010 21:25 | Sebastian Stoinau <Sebastian Stoinau>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; John Hunt <John Hunt> | Owen Foley <Owen Foley> | Ingo Rockhorn <Ingo Rockhorn>; Janice Kerr <Janice Kerr>; Kimberly Ewing | RE Amanyara - Proposed McKinnon Purchase - cmp2k20 - (9).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 4846 | | E-MAIL | Mortimer DA Sackler | 1/16/2010 5:05 | Janice Kerr <Janice Kerr>; Owen Foley <Owen Foley>; Sebastian Stoinau <Sebastian Stoinau>; John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Ingo Rockhorn <Ingo Rockhorn>; Kimberly Ewing | Re Amanyara - Proposed McKinnon Purchase - cmp2k20 - (2).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 4847 | | E-MAIL | Mortimer DA Sackler | 1/16/2010 17:58 | Sebastian Stoinau; Janice Kerr; Owen Foley; John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Ingo Rockhorn; Kimberly Ewing | Re Amanyara - Proposed McKinnon Purchase - cmp2k20 - (3).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 4849 | MSF0101S830 | E-MAIL | Mortimer DA Sackler | 1/17/2010 16:16 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; Sebastian Stoinau <Sebastian Stoinau>; John Hunt <John Hunt> | Owen Foley <Owen Foley> | Kimberly Ewing | RE Amanyara - Proposed McKinnon Purchase - cmp2k20 - (3).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 4850 | MSF0092941 | E-MAIL | Mortimer DA Sackler | 1/17/2010 17:13 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; John Hunt <John Hunt> | Sebastian Stoinau <Sebastian Stoinau> | Ingo Rockhorn <Ingo Rockhorn> | RE Amanyara - Proposed McKinnon Purchase - cmp2k20 - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 4851 | MSF0092953 | E-MAIL | Mortimer DA Sackler | 1/17/2010 17:25 | Sebastian Stoinau <Sebastian Stoinau> | John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; Ingo Rockhorn <Ingo Rockhorn> | RE Amanyara - Proposed McKinnon Purchase - cmp2k20 - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 4852 | MSF0092946 | E-MAIL | Mortimer DA Sackler | 1/17/2010 19:08 | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Sebastian Stoinau <Sebastian Stoinau>; John Hunt <John Hunt> | Janice Kerr <Janice Kerr> | Ingo Rockhorn <Ingo Rockhorn>; Kimberly Ewing | RE Amanyara - Proposed McKinnon Purchase - cmp2k20.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 4856 | MSF0092998 | E-MAIL | Mortimer DA Sackler | 1/18/2010 19:51 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; John Hunt <John Hunt>; Janice Kerr <Janice Kerr>; Owen Foley <Owen Foley> | Sebastian Stoinau <Sebastian Stoinau> | Ingo Rockhorn <Ingo Rockhorn> | FW Caicos Resorts and McKinnon - cmp2k20 - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 4857 | MSF0092900S | E-MAIL | Mortimer DA Sackler | 1/18/2010 20:00 | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr> | Sebastian Stoinau <Sebastian Stoinau>; John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE Caicos Resorts and McKinnon - cmp2k20 - (7).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 4858 | MSF0092912 | E-MAIL | Mortimer DA Sackler | 1/18/2010 20:05 | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; John Hunt <John Hunt>; Janice Kerr <Janice Kerr> | Sebastian Stoinau <Sebastian Stoinau> | Ingo Rockhorn <Ingo Rockhorn> | RE Caicos Resorts and McKinnon - cmp2k20 - (6).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 4859 | MSF0092920 | E-MAIL | Mortimer DA Sackler | 1/18/2010 20:35 | Sebastian Stoinau <Sebastian Stoinau> | John Hunt <John Hunt> | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; Ingo Rockhorn <Ingo Rockhorn> | Re Caicos Resorts and McKinnon - cmp2k20 - (5).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 4860 | MSF0092920 | E-MAIL | Mortimer DA Sackler | 1/18/2010 22:22 | Owen Foley <Owen Foley> | John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; Sebastian Stoinau <Sebastian Stoinau>; Ingo Rockhorn <Ingo Rockhorn>; Kimberly Ewing | Re Caicos Resorts and McKinnon - cmp2k20 - (4).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 4862 | | E-MAIL | Mortimer DA Sackler | 1/18/2010 23:18 | Janice Kerr | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fw SacklerHunt - duty issues - golf project - cr1k139.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Owen Foley re: investment/business transactions |
| 4864 | | E-MAIL | Mortimer DA Sackler | 1/18/2010 23:37 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Owen Foley <Owen Foley>; John Hunt | Janice Kerr | | RE SacklerHunt - duty issues - golf project - cr1k139 - (7).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice from Owen Foley re: investment/business transactions |
| 4867 | | E-MAIL | Mortimer DA Sackler | 1/19/2010 0:35 | Janice Kerr | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | RE SacklerHunt - duty issues - golf project - cr1k139.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice from Owen Foley re: investment/business transactions |
| 4868 | | E-MAIL | Mortimer DA Sackler | 1/19/2010 1:03 | Owen Foley <Owen Foley>; John Hunt <John Hunt>; Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sebastian Stoinau <Sebastian Stoinau>; Ingo Rockhorn <Ingo Rockhorn>; Kimberly Ewing | Re Caicos Resorts and McKinnon - cmp2k20 - (2).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 4869 | | E-MAIL | Mortimer DA Sackler | 1/19/2010 1:13 | Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Villa Owners Association - cmp2k20.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Owen Foley re: investment/business transactions |
| 4870 | | E-MAIL | Mortimer DA Sackler | 1/19/2010 1:13 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Owen Foley <Owen Foley>; John Hunt | Janice Kerr <Janice Kerr> | Sebastian Stoinau <Sebastian Stoinau>; Ingo Rockhorn <Ingo Rockhorn>; Kimberly Ewing | RE Caicos Resorts and McKinnon - cmp2k20 - (3).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 4872 | MSF0101S845 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 1/19/2010 1:15 | Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Kimberly Ewing | Amanyara HOA Class A membership - cmp2k20 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4873 | MSF0101S846 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 1/19/2010 1:15 | Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Kimberly Ewing | The Villa Club Limited - cmp2k20 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4874 | MSF0101S849 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 1/19/2010 1:15 | Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Kimberly Ewing | Amanyara HOA Class A membership - cmp2k20 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4875 | MSF0101S850 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 1/19/2010 1:15 | Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Kimberly Ewing | The Villa Club Limited - cmp2k20 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4887 | MSF0092909 | E-MAIL | Mortimer DA Sackler | 1/19/2010 14:03 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; John Hunt <John Hunt>; Janice Kerr <Janice Kerr>; Owen Foley <Owen Foley> | Sebastian Stoinau <Sebastian Stoinau> | Ingo Rockhorn <Ingo Rockhorn> | FW Caicos Resorts and McKinnon - cmp2k20 - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 4891 | MSF0092909 | E-MAIL | Mortimer DA Sackler | 1/19/2010 16:36 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; Sebastian Stoinau <Sebastian Stoinau>; Ingo Rockhorn <Ingo Rockhorn>; Kimberly Ewing | FW Caicos Resorts and McKinnon - cmp2k20 - (1).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 4892 | MSF0092916 | E-MAIL | Mortimer DA Sackler | 1/19/2010 19:26 | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | | URGENT - (155).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice from Owen Foley re: investment/business transactions |
| 4893 | MSF0092932 | E-MAIL | Mortimer DA Sackler | 1/19/2010 19:16 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Janice Kerr | Re URGENT - (300).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice from Owen Foley re: investment/business transactions |
| 4894 | MSF0092910S | E-MAIL | Mortimer DA Sackler | 1/19/2010 20:29 | Michel Neutelings | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Caicos Resorts and McKinnon - cmp2k20 - (1).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice from Owen Foley re: investment/business transactions |
| 4895 | MSF0092914 | E-MAIL | Mortimer DA Sackler | 1/20/2010 0:51 | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; John Hunt | Sebastian Stoinau <Sebastian Stoinau> | Janice Kerr <Janice Kerr>; Ingo Rockhorn <Ingo Rockhorn>; Kimberly Ewing | Re Caicos Resorts and McKinnon - cmp2k20 - (2).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 4896 | MSF0092914 | E-MAIL | Mortimer DA Sackler | 1/20/2010 2:37 | Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | | Re Villa Owners Association - cmp2k20.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Owen Foley re: investment/business transactions |
| 4898 | MSF0092123 | E-MAIL | Mortimer DA Sackler | 1/20/2010 15:34 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; John Hunt <John Hunt> | Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley>; Sebastian Stoinau <Sebastian Stoinau>; Ingo Rockhorn <Ingo Rockhorn>; Kimberly Ewing | RE Caicos Resorts and McKinnon - cmp2k20 - (1).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 4899 | MSF0092123 | E-MAIL | Mortimer DA Sackler | 1/20/2010 15:58 | Owen Foley John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr; Sebastian Stoinau Ingo Rockhorn Kimberly Ewing | RE Caicos Resorts and McKinnon - cmp2k20 - (1).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 4900 | MSF0092913 | E-MAIL | Mortimer DA Sackler | 1/20/2010 16:59 | Sebastian Stoinau <Sebastian Stoinau>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Ingo Rockhorn <Ingo Rockhorn>; Kimberly Ewing John Hunt <John Hunt>; Owen Foley <Owen Foley>; Janice Kerr <Janice Kerr> | Michel Neutelings <Michel Neutelings> | | Re Caicos Resorts and McKinnon - cmp2k20 - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 4901 | MSF0092914 0 | E-MAIL | Mortimer DA Sackler | 1/20/2010 17:03 | John Hunt <John Hunt> | Sebastian Stoinau <Sebastian Stoinau> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Owen Foley <Owen Foley>; Janice Kerr <Janice Kerr> | URGENT - (156).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice from Owen Foley re: investment/business transactions |

**OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4902 | MSF00929149 | E-MAIL | Mortimer DA Sackler | 1/20/2010 17:32 | Michel Neutelings;Sebastian Stoinau;Ingo Rieckhorn Kimberly Ewing;John Hunt Owen Foley;Janice Kerr | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Caicos Resorts and McKinnon - cmp2620.vml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing legal advice re: investment/business transactions |
| 4903 | MSF00929159 | E-MAIL | Mortimer DA Sackler | 1/20/2010 17:33 | Michel Neutelings | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fw Caicos Resorts and McKinnon - cmp2620.vml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice from Owen Foley re: investment/business transactions |
| 4904 | MSF00929166 | E-MAIL | Mortimer DA Sackler | 1/20/2010 17:36 | Sebastian Stoinau | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley;Janice Kerr;John Hunt | Re URGENT - [252].vml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 4905 | MSF00929136 | E-MAIL | Mortimer DA Sackler | 1/20/2010 17:46 | Sebastian Stoinau <Sebastian Stoinau> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley;Janice Kerr;John Hunt | Re URGENT - [299].vml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing legal advice re: investment/business transactions |
| 4906 | MSF00929136 | E-MAIL | Mortimer DA Sackler | 1/20/2010 17:49 | Sebastian Stoinau | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley;Janice Kerr;John Hunt | Re URGENT - [251].vml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 4907 | MSF00929196 | E-MAIL | Mortimer DA Sackler | 1/20/2010 17:58 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> <Sebastian Stoinau> | Owen Foley <Owen Foley> | Janice Kerr;John Hunt Kimberly Ewing | Re URGENT - cmp2620.vml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 4911 | MSF00929207 | E-MAIL | Mortimer DA Sackler | 1/21/2010 17:10 | Sebastian Stoinau <Sebastian Stoinau> | Owen Foley <Owen Foley> | Kimberly Ewing <Kimberly Ewing> Mortimer Sackler <Mortimer Sackler> John Hunt <John Hunt> Janice Kerr <Janice Kerr> | RE CRL and McKinnon - cr16164 - [51].vml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing legal advice re: investment/business transactions |
| 4912 | MSF00929211 | E-MAIL | Mortimer DA Sackler | 1/21/2010 17:21 | Owen Foley <Owen Foley> | Sebastian Stoinau <Sebastian Stoinau> | Kimberly Ewing <Kimberly Ewing> Mortimer Sackler <Mortimer Sackler> John Hunt <John Hunt> Janice Kerr <Janice Kerr> | RE CRL and McKinnon - cr16164 - [50].vml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 4913 | MSF00929216 | E-MAIL | Mortimer DA Sackler | 1/21/2010 17:27 | Sebastian Stoinau Owen Foley | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley;Janice Kerr;John Hunt Janice Kerr | RE CRL and McKinnon - cr16164 - [24].vml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4914 | MSF00929221 | E-MAIL | Mortimer DA Sackler | 1/21/2010 18:21 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Sebastian Stoinau;Owen Foley | Janice Kerr <Janice Kerr> | Kimberly Ewing;John Hunt | RE CRL and McKinnon - cr16164 - [49].vml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing legal advice re: investment/business transactions |
| 4915 | MSF00929227 | E-MAIL | Mortimer DA Sackler | 1/21/2010 18:35 | Janice Kerr; Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Sebastian Stoinau;Owen Foley | John Hunt <John Hunt> | Kimberly Ewing | RE CRL and McKinnon - cr16164 - [47].vml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing legal advice re: investment/business transactions |
| 4916 | MSF00929233 | E-MAIL | Mortimer DA Sackler | 1/21/2010 18:40 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Sebastian Stoinau | Owen Foley <Owen Foley> | Kimberly Ewing;John Hunt Janice Kerr | RE CRL and McKinnon - cr16164 - [48].vml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing legal advice re: investment/business transactions |
| 4917 | MSF00929239 | E-MAIL | Mortimer DA Sackler | 1/21/2010 19:05 | Owen Foley <Owen Foley> Sebastian Stoinau | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing;John Hunt <John Hunt> Janice Kerr <Janice Kerr> | Re CRL and McKinnon - cr16164 - [23].vml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 4918 | | E-MAIL | Mortimer DA Sackler | 1/21/2010 19:24 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Sebastian Stoinau | Owen Foley <Owen Foley> | Kimberly Ewing;John Hunt <John Hunt> Janice Kerr <Janice Kerr> | Re CRL and McKinnon - cr16164 - [46].vml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: investment/business transactions |
| 4919 | MSF00929245 | E-MAIL | Mortimer DA Sackler | 1/21/2010 23:24 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt <John Hunt> | Owen Foley <Owen Foley> | Sebastian Stoinau;Janice Kerr Sebastian Stoinau;Kimberly Ewing | FW CRL and McKinnon - cr16164 - [1].vml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4927 | MSF00929250 | E-MAIL | Mortimer DA Sackler | 1/22/2010 12:57 | Owen Foley <Owen Foley> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> John Hunt <John Hunt> | Sebastian Stoinau <Sebastian Stoinau> | Janice Kerr <Janice Kerr> Kimberly Ewing | Re CRL and McKinnon - cr16164 - [45].vml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 4928 | MSF00929256 | E-MAIL | Mortimer DA Sackler | 1/22/2010 13:46 | Sebastian Stoinau;Owen Foley;John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr;Kimberly Ewing | Re CRL and McKinnon - cr16164 - [22].vml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing legal advice re: investment/business transactions |
| 4929 | MSF00929263 | E-MAIL | Mortimer DA Sackler | 1/22/2010 13:54 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Owen Foley;John Hunt | Sebastian Stoinau <Sebastian Stoinau> | Janice Kerr;Kimberly Ewing;Ingo Rieckhorn <Ingo Rieckhorn> | Re CRL and McKinnon - cr16164 - [44].vml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 4930 | MSF00929270 | E-MAIL | Mortimer DA Sackler | 1/22/2010 14:34 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Owen Foley;John Hunt | Sebastian Stoinau <Sebastian Stoinau> | Janice Kerr;Kimberly Ewing;Ingo Rieckhorn <Ingo Rieckhorn> | Re CRL and McKinnon - cr16164 - [43].vml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing legal advice re: investment/business transactions |
| 4931 | MSF00929277 | E-MAIL | Mortimer DA Sackler | 1/22/2010 14:45 | Sebastian Stoinau Owen Foley;John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr;Kimberly Ewing;Ingo Rieckhorn | Re CRL and McKinnon - cr16164 - [21].vml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing legal advice re: investment/business transactions |
| 4934 | MSF01015895 | E-MAIL | Mortimer DA Sackler | 1/22/2010 20:29 | Janice Kerr <Janice Kerr> Sebastian Stoinau <Sebastian Stoinau> | Owen Foley <Owen Foley> | Mortimer Sackler <Mortimer Sackler> John Hunt <John Hunt> Michel Neutelings;Ingo Rieckhorn <Ingo Rieckhorn> Kimberly Ewing | CRL and McKinnon - cr16164 - [4].vml | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 4935 | MSF01015896 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 1/22/2010 20:39 | Sebastian Stoinau Owen Foley;John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr;Kimberly Ewing | Re CRL and McKinnon - cr16164 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 4936 | MSF00929284 | E-MAIL | Mortimer DA Sackler | 1/22/2010 21:43 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sebastian Stoinau <Sebastian Stoinau> | | Re CRL and McKinnon - cr16164 - [41].vml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 4937 | MSF00929291 | E-MAIL | Mortimer DA Sackler | 1/22/2010 21:46 | Sebastian Stoinau | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re CRL and McKinnon - cr16164 - [19].vml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: from Owen Foley re: investment/business transactions |
| 4938 | MSF00929299 | E-MAIL | Mortimer DA Sackler | 1/23/2010 0:08 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sebastian Stoinau <Sebastian Stoinau> | | Re CRL and McKinnon - cr16164 - [38].vml | Privilege Redact | Attorney-Client Communication | Providing legal advice from Owen Foley re: investment/business transactions |
| 4953 | MSF01015943 | E-MAIL | Mortimer DA Sackler | 1/25/2010 14:08 | Sackler, Dr Kathe (af) <Kathe Sackler> | Mitchell, Christopher B. <Christopher B. Mitchell> | Sackler, Dr Mortimer <Mortimer Sackler> "Sackler, Theresa" <Theresa E. Sackler> "Bone Sackler Lefcourt" <Ilene Sackler Lefcourt> "Sackler Hunt, Samantha" <Samantha Sackler Hunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE Serpentine Gallery - [8].vml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution |
| 4957 | | E-MAIL | Mortimer DA Sackler | 1/25/2010 16:18 | Sackler Hunt, Samantha <Samantha Sackler Hunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Sackler <Peter Sterling> Peter Stormonth Darling> "Pearson, Leo" <Leo Pearson> Marissa Sackler <Sackler, "Sackler, Sophie" <Sophie Sackler Dalrymple> | Personal assistant to Kathe Sackler <Personal assistant to Kathe Sackler> | Mitchell, Marianne <Marianne Mitchell> "Sackler, Dr Kathe (af)" <Kathe Sackler> | Comments - Draft Agreement - Serpentine Trust.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: charitable contribution: trusts and estates |
| 4959 | | E-MAIL | Mortimer DA Sackler | 1/25/2010 16:31 | Christopher B. Mitchell | Sackler, Dr Kathe (af) <Kathe Sackler> | Sackler, Dr Mortimer <Mortimer Sackler> "Sackler, Theresa" <Theresa E. Sackler> "Bone Sackler Lefcourt" <Ilene Sackler Lefcourt> "Sackler Hunt, Samantha" <Samantha Sackler Hunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Peter Stormonth Darling> "Smith, Raymond M." <Raymond M. Smith> Marissa Sackler "Sackler, Sophie" <Sophie Sackler Dalrymple> Michael David Sackler "Personal assistant to Kathe Sackler" <Personal assistant to Kathe Sackler> "Mitchell, Marianne" <Marianne Mitchell> "Sackler, Dr Kathe (af)" <Kathe Sackler> | Re Serpentine Gallery - [7].vml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution: trusts and estates |
| 4960 | | E-MAIL | Mortimer DA Sackler | 1/25/2010 18:15 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr> Sebastian Stoinau <Sebastian Stoinau> Michel Neutelings;Ingo Rieckhorn <Ingo Rieckhorn> Kimberly Ewing | RE North land issue - McKinnon - cr16164.vml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4962 | | E-MAIL | Mortimer DA Sackler | 1/25/2010 19:42 | John Hunt <John Hunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Sebastian Stoinau;Janice Kerr | Owen Foley <Owen Foley> | Mortimer Sackler Michel Neutelings;Ingo Rieckhorn Kimberly Ewing | RE CRL and McKinnon - cr16164 - [34].vml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 4964 | | E-MAIL | Mortimer DA Sackler | 1/25/2010 20:08 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt;Sebastian Stoinau;Janice Kerr | Owen Foley <Owen Foley> | Mortimer Sackler Michel Neutelings;Ingo Rieckhorn Kimberly Ewing | RE CRL and McKinnon - cr16164 - [33].vml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 4966 | | E-MAIL | Mortimer DA Sackler | 1/26/2010 0:52 | John Hunt <John Hunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Sebastian Stoinau <Sebastian Stoinau> | Owen Foley;Janice Kerr Mortimer Sackler Michel Neutelings;Ingo Rieckhorn Kimberly Ewing | Re CRL and McKinnon - cr16164 - [29].vml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 4975 | MSF01015953 | E-MAIL | Mortimer DA Sackler | 1/26/2010 18:20 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt Sebastian Stoinau | Sebastian Stoinau <Sebastian Stoinau> | Janice Kerr <Janice Kerr> Mortimer Sackler Michel Neutelings;Ingo Rieckhorn Kimberly Ewing | Re CRL and McKinnon - cr16164 - [25].vml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5025 | MSF00929340 | E-MAIL | Mortimer DA Sackler | 1/28/2010 19:46 | Mortimer Sackler;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr> Sebastian Stoinau;Ingo Rieckhorn <Ingo Rieckhorn> Michel Neutelings;Kimberly Ewing | CRL and McKinnon - cr16164 - [3].vml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5026 | MSF00929370 | E-MAIL | Mortimer DA Sackler | 1/28/2010 20:23 | Owen Foley <Owen Foley> Mortimer Sackler John Hunt <John Hunt> | Ingo Rieckhorn <Ingo Rieckhorn> | Janice Kerr <Janice Kerr> Sebastian Stoinau <Sebastian Stoinau> Michel Neutelings <Michel Neutelings> Kimberly Ewing | Re CRL and McKinnon - cr16164 - [2].vml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5027 | MSF0092617 3 | E-MAIL | Mortimer DA Sackler | 1/28/2010 20:38 | Mortimer Sackler <John Hunt> <John Hunt> | Ingo Reckhorn <Ingo Reckhorn> | Janice Kerr <Janice Kerr>; Sebastian Stoinau <Sebastian Stoinau>; Michel Neutelings <Michel Neutelings> | Re: CRL and McKinnon - cr16164 - (22).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 5028 | MSF0092640 3 | E-MAIL | Mortimer DA Sackler | 1/28/2010 20:50 | Ingo Reckhorn <Ingo Reckhorn> | John Hunt <John Hunt> | Mortimer Sackler; Janice Kerr <Janice Kerr>; Sebastian Stoinau <Sebastian Stoinau>; Michel Neutelings <Michel Neutelings> | Re: CRL and McKinnon - cr16164 - (21).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 5029 | MSF0092640 7 | E-MAIL | Mortimer DA Sackler | 1/28/2010 21:03 | Owen Foley Mortimer Sackler John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr Sebastian Stoinau Ingo Reckhorn Michel Neutelings Kimberly Ewing | Re: CRL and McKinnon - cr16164 - (?).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5030 | MSF0092641 0 | E-MAIL | Mortimer DA Sackler | 1/28/2010 21:07 | Owen Foley <Owen Foley>; Mortimer Sackler John Hunt <John Hunt> | Ingo Reckhorn <Ingo Reckhorn> | Janice Kerr <Janice Kerr>; Sebastian Stoinau <Sebastian Stoinau>; Michel Neutelings <Michel Neutelings>; Kimberly Ewing | Re: CRL and McKinnon - cr16164 - (20).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 5031 | MSF0092641 3 | E-MAIL | Mortimer DA Sackler | 1/28/2010 22:18 | Ingo Reckhorn Mortimer Sackler John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr; Michel Neutelings | Re: CRL and McKinnon - cr16164 - (6).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Owen Foley re: investment/business transactions |
| 5039 | MSF0101605 2 | E-MAIL | Mortimer DA Sackler | 1/29/2010 16:04 | Owen Foley <Owen Foley>; Kimberly Ewing | Ingo Reckhorn <Ingo Reckhorn> | Janice Kerr Sebastian Stoinau; Michel Neutelings <Michel Neutelings>; John Hunt; Mortimer Sackler "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Re: CRL and McKinnon - cr16164 - (19).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions |
| 5044 | | E-MAIL | Mortimer DA Sackler | 1/29/2010 18:57 | Mortimer Sackler John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; Sebastian Stoinau <Sebastian Stoinau>; Ingo Reckhorn <Ingo Reckhorn>; Michel Neutelings;Kimberly Ewing | Re: CRL and McKinnon - cr16164 - (17).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 5047 | | E-MAIL | Mortimer DA Sackler | 1/29/2010 19:35 | Mortimer Sackler John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; Sebastian Stoinau <Sebastian Stoinau>; Ingo Reckhorn <Ingo Reckhorn>; Michel Neutelings;Kimberly Ewing | Re: CRL and McKinnon - cr16164 - (15).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 5051 | | E-MAIL | Mortimer DA Sackler | 1/29/2010 22:10 | Owen Foley <Owen Foley>; John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr>; Sebastian Stoinau <Sebastian Stoinau>; Ingo Reckhorn <Ingo Reckhorn>; Michel Neutelings <Michel Neutelings>; Kimberly Ewing | Re: CRL and McKinnon - cr16164 - (?).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5052 | | E-MAIL | Mortimer DA Sackler | 1/29/2010 22:27 | Owen Foley <Owen Foley>; John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr>; Sebastian Stoinau <Sebastian Stoinau>; Ingo Reckhorn <Ingo Reckhorn>; Michel Neutelings <Michel Neutelings>; Kimberly Ewing | Re: CRL and McKinnon - cr16164 - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5053 | MSF0092947 6 | E-MAIL | Mortimer DA Sackler | 1/29/2010 23:33 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> John Hunt <John Hunt> | Ingo Reckhorn | Janice Kerr <Janice Kerr>; Sebastian Stoinau <Sebastian Stoinau>; Ingo Reckhorn <Ingo Reckhorn>; Michel Neutelings | Re: CRL and McKinnon - cr16164 - (10).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 5061 | MSF0092948 8 | E-MAIL | Mortimer DA Sackler | 1/31/2010 18:29 | Mortimer Sackler John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; Sebastian Stoinau <Sebastian Stoinau>; Ingo Reckhorn <Ingo Reckhorn>; Michel Neutelings;Kimberly Ewing | FW CRL and McKinnon - cr16164.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5066 | | E-MAIL | Mortimer DA Sackler | 2/1/2010 15:44 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; Sebastian Stoinau <Sebastian Stoinau>; Ingo Reckhorn <Ingo Reckhorn>; Michel Neutelings;Kimberly Ewing | Re: CRL and McKinnon - cr16164 - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5068 | | E-MAIL | Mortimer DA Sackler | 2/1/2010 17:27 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; Sebastian Stoinau <Sebastian Stoinau>; Ingo Reckhorn <Ingo Reckhorn>; Michel Neutelings;Kimberly Ewing | Re: CRL and McKinnon - cr16164 - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5071 | | E-MAIL | Mortimer DA Sackler | 2/1/2010 18:47 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; Sebastian Stoinau <Sebastian Stoinau>; Ingo Reckhorn <Ingo Reckhorn>; Michel Neutelings;Kimberly Ewing | Re: CRL and McKinnon - cr16164 - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5075 | MSF0092650 8 | E-MAIL | Mortimer DA Sackler | 2/1/2010 19:07 | Owen Foley <Owen Foley>; John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr>; Sebastian Stoinau <Sebastian Stoinau>; Ingo Reckhorn <Ingo Reckhorn>; Michel Neutelings;Kimberly Ewing | Re: CRL and McKinnon - cr16164 - (2).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5076 | | E-MAIL | Mortimer DA Sackler | 2/1/2010 19:10 | Owen Foley <Owen Foley>; John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr>; Sebastian Stoinau <Sebastian Stoinau>; Ingo Reckhorn <Ingo Reckhorn>; Michel Neutelings;Kimberly Ewing | Re: CRL and McKinnon - cr16164 - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5079 | | E-MAIL | Mortimer DA Sackler | 2/1/2010 19:17 | Owen Foley <Owen Foley>; John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr>; Sebastian Stoinau <Sebastian Stoinau>; Ingo Reckhorn <Ingo Reckhorn>; Michel Neutelings;Kimberly Ewing | Re: CRL and McKinnon - cr16164.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5080 | | E-MAIL | Mortimer DA Sackler | 2/1/2010 19:43 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; Sebastian Stoinau <Sebastian Stoinau>; Ingo Reckhorn <Ingo Reckhorn>; Michel Neutelings;Kimberly Ewing | Re: CRL and McKinnon - cr16164 - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5086 | MSF0092952 4 | E-MAIL | Mortimer DA Sackler | 2/1/2010 22:13 | Andrew Thomson <"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> John Hunt <John Hunt>; Janice Kerr <Janice Kerr> | John Vasatka <John Vasatka> | Neutelings Michel <Michel Neutelings> | FW Armayura Transfers Update.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice from Owen Foley re: investment/business transactions |
| 5087 | MSF0092952 9 | E-MAIL | Mortimer DA Sackler | 2/1/2010 22:29 | John Vasatka <John Vasatka>Andrew Thomson<"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; John Hunt <John Hunt>Janice Kerr <Janice Kerr> | Michel Neutelings <Michel Neutelings> | | Re Armayura Transfers Update.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice from Owen Foley re: investment/business transactions |
| 5127 | | E-MAIL | Mortimer DA Sackler | 2/10/2010 4:06 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | | RE CRH deal - crnp2b20.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Owen Foley re: investment/business transactions |
| 5171 | MSF0101620 3 | E-MAIL | Mortimer DA Sackler | 2/15/2010 21:03 | Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Mortimer Sackler Kimberly Ewing | RE CRH earnout - cr16182.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 5172 | | E-MAIL | Mortimer DA Sackler | 2/15/2010 23:39 | Mortimer Sackler Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Kimberly Ewing | Vila 3 and Vila 14 - cr16183.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5175 | | E-MAIL | Mortimer DA Sackler | 2/16/2010 3:08 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | | FW Earn-out - CRL and CRH - cr16182.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 5178 | | E-MAIL | Mortimer DA Sackler | 2/17/2010 23:13 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Susan Webb <Susan P. Webb> | | RE March 1 subscriptions - (3).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 5185 | MSF0101627 7 | E-MAIL | Mortimer DA Sackler | 2/19/2010 7:49 | Gilmartin, Stephen A <Stephen A. Gilmartin>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Fischer Joerg Fischer <Joerg Fischer> | Jonathan White | AW Gincia loan to Rainbow Gate.eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions |
| 5186 | MSF0101628 2 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/19/2010 7:49 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Roncalli, Anthony <Anthony M. Roncalli> | Jonathan White | RE: | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5187 | MSF0101628 6 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/19/2010 7:49 | Fischer, Joerg <Joerg Fischer> | Barbara Cording | | Fwd: FW: Final eMagin Docs GINCIA/RAINBOW GATE (07.18) | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Jeffrey Robins re: investment/business transactions |
| 5188 | MSF0101628 9 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/19/2010 7:49 | Jonathan White | Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | | Re: AW | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions |
| 5189 | MSF0092962 6 | E-MAIL | Mortimer DA Sackler | 2/19/2010 17:38 | Owen Foley | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr | Fw Fwd payment covenant deed.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 5195 | MSF0092963 4 | E-MAIL | Mortimer DA Sackler | 2/19/2010 23:00 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Janice Kerr | Owen Foley <Owen Foley> | Kimberly Ewing | RE Payment covenant deed - cr16182.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 5196 | MSF0092963 7 | E-MAIL | Mortimer DA Sackler | 2/19/2010 23:04 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Kimberly Ewing | FW Armayura - Villa 3 Villa 14 - Subject to Contract - cr16183 - (1).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 5197 | MSF0092964 9 | E-MAIL | Mortimer DA Sackler | 2/20/2010 0:25 | Owen Foley Janice Kerr | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing | Re Armayura - Villa 3 Villa 14 - Subject to Contract - cr16183 - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 5198 | MSF0092965 2 | E-MAIL | Mortimer DA Sackler | 2/20/2010 0:57 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Owen Foley | Janice Kerr <Janice Kerr> | Kimberly Ewing | RE Armayura - Villa 3 Villa 14 - Subject to Contract - cr16183 - (3).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 5199 | MSF0092965 6 | E-MAIL | Mortimer DA Sackler | 2/20/2010 1:04 | Janice Kerr <Janice Kerr>; Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing | Re Armayura - Villa 3 Villa 14 - Subject to Contract - cr16183.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 5200 | MSF0092968 8 | E-MAIL | Mortimer DA Sackler | 2/22/2010 5:37 | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr> | Kimberly Ewing "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE Armayura - Villa 3 Villa 14 - Subject to Contract - cr16183.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5203 | | E-MAIL | Mortimer DA Sackler | 2/23/2010 17:35 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Kimberly Ewing | Villa 3 Villa 14 etc. - restrictive agreement - o1k163.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5205 | MSF01116324 | E-MAIL | Mortimer DA Sackler | 2/23/2010 23:06 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | | Lot 132 - restrictive agreement - o1k163.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5207 | MSF00929733 | E-MAIL | Mortimer DA Sackler | 2/24/2010 18:51 | Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Kimberly Ewing "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE CML and CIL - o1k183 - (3).eml | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 5221 | MSF00929791 | E-MAIL | Mortimer DA Sackler | 3/2/2010 17:13 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | | FW Amanyara - Villa 3 and Villa 14 - o1k183.eml | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 5227 | | E-MAIL | Mortimer DA Sackler | 3/2/2010 18:57 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> <"Robbins, Jeffrey" <Jeffrey A. Robins> | Owen Foley <Owen Foley> | Kimberly Ewing Janice Kerr <Janice Kerr> | Re Amanyara Settlement - o1k139 - (12).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 5228 | | E-MAIL | Mortimer DA Sackler | 3/2/2010 19:08 | Owen Foley "Robbins, Jeffrey" <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing Janice Kerr | Re Amanyara Settlement - o1k139 - (7).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 5229 | | E-MAIL | Mortimer DA Sackler | 3/2/2010 23:26 | Owen Foley <Owen Foley> "Robbins, Jeffrey" <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing Janice Kerr <Janice Kerr> | Re Amanyara Settlement - o1k139 - (6).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 5234 | | E-MAIL | Mortimer DA Sackler | 3/3/2010 19:23 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr> "Robbins, Jeffrey" <Jeffrey A. Robins> "Tucner, Ensz" <Ensz Tucner> Kimberly Ewing | Restructuring - revised deal structure - o1k13R.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 5236 | MSF01116138 | E-MAIL | Mortimer DA Sackler | 3/3/2010 19:27 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | John Hunt <John Hunt> "Robbins, Jeffrey" <Jeffrey A. Robins> "Tucner, Ensz" <Ensz Tucner> Owen Foley Kimberly Ewing | FW SEA - (18).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: investment/business transactions |
| 5237 | | E-MAIL | Mortimer DA Sackler | 3/3/2010 20:01 | Owen Foley <Owen Foley> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> John Hunt <John Hunt> Janice Kerr <Janice Kerr> Kimberly Ewing "Robbins, Jeffrey" <Jeffrey A. Robins> | Tucner, Ensz <Ensz Tucner> | Tucner, Ensz <Ensz Tucner> | RE Restructuring - revised deal structure - o1k139 - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 5238 | | E-MAIL | Mortimer DA Sackler | 3/4/2010 15:22 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr> "Robbins, Jeffrey" <Jeffrey A. Robins> "Tucner, Ensz" <Ensz Tucner> Kimberly Ewing | RE Restructuring - revised deal structure - o1k139 - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 5240 | MSF00929810 | E-MAIL | Mortimer DA Sackler | 3/4/2010 16:58 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Kimberly Ewing | RE Amanyara - Villa 3 and Villa 14 - o1k183.eml | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 5241 | | E-MAIL | Mortimer DA Sackler | 3/4/2010 17:19 | Owen Foley <Owen Foley> | John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Janice Kerr <Janice Kerr> "Robbins, Jeffrey" <Jeffrey A. Robins> "Tucner, Ensz" <Ensz Tucner> Kimberly Ewing | RE Restructuring - revised deal structure - o1k13R - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 5242 | MSF00929813 | E-MAIL | Mortimer DA Sackler | 3/4/2010 17:50 | Owen Foley <Owen Foley> Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing | Re Amanyara - Villa 3 and Villa 14 - o1k183.eml | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 5243 | | E-MAIL | Mortimer DA Sackler | 3/4/2010 17:56 | Owen Foley <Owen Foley> John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> "Robbins, Jeffrey" <Jeffrey A. Robins> "Tucner, Ensz" <Ensz Tucner> Kimberly Ewing | Re Restructuring - revised deal structure - o1k13R.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 5244 | | E-MAIL | Mortimer DA Sackler | 3/4/2010 18:36 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr> "Robbins, Jeffrey" <Jeffrey A. Robins> "Tucner, Ensz" <Ensz Tucner> Kimberly Ewing | RE Restructuring - revised deal structure - o1k13R.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 5246 | | E-MAIL | Mortimer DA Sackler | 3/5/2010 12:10 | Owen Foley <Owen Foley> | Tucner, Ensz <Ensz Tucner> | Robins, Jeffrey A. Robins> Janice Kerr <Janice Kerr> Kimberly Ewing "Tucner, Ensz" <Ensz Tucner> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE Restructuring - draft letter to TCIG - o1k139 - (6).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 5247 | | E-MAIL | Mortimer DA Sackler | 3/5/2010 15:21 | Tucner, Ensz <Ensz Tucner> | Owen Foley <Owen Foley> | Robins, Jeffrey A. Robins> Janice Kerr <Janice Kerr> Kimberly Ewing "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE Restructuring - draft letter to TCIG - o1k139 - (5).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 5249 | | E-MAIL | Mortimer DA Sackler | 3/5/2010 15:30 | Tucner, Ensz <Ensz Tucner> | Owen Foley <Owen Foley> | Robins, Jeffrey A. Robins> Janice Kerr <Janice Kerr> Kimberly Ewing "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE Restructuring - draft letter to TCIG - o1k139 - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 5252 | | E-MAIL | Mortimer DA Sackler | 3/5/2010 18:10 | Tucner, Ensz <Ensz Tucner> | Owen Foley <Owen Foley> | Robins, Jeffrey A. Robins> Janice Kerr <Janice Kerr> Kimberly Ewing "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE Restructuring - draft letter to TCIG - o1k139 - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 5254 | | E-MAIL | Mortimer DA Sackler | 3/5/2010 19:47 | Tucner, Ensz <Ensz Tucner> | Owen Foley <Owen Foley> | Robins, Jeffrey A. Robins> Janice Kerr <Janice Kerr> Kimberly Ewing "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE Restructuring - draft letter to TCIG - o1k139 - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 5256 | | E-MAIL | Mortimer DA Sackler | 3/6/2010 22:41 | Owen Foley <Owen Foley> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> John Hunt <John Hunt> | Janice Kerr <Janice Kerr> | Kimberly Ewing | RE S.E. Associates Limited Caicos Resorts Limited - restructuring - o1k139 - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5257 | MSF00929849 | E-MAIL | Mortimer DA Sackler | 3/6/2010 2:33 | Owen Foley | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr Kimberly Ewing | RE S.E. Associates Limited Caicos Resorts Limited - restructuring - o1k139.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 5258 | MSF00929866 | E-MAIL | Mortimer DA Sackler | 3/6/2010 17:07 | Owen Foley | Janice Kerr <Janice Kerr> Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr> Kimberly Ewing <Kimberly Ewing> | RE S.E. Associates Limited Caicos Resorts Limited - restructuring - o1k139 - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 5277 | | E-MAIL | Theresa Sackler | 3/9/2010 18:37 | Jonathan White | Matthew Cain <Cain, Mr Matthew> | Mitchell, Christopher B. <Christopher B. Mitchell> "Sackler, Theresa" <Theresa E. Sackler> "Fischer Joerg Fischer" <Joerg Fischer> <Ruxenberger Milo <Milo Ruxenberger> Valerie Cunliffe <Valerie Cunliffe> | RE: Funding of TES Charitable Foundation | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution, trusts and estates |
| 5281 | MSF00929889 | E-MAIL | Mortimer DA Sackler | 3/9/2010 20:05 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | Michel Neutstings Owen Foley <Owen Foley> | RE Earnout - (10).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 5282 | MSF00929891 | E-MAIL | Mortimer DA Sackler | 3/9/2010 20:31 | Janice Kerr <Janice Kerr> Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neutstings <Michel Neutstings> | Re Earnout - (9).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 5283 | MSF00929893 | E-MAIL | Mortimer DA Sackler | 3/9/2010 20:35 | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neutstings <Michel Neutstings> Janice Kerr <Janice Kerr> Kimberly Ewing | Re Earnout - o1k182 - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5286 | MSF00929898 | E-MAIL | Mortimer DA Sackler | 3/9/2010 22:08 | Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | RE V314 - (3).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 5287 | MSF00929901 | E-MAIL | Mortimer DA Sackler | 3/9/2010 22:20 | Janice Kerr <Janice Kerr> Owen Foley <Owen Foley> | Michel Neutstings <Michel Neutstings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Re V314 - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 5292 | MSF00929943 | E-MAIL | Mortimer DA Sackler | 3/9/2010 23:10 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Michel Neutstings Janice Kerr | Owen Foley <Owen Foley> | Janice Kerr Michel Neutstings Kimberly Ewing | RE Earnout - o1k182o1k183 - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5293 | MSF00929949 | E-MAIL | Mortimer DA Sackler | 3/9/2010 23:30 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Michel Neutstings Janice Kerr | Owen Foley <Owen Foley> | | RE Earnout - o1k182o1k183.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5295 | | E-MAIL | Mortimer DA Sackler | 3/10/2010 2:16 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt <John Hunt> | Owen Foley <Owen Foley> | Kimberly Ewing Janice Kerr <Janice Kerr> Michel Neutstings | Villas 3 and 14 - o1k183 - (6).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |

E. Accountant_InvestmentAdvisor

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5298 | | E-MAIL | Mortimer DA Sackler | 3/10/2010 2:13 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; Kimberly Ewing Michel Neusteings | Villas 3 & 14 - 016183.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 5304 | MSF00900013 | E-MAIL | Mortimer DA Sackler | 3/10/2010 4:54 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | | RE V214.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 5309 | | E-MAIL | Mortimer DA Sackler | 3/10/2010 18:13 | Owen Foley <Owen Foley>; Michelle L'Heureux <Michelle L'Heureux>; Patrick Ellis <Patrick Ellis> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr>; Michel Neustelings <Michel Neustelings>; Kimberly Ewing "Robins, Jeffrey" <Jeffrey A. Robins> | Re Villas 3 and 14 - restrictive agreement - 016183 - (4).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5310 | | E-MAIL | Mortimer DA Sackler | 3/10/2010 19:26 | Owen Foley <Owen Foley>; Michelle L'Heureux <Michelle L'Heureux>; Patrick Ellis <Patrick Ellis> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr>; Michel Neustelings <Michel Neustelings>; Kimberly Ewing "Robins, Jeffrey" <Jeffrey A. Robins> | Re Villas 3 and 14 - restrictive agreement - 016183 - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5313 | MSF00900077 | E-MAIL | Mortimer DA Sackler | 3/10/2010 21:28 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; Michel Neustelings <Michel Neustelings>; Kimberly Ewing "Robins, Jeffrey" <Jeffrey A. Robins> | RE Villas 3 and 14 - restrictive agreement - 016183 - (6).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 5314 | MSF00900115 | E-MAIL | Mortimer DA Sackler | 3/11/2010 1:29 | Owen Foley <Owen Foley>; Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing Michel Neustelings <Michel Neustelings> | Re Amanyara - Villa 3 and Villa 14 - SUBJECT TO CONTRACT - 016183.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 5315 | MSF00900120 | E-MAIL | Mortimer DA Sackler | 3/11/2010 1:30 | Tucner, Ensz <Ensz Tucner> Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> Janice Kerr <Janice Kerr> | Re Wire - (347).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5316 | MSF00900123 | E-MAIL | Mortimer DA Sackler | 3/11/2010 2:24 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> Kimberly Ewing Michel Neustelings <Michel Neustelings> | RE Amanyara - Villa 3 and Villa 14 - SUBJECT TO CONTRACT - (016183).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice, requesting information for purpose of legal advice, discussing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 5317 | | E-MAIL | Mortimer DA Sackler | 3/11/2010 2:44 | Sackler, Mortimer D.A <Mortimer D. A. Sackler>; "Tucner, Ensz" <Ensz Tucner> Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr> | Robins, Jeffrey <Jeffrey A. Robins> | RE Wire - (351).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 5318 | MSF00900129 | E-MAIL | Mortimer DA Sackler | 3/11/2010 6:21 | Ensz Tucner | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins>; "Cavanagh, William G." <William G. Cavanagh>; Janice Kerr | Re Wire - (346).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5319 | | E-MAIL | Theresa Sackler | 3/11/2010 13:08 | Mitchell, Christopher B. <Christopher B. Mitchell> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | FW: Funding of TES Charitable Foundation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution, trusts and estates |
| 5324 | MSF00900147 | E-MAIL | Mortimer DA Sackler | 3/11/2010 16:15 | Janice Kerr Owen Foley; "Robins, Jeffrey" <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Ensz Tucner Kimberly Ewing | Re Wire - 016182/016183 - (5).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5325 | MSF00900151 | E-MAIL | Mortimer DA Sackler | 3/11/2010 19:09 | Owen Foley Janice Kerr | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Wire - 016182/016183 - (4).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5326 | MSF00900161 | E-MAIL | Mortimer DA Sackler | 3/11/2010 19:38 | Owen Foley Janice Kerr | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neustelings; Kimberly Ewing | Re Wire - 016182/016183 - (3).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5327 | MSF00900170 | E-MAIL | Mortimer DA Sackler | 3/11/2010 20:25 | Owen Foley Janice Kerr | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Wire - 016182/016183 - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5328 | MSF00900180 | E-MAIL | Mortimer DA Sackler | 3/11/2010 20:32 | Janice Kerr Owen Foley | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neustelings; Kimberly Ewing | Re Wire - 016182/016183 - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5329 | MSF00900190 | E-MAIL | Mortimer DA Sackler | 3/11/2010 20:38 | Michel Neustelings Owen Foley Janice Kerr | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing | Re Wire - 016182/016183.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5330 | MSF00900205 | E-MAIL | Mortimer DA Sackler | 3/11/2010 22:52 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Kimberly Ewing Janice Kerr <Janice Kerr> Michel Neustelings | RE Amanyara - Villa 14 and Villa 3 - SUBJECT TO CONTRACT - (4).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5331 | MSF00900208 | E-MAIL | Mortimer DA Sackler | 3/11/2010 23:10 | Owen Foley | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing Janice Kerr Michel Neustelings | Re Amanyara - Villa 14 and Villa 3 - SUBJECT TO CONTRACT - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5332 | MSF00900211 | E-MAIL | Mortimer DA Sackler | 3/11/2010 23:28 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Kimberly Ewing Janice Kerr Michel Neustelings | RE Amanyara - Villa 14 and Villa 3 - SUBJECT TO CONTRACT - (1).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5334 | MSF00742390 | E-MAIL | Mortimer DA Sackler | 3/12/2010 16:13 | D'Agostino, Amy <Amy D'Agostino> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Susan P. Webb | Fw Blenheim Natural Resources Fund LLC - (4).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 5341 | MSF00742391 | E-MAIL | Mortimer DA Sackler | 3/12/2010 18:14 | D'Agostino, Amy <Amy D'Agostino> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Susan Webb <Susan P. Webb> | RE Blenheim Natural Resources Fund LLC - (20).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5345 | | E-MAIL | Mortimer DA Sackler | 3/12/2010 21:04 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Kimberly Ewing Janice Kerr Michel Neustelings | RE Amanyara - Villa 14 and Villa 3 - SUBJECT TO CONTRACT - 016183 - (3).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 5346 | MSF00900226 | E-MAIL | Mortimer DA Sackler | 3/13/2010 3:23 | Owen Foley | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing Janice Kerr Michel Neustelings | Re Amanyara - Villa 14 and Villa 3 - SUBJECT TO CONTRACT - 016183 - (5).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 5350 | MSF00900231 | E-MAIL | Mortimer DA Sackler | 3/15/2010 19:36 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Owen Foley <Owen Foley> | Michel Neustelings <Michel Neustelings> | Kimberly Ewing Janice Kerr <Janice Kerr> | Re Amanyara - Villa 14 and Villa 3 - SUBJECT TO CONTRACT - 016183.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 5351 | MSF0701b433 | E-MAIL | Mortimer DA Sackler | 3/15/2010 20:11 | Michel Neustelings <Michel Neustelings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | FW S.E.Associates Limited Caicos Resorts Ltd. - restructuring - transfer duty issue - 016139 - (3).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5352 | MSF00900239 | E-MAIL | Mortimer DA Sackler | 3/15/2010 21:26 | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing Janice Kerr <Janice Kerr> Michel Neustelings <Michel Neustelings> | Re Amanyara - Villa 14 and Villa 3 - SUBJECT TO CONTRACT - 016183.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 5353 | MSF00900249 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/15/2010 21:26 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Kimberly Ewing Janice Kerr <Janice Kerr> Michel Neustelings <Michel Neustelings> | RE Amanyara - Villa 14 and Villa 3 - SUBJECT TO CONTRACT - 016183 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5354 | MSF00900254 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/15/2010 21:35 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Kimberly Ewing Janice Kerr <Janice Kerr> Michel Neustelings <Michel Neustelings> | RE Amanyara - Villa 14 and Villa 3 - SUBJECT TO CONTRACT - 016183 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 5355 | MSF00900257 | E-MAIL | Mortimer DA Sackler | 3/15/2010 21:55 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Owen Foley | Janice Kerr <Janice Kerr> | Kimberly Ewing | RE Villas 3 and 14 - 016183 - (25).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 5356 | MSF00900260 | E-MAIL | Mortimer DA Sackler | 3/15/2010 22:07 | Owen Foley "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | Kimberly Ewing | FW Villas 3 and 14 - 016183 - (3).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing information for purpose of legal advice re: investment/business transactions |
| 5357 | MSF00900263 | E-MAIL | Mortimer DA Sackler | 3/15/2010 22:09 | Janice Kerr Owen Foley | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing | Re Villas 3 and 14 - 016183 - (10).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 5358 | MSF00900266 | E-MAIL | Mortimer DA Sackler | 3/16/2010 13:42 | Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Kimberly Ewing | RE Further question - 016183.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: investment/business transactions |

E. Accountant_InvestmentAdvisor

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5364 | | E-MAIL | Mortimer DA Sackler | 3/16/2010 20:51 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt <John Hunt> | Owen Foley <Owen Foley> | Andrew Fulton Personal <Andrew Fulton> Timothy Prudhoe "Robins, Jeffrey" <Jeffrey A. Robins> "Tucner, Ernst" <Ernst Tucner> "Scott, Daniel" <Daniel Scott> Janice Kerr <Janice Kerr> | RE Restructuring - initial tranche of draft documents - cr16139 - (3).eml | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: investment/business transactions |
| 5367 | MSF0X90290 | E-MAIL | Mortimer DA Sackler | 3/16/2010 23:54 | Owen Foley <Owen Foley> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> John Hunt <John Hunt> | Robins, Jeffrey <Jeffrey A. Robins> | Andrew Fulton Personal <Andrew Fulton> Timothy Prudhoe "Tucner, Ernst" <Ernst Tucner> "Scott, Daniel" <Daniel Scott> Janice Kerr <Janice Kerr> Kimberly Ewing | RE Restructuring - initial tranche of draft documents - cr16139 - (1).eml | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: investment/business transactions |
| 5368 | MSF0X90290 | E-MAIL | Mortimer DA Sackler | 3/16/2010 23:56 | Janice Kerr <Janice Kerr> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Owen Foley <Owen Foley> | Kimberly Ewing <Kimberly Ewing> | | Re Further question.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5374 | MSF0X90298 | E-MAIL | Mortimer DA Sackler | 3/17/2010 18:51 | Owen Foley <Owen Foley> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Janice Kerr <Janice Kerr> | Michel Neulstings | Kimberly Ewing | Re Annapara - Villa 3 and Villa 14 - cr16183.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice, requesting information for purpose of legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 5375 | MSF0X90301 | E-MAIL | Mortimer DA Sackler | 3/17/2010 18:57 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Michel Neulstings <Michel Neulstings> Kimberly Ewing | FW Annapara - Villa 3 and Villa 14 - cr16183.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5376 | MSF0X90301 | E-MAIL | Mortimer DA Sackler | 3/17/2010 19:03 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr> Michel Neulstings <Michel Neulstings> Kimberly Ewing | FW Annapara - Villa 3 and Villa 14 - SUBJECT TO CONTRACT DENIED - cr16183 - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 5377 | MSF0X90305 | E-MAIL | Mortimer DA Sackler | 3/17/2010 19:09 | Michel Neulstings Owen Foley Janice Kerr | Sackler, Mortimer D.A. | Kimberly Ewing | Re Annapara - Villa 3 and Villa 14 - cr16183.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice, requesting information for purpose of legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 5381 | | E-MAIL | Mortimer DA Sackler | 3/18/2010 0:37 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Owen Foley John Hunt | Robins, Jeffrey <Jeffrey A. Robins> | Janice Kerr "Tucner, Ernst" <Ernst Tucner> Kimberly Ewing Michel Neulstings | Re S.E Associates Limited Caicos Resorts Ltd. - restructuring - transfer duty issue - cr16139 - (3).eml | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5382 | | E-MAIL | Mortimer DA Sackler | 3/18/2010 0:43 | Robins, Jeffrey <Jeffrey A. Robins> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> John Hunt <John Hunt> | Owen Foley | Janice Kerr "Tucner, Ernst" <Ernst Tucner> Kimberly Ewing <Kimberly Ewing> Michel Neulstings | Re S.E Associates Limited Caicos Resorts Ltd. - restructuring - transfer duty issue - cr16139 - (2).eml | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5383 | | E-MAIL | Mortimer DA Sackler | 3/18/2010 1:12 | Owen Foley "Robins, Jeffrey" <Jeffrey A. Robins> "Sackler, Mortimer D. A." <Mortimer D. A. Sackler> | Tucner, Ernst <Ernst Tucner> | Janice Kerr Kimberly Ewing Michel Neulstings | Re S.E Associates Limited Caicos Resorts Ltd. - restructuring - transfer duty issue - cr16139 - (2).eml | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5384 | | E-MAIL | Mortimer DA Sackler | 3/18/2010 1:28 | Tucner, Ernst <Ernst Tucner> Owen Foley "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Janice Kerr Kimberly Ewing Michel Neulstings | Re S.E Associates Limited Caicos Resorts Ltd. - restructuring - transfer duty issue - cr16139 - (1).eml | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5385 | | E-MAIL | Mortimer DA Sackler | 3/18/2010 2:17 | Robins, Jeffrey <Jeffrey A. Robins> Owen Foley "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> John Hunt | Tucner, Ernst <Ernst Tucner> | Janice Kerr Kimberly Ewing Michel Neulstings | Re S.E Associates Limited Caicos Resorts Ltd. - restructuring - transfer duty issue - cr16139.eml | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5386 | | E-MAIL | Mortimer DA Sackler | 3/18/2010 2:26 | Tucner, Ernst <Ernst Tucner> "Robins, Jeffrey" <Jeffrey A. Robins> Owen Foley <Owen Foley> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr> Kimberly Ewing <Kimberly Ewing> Michel Neulstings | Re S.E Associates Limited Caicos Resorts Ltd. - restructuring - transfer duty issue - cr16139 - (1).eml | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5387 | MSF0X90328 | E-MAIL | Mortimer DA Sackler | 3/18/2010 11:33 | Owen Foley | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr | Fw Villas 3 and 14 - SUBJECT TO CONTRACT - OR16183.eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 5388 | | E-MAIL | Mortimer DA Sackler | 3/18/2010 14:29 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Owen Foley | Janice Kerr <Janice Kerr> | | RE Villas 3 and 14 - SUBJECT TO CONTRACT - OR16183 - (1).eml | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5389 | MSF0X742434 | E-MAIL | Mortimer DA Sackler | 3/18/2010 15:26 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | D'Agostino, Amy <Amy D'Agostino> | Susan P. Webb | FW Blenheim Natural Resources Fund LLC - (4).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 5390 | MSF0X742438 | E-MAIL | Mortimer DA Sackler | 3/18/2010 15:28 | D'Agostino, Amy <Amy D'Agostino> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Susan P. Webb "Gilmartin, Stephen A" <Stephen A. Gilmartin> | Re Blenheim Natural Resources Fund LLC - (2).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 5399 | MSF0X90350 | E-MAIL | Mortimer DA Sackler | 3/22/2010 14:19 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> "Gilmartin, Stephen A" <Stephen A. Gilmartin> "D'Agostino, Amy" <Amy D'Agostino> | Schreyer, Leslie J. <Leslie J. Schreyer> | Susan P. Webb | RE April 1 Investments for Stillwater.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5401 | MSF0X90356 | E-MAIL | Mortimer DA Sackler | 3/22/2010 14:57 | Schreyer, Leslie J. <Leslie J. Schreyer> "Gilmartin, Stephen A" <Stephen A. Gilmartin> "D'Agostino, Amy" <Amy D'Agostino> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Susan P. Webb | Re April 1 Investments for Stillwater.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5402 | MSF0X70478 | E-MAIL | Mortimer DA Sackler | 3/22/2010 19:35 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr> Michel Neulstings <Michel Neulstings> Kimberly Ewing | FW Annapara - Villa 3 and Villa 14 - SUBJECT TO CONTRACT DENIED - cr16183 - (1).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 5406 | | E-MAIL | Mortimer DA Sackler | 3/23/2010 13:06 | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> Michel Neulstings <Michel Neulstings> Kimberly Ewing | Re Annapara - Villa 3 and Villa 14 - SUBJECT TO CONTRACT DENIED - cr16183.eml | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 5407 | | E-MAIL | Mortimer DA Sackler | 3/23/2010 14:36 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr> Michel Neulstings <Michel Neulstings> Kimberly Ewing | RE Annapara - Villa 3 and Villa 14 - SUBJECT TO CONTRACT DENIED - cr16183.eml | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 5409 | | E-MAIL | Mortimer DA Sackler | 3/23/2010 21:33 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt <John Hunt> | Owen Foley <Owen Foley> | Robins, Jeffrey A. Robins> "Tucner, Ernst" <Ernst Tucner> "Schreyer, Leslie J." <Leslie J. Schreyer> Janice Kerr <Janice Kerr> Kimberly Ewing | Restructuring - revised suggestions - cr16139.eml | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions, taxes |
| 5410 | | E-MAIL | Mortimer DA Sackler | 3/23/2010 22:57 | Owen Foley <Owen Foley> John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey A. Robins> "Tucner, Ernst" <Ernst Tucner> "Schreyer, Leslie J." <Leslie J. Schreyer> Janice Kerr <Janice Kerr> Kimberly Ewing | Re Restructuring - revised suggestions - cr16139.eml | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5411 | MSF0X90359 | E-MAIL | Mortimer DA Sackler | 3/25/2010 15:51 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr> Kimberly Ewing | FW Annapara - Villa 3 and Villa 14 - SUBJECT TO CONTRACT DENIED - cr16183.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 5412 | MSF0X90361 | E-MAIL | Mortimer DA Sackler | 3/25/2010 16:42 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr> Kimberly Ewing "Robins, Jeffrey" <Jeffrey A. Robins> | FW Annapara transaction - cr16183.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 5413 | | E-MAIL | Mortimer DA Sackler | 3/25/2010 18:11 | Janice Kerr | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fw Annapara transaction - cr16183 (1).eml | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 5414 | | E-MAIL | Mortimer DA Sackler | 3/25/2010 18:31 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | | Re Annapara transaction - cr16183 (2).eml | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 5415 | MSF0X90365 | E-MAIL | Mortimer DA Sackler | 3/25/2010 18:31 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Re Annapara transaction - cr16183.eml | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 5416 | MSF0X90369 | E-MAIL | Mortimer DA Sackler | 3/26/2010 1:13 | Janice Kerr <Janice Kerr> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | | Re Annapara transaction - cr16183 (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5417 | MSF0X90373 | E-MAIL | Mortimer DA Sackler | 3/26/2010 10:36 | Owen Foley | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fw Annapara transaction - cr16183.eml | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 5419 | MSF0X70457 | E-MAIL | Mortimer DA Sackler | 3/26/2010 16:26 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Kimberly Ewing Cindy Alston <Cindy Alston> | Villas 3 & 14 deal - cr16183.eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5420 | MSF0X70468 | E-MAIL | Mortimer DA Sackler | 3/26/2010 16:36 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Cindy Alston <Cindy Alston> Kimberly Ewing | Earn-out agreement - cr16182.eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5422 | MSF0X70164 | E-MAIL | Mortimer DA Sackler | 3/28/2010 16:01 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler> Janice Kerr <Janice Kerr> | Owen Foley | | Re Earn-out agreement - cr16182 - (1).eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice and requesting legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5424 | MSF0101684 | E-MAIL | Mortimer DA Sackler | 3/29/2010 2:12 | Sackler, Mortimer D. A. <Sackler>; "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; Owen Foley <Owen Foley>; Kimberly Ewing Cindy Anson | Signing - (r16182/r1e183.xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5427 | MSF0093043 | E-MAIL | Mortimer DA Sackler | 3/29/2010 18:43 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Janice Kerr Kimberly Ewing | FW Villas 3 and 14 - (r16183 - (2).xml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5429 | MSF0093013 | E-MAIL | Mortimer DA Sackler | 3/29/2010 20:57 | Owen Foley | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr Kimberly Ewing | Re Villas 3 and 14 - (r16183 - (1).xml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5432 | MSF0101897 | E-MAIL | Mortimer DA Sackler | 4/11/2010 23:10 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Owen Foley Michel Neustlings | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | FW Villas 3 and 14 - (r16183 - (1).xml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of investment/business transactions |
| 5434 | MSF0093432 | E-MAIL | Mortimer DA Sackler | 3/30/2010 19:42 | Owen Foley Janice Kerr | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing | Re Villas 3 & 14 - (r16183 - SUBJECT TO CONTRACT - (1).xml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5435 | MSF0093436 | E-MAIL | Mortimer DA Sackler | 3/30/2010 19:46 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Kimberly Ewing | FW Villas 3 & 14 - (r16183 - SUBJECT TO CONTRACT.xml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5440 | MSF0093449 | E-MAIL | Mortimer DA Sackler | 3/30/2010 21:57 | Lloyd Inwards <Lloyd Inwards>; "Sackler, Mortimer D. A." <Mortimer D. A. Sackler>; Michel Neustlings <Michel Neustlings> | Janice Kerr | John Vasatka <John Vasatka> | Re Satcolino Onh.xml | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Owen Foley re: investment/business transactions |
| 5441 | MSF0093454 | E-MAIL | Mortimer DA Sackler | 3/30/2010 22:13 | Sackler, Mortimer D. A. <Sackler>; Janice Kerr <Janice Kerr>; Owen Foley <Owen Foley> | Michel Neustlings | | Re Villas 3 & 14 - (r16183 - SUBJECT TO CONTRACT.xml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5453 | MSF0098278 | E-MAIL | Mortimer DA Sackler | 4/9/2010 22:10 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Jonathan White | RE Estimated tax - (4).xml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trust and estates taxes |
| 5455 | MSF0093472 | E-MAIL | Mortimer DA Sackler | 4/12/2010 21:41 | Owen Foley Michel Neustlings | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing | Re Willing to sell - nwp13482 - (1).xml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5456 | MSF0093475 | E-MAIL | Mortimer DA Sackler | 4/12/2010 21:42 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler>; Owen Foley <Owen Foley> | Michel Neustlings | Kimberly Ewing | Re Willing to sell - nwp13482 - (4).xml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5457 | MSF0093478 | E-MAIL | Mortimer DA Sackler | 4/12/2010 21:43 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler>; Owen Foley <Owen Foley> | Michel Neustlings | Kimberly Ewing | Re Willing to sell - nwp13482 - (3).xml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 5458 | MSF0093481 | E-MAIL | Mortimer DA Sackler | 4/12/2010 21:44 | Michel Neustlings Owen Foley | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing | Re Willing to sell - nwp13482.xml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5459 | MSF0093484 | E-MAIL | Mortimer DA Sackler | 4/12/2010 21:46 | Sackler, Mortimer D. A. <Sackler>; Michel Neustlings <Michel Neustlings> | Owen Foley <Owen Foley> | Kimberly Ewing | Re Willing to sell - nwp13482 - (5).xml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5460 | MSF0093486 | E-MAIL | Mortimer DA Sackler | 4/12/2010 22:03 | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Michel Neustlings | Kimberly Ewing | Re Willing to sell - nwp13482 - (2).xml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5461 | MSF0093490 | E-MAIL | Mortimer DA Sackler | 4/12/2010 22:14 | Sackler, Mortimer D. A. <Sackler>; Michel Neustlings | Owen Foley <Owen Foley> | Kimberly Ewing | Re Willing to sell - nwp13482 - (2).xml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5473 | | E-MAIL | Theresa Sackler | 4/14/2010 11:01 | Sackler, Theresa <Theresa E. Sackler>; "Bens Sackler Lefcourt" <Bens Sackler Lefcourt>; "Sackler, Dr Kathe (Kit)" <Kathe Sackler>; Samantha Sackler Hunt: "Sackler, Mortimer D.A." <Mortimer D.A. Sackler>; Marissa Sackler: Sophie Sackler <Sophie Sackler Dalrymple>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jeffrey Lefcourt; "Karen Lefcourt Taylor (Karen Lefcourt-Taylor)" <Karen Lefcourt-Taylor> | Jonathan White | Ward, Peter M <Peter M. Ward>; "Hermanco B M Schaepman (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; "Robins, Jeffrey" <Jeffrey A. Robins>; "Roncalli, Anthony" <Anthony M. Roncalli>; Sally Edwards <Sally Edwards>; Christopher B. Mitchell; "Lubar, Charles" <Charles G. Lubar>; "Fischer, Joerg" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Baker, Stuart D." <Stuart D. Baker> | Update on advisor work | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: taxes trusts and estates |
| 5489 | MSF0101702B | E-MAIL | Mortimer DA Sackler | 4/16/2010 21:12 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; "Robins, Jeffrey" <Jeffrey A. Robins>; Kimberly Ewing | FW Amanyara - Villa 3 and Villa 14 default notices - (r16182/r1e183.xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5490 | MSF0101703A | E-MAIL ATTACHMENT | Mortimer DA Sackler | 4/16/2010 21:55 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler>; "Robins, Jeffrey" <Jeffrey A. Robins> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; Kimberly Ewing | RE: Villas 3 and 14 - (r16183 | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 5491 | MSF0101703I | E-MAIL | Mortimer DA Sackler | 4/16/2010 21:55 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Janice Kerr "Robins, Jeffrey" <Jeffrey A. Robins> Kimberly Ewing | RE Amanyara - Villa 3 and Villa 14 default notices - (r16182/r1e183.xml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5492 | MSF0101703S | E-MAIL | Mortimer DA Sackler | 4/18/2010 16:17 | Janice Kerr | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fw Stamp duty - (r16139.xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5493 | MSF0101705I | E-MAIL | Mortimer DA Sackler | 4/19/2010 18:35 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | Owen Foley "Robins, Jeffrey" <Jeffrey A. Robins> | RE Book land value - (2).xml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions |
| 5495 | | E-MAIL | Mortimer DA Sackler | 4/19/2010 22:14 | Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> "Robins, Jeffrey" <Jeffrey A. Robins> | Re Book land value - (2).xml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 5499 | | E-MAIL | Mortimer DA Sackler | 4/20/2010 16:38 | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Michel Neustlings | Owen Foley <Owen Foley> | | Cll - Villa 3 & 14 swap - (r16183) - (1).xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 5507 | | E-MAIL | Mortimer DA Sackler | 4/20/2010 21:53 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler>; John Hunt <John Hunt> | Owen Foley <Owen Foley> | Michel Neustlings Janice Kerr <Janice Kerr> Kimberly Ewing | NWP Golf - Partners Group Ltd. - nwp13482.xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5513 | | E-MAIL | Mortimer DA Sackler | 4/21/2010 18:47 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Kimberly Ewing Janice Kerr <Janice Kerr> | FW Cll. - Villa 3 & 14 swap - (r16183.xml | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 5521 | | E-MAIL | Mortimer DA Sackler | 4/21/2010 21:42 | Jonathan White | Sedor, Samantha <Samantha Sedor> | Sackler, Dr Kathe (all) <Kathe Sackler>; Joerg Fischer "Fischer, Joerg" <Joerg Fischer>; "Baker, Stuart D." <Stuart D. Baker>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Roncalli, Anthony" <Anthony M. Roncalli>; Valerie Cunliffe <Valerie Cunliffe>; Geraldine McEnery <Geraldine McEnery>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Velluzzi, Frank" <Frank S. Velluzzi> | RE eMagin Warrant Exercise - Schedule 13DA.xml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5525 | MSF0093567 | E-MAIL | Mortimer DA Sackler | 4/22/2010 13:41 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Michel Neustlings | Owen Foley <Owen Foley> Janice Kerr <Janice Kerr> | Lloyd Inwards <Lloyd Inwards> | RE Hinckley - (2).xml | Privilege Redact | Attorney-Client Communication | Requesting legal advice from Owen Foley re: investment/business transactions |
| 5527 | MSF0093571 | E-MAIL | Mortimer DA Sackler | 4/22/2010 13:47 | Janice Kerr Michel Neustlings | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Lloyd Inwards | Re Hinckley - (2).xml | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Owen Foley re: investment/business transactions |
| 5532 | MSF0101706I | E-MAIL | Mortimer DA Sackler | 4/23/2010 18:08 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Kimberly Ewing Janice Kerr | RE CIIH Ocean Villa Ltd. Caicos Resorts Ltd. and Scotiabank - (r16183.xml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 5534 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 4/23/2010 21:24 | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Michel Neustlings | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr> Kimberly Ewing | Cll. - Villa 3 & 14 swap - (r16183.xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5553 | MSF0093580 | E-MAIL | Mortimer DA Sackler | 4/26/2010 23:00 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | | FW Cll. loan request/renewals - (2).xml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 5560 | | E-MAIL | Mortimer DA Sackler | 4/27/2010 15:05 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Michel Neustlings <Michel Neustlings> | | FW NWP Golf - Partners Group Ltd. nwp13482.xml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Owen Foley re: investment/business transactions |
| 5604 | | E-MAIL | Mortimer DA Sackler | 4/28/2010 22:33 | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Michel Neustlings Janice Kerr <Janice Kerr> Kimberly Ewing | RE NWP Golf - Partners Group Ltd. nwp13482 - (1).xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5614 | MSF0101708I | E-MAIL | Mortimer DA Sackler | 4/30/2010 18:21 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | "Robins, Jeffrey" <Jeffrey A. Robins> Kimberly Ewing | Earn out - (r16182.xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5615 | MSF0093630 | E-MAIL | Mortimer DA Sackler | 4/30/2010 21:28 | Janice Kerr Michel Neustlings | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt Owen Foley | Re Potential valuation engagement.xml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 5624 | MSF0101715 | E-MAIL | Mortimer DA Sackler | 5/11/2010 19:33 | Robins, Jeffrey <Jeffrey A. Robins> | Owen Foley <Owen Foley> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Janice Kerr <Janice Kerr> Kimberly Ewing | Caicos Resorts Ltd Waterfront Ltd. and Douglas Elliman - cmp2620.xml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 5639 | MSF0101715I | E-MAIL | Mortimer DA Sackler | 5/18/2010 19:48 | Robins, Jeffrey <Jeffrey A. Robins> | Ingo Rockhorn <Ingo Rockhorn> | Sebastian Steinau <Sebastian Steinau> Michel Neustlings <Michel Neustlings> Kimberly Ewing Janice Kerr <Janice Kerr> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Re Listing Agreement with Douglas Elliman in NY - cmp2620 - (2).xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5640 | | E-MAIL | Mortimer DA Sackler | 5/18/2010 19:54 | Robins, Jeffrey <Jeffrey A. Robins> | Owen Foley <Owen Foley> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> John Hunt <John Hunt> Janice Kerr <Janice Kerr> Kimberly Ewing | RE CIIL restructuring - (r16139 - (1).xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5641 | | E-MAIL | Mortimer DA Sackler | 5/18/2010 20:40 | Owen Foley <Owen Foley> | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> John Hunt <John Hunt> Janice Kerr <Janice Kerr> Kimberly Ewing | RE CIIL restructuring - (r16139 - (1).xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5665 | | E-MAIL | Mortimer DA Sackler | 5/18/2010 23:03 | Owen Foley <Owen Foley> | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; John Hunt <John Hunt>; Janice Kerr <Janice Kerr>; Kimberly Ewing | RE: CBL restructuring - 016139.xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5671 | MSF00930750 | E-MAIL | Mortimer DA Sackler | 5/19/2010 14:55 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | Ward, Peter M. <Peter M. Ward>; Hermance B. M. Schaepman Christopher B. Mitchell "Lubar, Charles" <Charles G. Lubar> "Fischer, Joerg" <Joerg Fischer> "Schreyer, Leslie J." <Leslie J. Schreyer> "Baker, Stuart D." <Stuart D. Baker> | RE Loan request - (4).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes |
| 5672 | MSF00930754 | E-MAIL | Mortimer DA Sackler | 5/19/2010 15:12 | Jonathan White | | Ward, Peter M. <Peter M. Ward>; Hermance B. M. Schaepman Christopher B. Mitchell "Lubar, Charles" <Charles G. Lubar> "Fischer, Joerg" <Joerg Fischer> "Schreyer, Leslie J." <Leslie J. Schreyer> "Baker, Stuart D." <Stuart D. Baker> | RE Loan request - (2).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes |
| 5673 | MSF00930758 | E-MAIL | Mortimer DA Sackler | 5/19/2010 15:13 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | Ward, Peter M. <Peter M. Ward>; Hermance B. M. Schaepman Christopher B. Mitchell "Lubar, Charles" <Charles G. Lubar> | RE Loan request - (2).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes |
| 5674 | MSF00851604 | E-MAIL | Mortimer DA Sackler | 5/19/2010 17:01 | Jonathan White | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Ward, Peter M. <Peter M. Ward>; SCHAEPMAN <Hermance B. M. Schaepman Christopher B. Mitchell "Lubar, Charles" <Charles G. Lubar> "Fischer, Joerg" <Joerg Fischer> "Schreyer, Leslie J." <Leslie J. Schreyer> "Baker, Stuart D." <Stuart D. Baker> | Re Loan request - (2).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: taxes |
| 5675 | MSF00851608 | E-MAIL | Mortimer DA Sackler | 5/19/2010 17:01 | Jonathan White | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Ward, Peter M. <Peter M. Ward>; SCHAEPMAN <Hermance B. M. Schaepman <Christopher B. Mitchell "Lubar, Charles" <Charles G. Lubar> | RE Loan request - (1).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes |
| 5676 | MSF00930762 | E-MAIL | Mortimer DA Sackler | 5/19/2010 18:14 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | Ward, Peter M. <Peter M. Ward>; Hermance B. M. Schaepman Christopher B. Mitchell "Lubar, Charles" <Charles G. Lubar> "Fischer, Joerg" <Joerg Fischer> "Schreyer, Leslie J." <Leslie J. Schreyer> "Baker, Stuart D." <Stuart D. Baker> | Re Loan request - (1).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes |
| 5681 | MSF01017190 | E-MAIL | Mortimer DA Sackler | 5/19/2010 21:31 | Ingo Reckhorn <Ingo Reckhorn> | Owen Foley <Owen Foley> | Michel Neustolngs <Michel Neustolngs>; Sebastian Steinau <Sebastian Steinau>; Janice Kerr <Janice Kerr>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Kimberly Ewing | FW Listing Agreement with Douglas Elliman in NY - cmp2620.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 5683 | MSF01017197 | E-MAIL | Mortimer DA Sackler | 5/19/2010 22:30 | Ingo Reckhorn <Ingo Reckhorn> | Owen Foley <Owen Foley> | Michel Neustolngs <Michel Neustolngs>; Sebastian Steinau <Sebastian Steinau>; Janice Kerr <Janice Kerr>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Kimberly Ewing | RE Listing Agreement with Douglas Elliman in NY - cmp2620 - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 5689 | | E-MAIL | Mortimer DA Sackler | 5/20/2010 12:38 | Jonathan White | Ingo Reckhorn <Ingo Reckhorn> | Michel Neustolngs <Michel Neustolngs>; Sebastian Steinau <Sebastian Steinau>; Janice Kerr <Janice Kerr> | Re Listing Agreement with Douglas Elliman in NY - cmp2620.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions |
| 5694 | MSF00930784 | E-MAIL | Mortimer DA Sackler | 5/20/2010 17:08 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | Ward, Peter M. <Peter M. Ward>; SCHAEPMAN <Hermance B. M. Schaepman <Christopher B. Mitchell "Lubar, Charles" <Charles G. Lubar> "Fischer, Joerg" <Joerg Fischer> "Schreyer, Leslie J." <Leslie J. Schreyer> "Baker, Stuart D." <Stuart D. Baker> | RE Loan-request.eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes |
| 5695 | | E-MAIL | Mortimer DA Sackler | 5/20/2010 17:08 | Jonathan White | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Ward, Peter M. <Peter M. Ward>; Hermance B. M. Schaepman Christopher B. Mitchell "Lubar, Charles" <Charles G. Lubar> "Fischer, Joerg" <Joerg Fischer> "Schreyer, Leslie J." <Leslie J. Schreyer> "Baker, Stuart D." <Stuart D. Baker> | Re Loan-request.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions; trusts and estates: taxes |
| 5696 | | E-MAIL | Mortimer DA Sackler | 5/20/2010 18:08 | Foley Owen <Owen Foley>; "Robins, Jeffrey" <Jeffrey A. Robins> | John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Kimberly Ewing email <Kimberly Ewing>; Gold, Adam <Adam Gold> | Re CBL restructuring - Amanyara issues documents - cr16139 - (4).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5697 | | E-MAIL | Mortimer DA Sackler | 5/20/2010 19:14 | Susan P. Webb <Susan P. Webb> | David McNaughton <David McNaughton>; Oscar Gil <Oscar Gil Vollmer> | | Visit with Paulson.eml | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 5700 | | E-MAIL | Mortimer DA Sackler | 5/20/2010 21:39 | Sackler, Mortimer D.A. <Mortimer D. A.>; John Hunt | Robins, Jeffrey <Jeffrey A. Robins> | Owen Foley Kimberly Ewing Gold Adam <Adam Gold> | RE CBL restructuring - Amanyara issues documents - cr16139 - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5711 | | E-MAIL | Mortimer DA Sackler | 5/23/2010 17:21 | Robins, Jeffrey <Jeffrey A. Robins> | John Hunt <John Hunt> | Sackler, Mortimer D. A. Sackler>; Owen Foley "Peter Unwin (Unwin, Peter)" <Unwin, Peter>; Stoneman, Camilla "Matthew Cain (Cain, Mr. Matthew)" <Cain, Mr. Matthew>; Adam Gold <Adam Gold>; "Mathis, Sarah" <Sarah Mathis>; "Cohen, Jeremy" <Jeremy Cohen>; Tim Prudhoe <Timothy Prudhoe> Kimberly Ewing "Tucner, Enis" <Enis Tucner>; "Scott, Daniel" <Daniel Scott> | Re Settlement Document and Action List and Draft Documents - (6).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting an intent to seek legal advice, and requesting legal advice re: investment/business transactions |
| 5712 | | E-MAIL | Mortimer DA Sackler | 5/23/2010 18:18 | John Hunt | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D. A. Sackler>; Owen Foley Unwin, Peter Stoneman, Camilla Cain, Mr. Matthew Adam Gold Sarah Mathis Jeremy Cohen Timothy Prudhoe Kimberly Ewing "Tucner, Enis" <Enis Tucner>; "Scott, Daniel" <Daniel Scott> | Re Settlement Document and Action List and Draft Documents - (5).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5713 | | E-MAIL | Mortimer DA Sackler | 5/25/2010 15:42 | Owen Foley <Owen Foley>; "Robins, Jeffrey" <Jeffrey A. Robins>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Peter Unwin <Unwin, Peter>; Stoneman, Camilla Matthew Cain <Cain, Mr. Matthew> Adam Gold <Adam Gold>; "Mathis, Sarah" <Sarah Mathis>; "Cohen, Jeremy" <Jeremy Cohen>; Tim Prudhoe <Timothy Prudhoe> Kimberly Ewing "Tucner, Enis" <Enis Tucner>; "Scott, Daniel" <Daniel Scott> | | | RE Settlement Document and Action List and Draft Documents - cr16139 - (3).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 5723 | | E-MAIL | Mortimer DA Sackler | 5/26/2010 19:55 | Robins, Jeffrey <Jeffrey A. Robins>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> John Hunt Owen Foley Unwin, Peter Stoneman, Camilla Adam Gold Sarah Mathis Jeremy Cohen Timothy Prudhoe Kimberly Ewing Enis Tucner Daniel Scott | Matthew Cain <Cain, Mr. Matthew> | | Re Amanyara and Golf - Plan and Status.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 5734 | | E-MAIL | Mortimer DA Sackler | 5/27/2010 15:08 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Jonathan White | Re May - (44).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; trusts and estates |
| 5735 | | E-MAIL | Mortimer DA Sackler | 5/27/2010 15:11 | Robins, Jeffrey <Jeffrey A. Robins> | John Hunt <John Hunt> | Jonathan White | Re May - (43).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; trusts and estates |
| 5736 | | E-MAIL | Mortimer DA Sackler | 5/27/2010 15:32 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Jonathan White | Re May - (42).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; trusts and estates |
| 5737 | MSF01017527 | E-MAIL | Mortimer DA Sackler | 5/27/2010 15:37 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt <John Hunt> | | Signed Heads of Terms attached herewith.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 5762 | MSF01017539 | E-MAIL | Mortimer DA Sackler | 6/4/2010 16:20 | John Hunt <John Hunt> | Jonathan White | | Re May - (41).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions; trusts and estates |
| 5778 | | E-MAIL | Mortimer DA Sackler | 6/8/2010 16:28 | Camilla Stoneman <Stoneman, Camilla> "Robins, Jeffrey" <Jeffrey A. Robins>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> John Hunt <John Hunt>; Peter Unwin <Unwin, Peter>; Adam Gold <Adam Gold>; "Mathis, Sarah" <Sarah Mathis>; "Cohen, Jeremy" <Jeremy Cohen>; Tim Prudhoe <Timothy Prudhoe> Kimberly Ewing | Owen Foley <Owen Foley> | John Jones <John Jones>; Matthew Cain <Cain, Mr. Matthew>; "Tucner, Enis" <Enis Tucner>; "Scott, Daniel" <Daniel Scott> | RE CBL restructuring - cr16139 - (14).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: investment/business transactions |
| 5788 | | E-MAIL | Mortimer DA Sackler | 6/10/2010 20:54 | John Jones <John Jones>; "Robins, Jeffrey" <Jeffrey A. Robins> | Peter Unwin <Unwin, Peter> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt John Hunt> Camilla Stoneman <Stoneman, Camilla> Adam Gold <Adam Gold>; "Mathis, Sarah" <Sarah Mathis>; "Cohen, Jeremy" <Jeremy Cohen>; Tim Prudhoe <Timothy Prudhoe> Kimberly Ewing "Tucner, Enis" <Enis Tucner>; "Scott, Daniel" <Daniel Scott> | RE CBL restructuring - cr16139 - execution of deeds etc. - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5796 | | E-MAIL | Mortimer DA Sackler | 6/11/2010 8:44 | Robins, Jeffrey <Jeffrey A. Robins>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Owen Foley <Owen Foley> John Jones <John Jones> | Timothy Prudhoe <Timothy Prudhoe> | John Hunt <John Hunt>; Peter Unwin <Unwin, Peter>; Stoneman, Camilla Adam Gold <Adam Gold>; "Mathis, Sarah" <Sarah Mathis>; "Cohen, Jeremy" <Jeremy Cohen>; Kimberly Ewing Matthew Cain <Cain, Mr. Matthew> "Tucner, Enis" <Enis Tucner>; "Scott, Daniel" <Daniel Scott> | RE Restricted Agreement - (5).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5798 | | E-MAIL | Mortimer DA Sackler | 6/11/2010 10:09 | Timothy Prudhoe <Timothy Prudhoe>; "Robins, Jeffrey" <Jeffrey A. Robins> | John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Owen Foley <Owen Foley>; John Jones <John Jones> Peter Unwin <Unwin, Peter>; Stoneman Camilla <Stoneman, Camilla> Gold Adam <Adam Gold>; "Mathis, Sarah" <Sarah Mathis>; Kimberly Ewing email Ewing <Kimberly Ewing> Cain Matthew <Cain, Mr. Matthew> "Tucner, Enis" <Enis Tucner>; "Scott, Daniel" <Daniel Scott> | Re Restricted Agreement - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 5799 | | E-MAIL | Mortimer DA Sackler | 6/11/2010 14:38 | Timothy Prudhoe <Timothy Prudhoe>; "Robins, Jeffrey" <Jeffrey A. Robins>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Owen Foley <Owen Foley> | John Jones <John Jones> | John Hunt <John Hunt>; Peter Unwin <Unwin, Peter>; Stoneman, Camilla Gold Adam <Adam Gold>; "Mathis, Sarah" <Sarah Mathis>; "Cohen, Jeremy" <Jeremy Cohen>; Kimberly Ewing Matthew Cain <Cain, Mr. Matthew> "Tucner, Enis" <Enis Tucner>; "Scott, Daniel" <Daniel Scott> | RE Restricted Agreement - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 5816 | | E-MAIL | Mortimer DA Sackler | 6/11/2010 18:00 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | Samantha Sackler Hunt <Samantha Sackler Hunt> <Samantha Sackler Hunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Robins, Jeffrey" <Jeffrey A. Robins>; "Scott, Daniel" <Daniel Scott> | Trusteeship of New Trust for MDAS.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and reflecting an intent to seek legal advice re: investment/business transactions |
| 5833 | | E-MAIL | Mortimer DA Sackler | 6/15/2010 17:29 | Owen Foley <Owen Foley> | John Hunt <John Hunt> | Robins, Jeffrey <Jeffrey A. Robins>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Peter Unwin <Unwin, Peter>; Stoneman, Camilla <Stoneman, Camilla> Adam Gold <Adam Gold>; "Mathis, Sarah" <Sarah Mathis>; "Cohen, Jeremy" <Jeremy Cohen>; Tim Prudhoe <Timothy Prudhoe>; "Kimberly Ewing" <Kimberly Ewing> John Jones <John Jones> Matthew Cain <Cain, Mr. Matthew> "Tucner, Enis" <Enis Tucner>; "Scott, Daniel" <Daniel Scott> | Re Restrictive Agreement MFN Settlement Agreement - cr16139 - (5).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 5841 | | E-MAIL | Mortimer DA Sackler | 6/15/2010 18:28 | John Hunt "John Hunt (John Hunt)" <John Hunt> | Robins, Jeffrey <Jeffrey A. Robins> | Jonathan White | RE Fundamentally important - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5844 | | E-MAIL | Mortimer DA Sackler | 6/15/2010 18:28 | John Hunt "John Hunt (John Hunt)" <John Hunt> | Robins, Jeffrey <Jeffrey A. Robins> | Jonathan White | RE Fundamentally important - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5849 | MSF00931360 | E-MAIL | Mortimer DA Sackler | 6/15/2010 22:15 | Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Junk cash requirement.eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice with Owen Foley re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5850 | MSF00931364 | E-MAIL | Mortimer D.A. Sackler | 6/15/2010 22:20 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | | FW Stamp duty - Elta agreement - cr16183.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice from Owen Foley re: investment/business transactions. |
| 5851 | MSF00931371 | E-MAIL | Mortimer DA Sackler | 6/15/2010 22:31 | Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Stamp duty - Elta agreement - cr16183.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice from Owen Foley re: investment/business transactions. |
| 5858 | | E-MAIL | Mortimer DA Sackler | 6/16/2010 14:25 | Robins, Jeffrey <Jeffrey A. Robins> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> John Hunt John Hunt <John Hunt> Tim Prudhoe <Timothy Prudhoe> Adam Gold | Owen Foley <Owen Foley> | Jonathan White | RE Fundamentally important... cr16139.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5865 | | E-MAIL | Mortimer DA Sackler | 6/17/2010 21:03 | John Jones <John Jones> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> John Hunt <John Hunt> Owen Foley <Owen Foley> "Robins, Jeffrey" <Jeffrey A. Robins> Peter Unwin <Unwin, Peter> Stoneman, Camilla Adam Gold <Adam Gold> "Mathis, Sarah" <Sarah Mathis> "Cohen, Jeremy" <Jeremy Cohen> Tim Prudhoe <Timothy Prudhoe> Kimberly Ewing Matthew Cain <Cain, Mr. Matthew> "Tucner, Erez" <Erez Tucner> | | | RE FINAL DOCUMENTS - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5866 | | E-MAIL | Mortimer DA Sackler | 6/17/2010 21:45 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt <John Hunt> Owen Foley <Owen Foley> "Robins, Jeffrey" <Jeffrey A. Robins> Peter Unwin <Unwin, Peter> "Stoneman, Camilla" <Stoneman, Camilla> Adam Gold <Adam Gold> "Mathis, Sarah" <Sarah Mathis> "Cohen, Jeremy" <Jeremy Cohen> Tim Prudhoe <Timothy Prudhoe> Kimberly Ewing <Kimberly Ewing> John Jones <John Jones> Matthew Cain <Cain, Mr. Matthew> "Tucner, Erez" <Erez Tucner> | | Scott, Daniel <Daniel Scott> | RE FINAL DOCUMENTS - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5872 | MSF01018272 | E-MAIL | Mortimer D.A. Sackler | 6/21/2010 22:04 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Michel Neustingss | Owen Foley <Owen Foley> | Kimberly Ewing | RE Desmarais - cr1316e.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5874 | | E-MAIL | Mortimer DA Sackler | 6/22/2010 16:26 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Janice Kerr <Janice Kerr> Michel Neustingss <Michel Neustingss> | | Kimberly Ewing | NWGEL and Partners Group Ltd - nwp13482.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5878 | | E-MAIL | Mortimer DA Sackler | 6/22/2010 22:45 | Janice Kerr Owen Foley Michel Neustingss | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing | Re NWGEL and Partners Group Ltd - nwp13482.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5890 | MSF01018280 | E-MAIL | Mortimer DA Sackler | 6/25/2010 22:25 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | | FW Extension of Villa Loan Maturity Date.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5892 | MSF00931773 | E-MAIL | Mortimer DA Sackler | 6/25/2010 23:26 | Janice Kerr | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Re Extension of Villa Loan Maturity Date - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 5898 | MSF00931996 | E-MAIL | Mortimer DA Sackler | 6/28/2010 15:29 | Janice Kerr <Janice Kerr> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Kimberly Ewing | RE Extension of Villa Loan Maturity Date - cr13641 - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5899 | MSF00931999 | E-MAIL | Mortimer DA Sackler | 6/28/2010 15:33 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Janice Kerr | Owen Foley <Owen Foley> | Kimberly Ewing | RE Extension of Villa Loan Maturity Date - cr13641.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5912 | | E-MAIL | Mortimer DA Sackler | 7/1/2010 22:05 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr> Kimberly Ewing Michel Neustingss <Michel Neustingss> | NWP.pdf - Orchid entities - nwp13482.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5923 | | E-MAIL | Mortimer DA Sackler | 7/2/2010 18:15 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | SCHAEPMAN <Hermance B. M. Schaepman> Sargeant Michael <Michael Sargeant> Geraldine McNancy <Geraldine McNancy> Valerie Cunliffe <Valerie Cunliffe> Christopher B. Mitchell "Lubar, Charles" <Charles G. Lubar> "Fischer, Joerg" <Joerg Fischer> "Baker, Stuart D." <Stuart D. Baker> "Schreyer, Leslie J." <Leslie J. Schreyer> | RE Redacted for PII - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: trusts and estates |
| 5927 | | E-MAIL | Theresa Sackler | 7/6/2010 15:19 | Sackler, Theresa <Theresa E. Sackler> | Jonathan White | Fischer Joerg Fischer <Joerg Fischer> Sargeant Michael <Michael Sargeant> | Chalet Redacted for PII and Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: trusts and estates |
| 5932 | MSF01018288 | E-MAIL | Mortimer DA Sackler | 7/8/2010 22:33 | Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> "Scott, Daniel" <Daniel Scott> | | RE Restructuring - (8).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5939 | | E-MAIL | Mortimer DA Sackler | 7/14/2010 10:03 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Janice Kerr <Janice Kerr> | RE Redacted for PII funding - cicos Resorts Ltd - BVI enquiry - cmp2620 - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 5948 | MSF01018358 | E-MAIL | Mortimer DA Sackler | 7/15/2010 1:35 | Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | FW Invoice re Aman closing.eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 5950 | MSF01018361 | E-MAIL | Mortimer DA Sackler | 7/15/2010 4:52 | Tim Prudhoe <Timothy Prudhoe> | Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | FW invoice re Aman closing.eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 5959 | | E-MAIL | Mortimer DA Sackler | 7/15/2010 18:07 | Jonathan White | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Ward, Peter M. <Peter M. Ward> SCHAEPMAN <Hermance B. M. Schaepman> Christopher B. Mitchell "Lubar, Charles" <Charles G. Lubar> "Fischer, Joerg" <Joerg Fischer> "Schreyer, Leslie J." <Leslie J. Schreyer> "Baker, Stuart D." <Stuart D. Baker> | Re Support for your mother - cmp.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 5960 | | E-MAIL | Theresa Sackler | 7/15/2010 18:08 | Mortimer D.A. Sackler; Samantha Sackler Hunt | Jonathan White | Sackler, Theresa <Theresa E. Sackler> "Joerg Fischer; Michael Sargeant; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Redacted for PII funding | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions; trusts and estates |
| 5967 | | E-MAIL | Theresa Sackler | 7/19/2010 7:49 | Sackler, Mortimer D.A. (AF) <Mortimer D. A. Sackler> Samantha Sackler Hunt <Samantha Sackler Hunt> | Jonathan White | Jonathan White | RE: Redacted for PII funding | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions; trusts and estates |
| 5984 | | E-MAIL | Mortimer DA Sackler | 7/23/2010 18:37 | Samantha Sackler Hunt "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Jonathan White | SCHAEPMAN <Hermance B. M. Schaepman> | Redacted for PII staff - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 5987 | | E-MAIL | Mortimer DA Sackler | 7/23/2010 18:37 | Samantha Sackler Hunt "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | | SCHAEPMAN <Hermance B. M. Schaepman> | Redacted for PII staff | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 5994 | | E-MAIL | Theresa Sackler | 7/28/2010 9:27 | Jonathan White | Sackler, Theresa <Theresa E. Sackler> | Fischer, Joerg <Joerg Fischer> "Mitchell, Christopher B." <Christopher B. Mitchell> | RE: Gift to Gasson | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 6051 | | E-MAIL | Theresa Sackler | 8/18/2010 13:04 | Sackler, Theresa <Theresa E. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Fischer, Joerg <Joerg Fischer> "Hans-Ulrich Froimuller (Hans-Ulrich Froimuller)" <Hans-Ulrich Froimuller> | Your Swiss Tax | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 6053 | | E-MAIL | Theresa Sackler | 8/18/2010 21:12 | Sackler, Theresa <Theresa E. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Woolrich, Kevin <Kevin Woolrich> | RE: paintings tax | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: taxes |
| 6072 | MSF00932366 | E-MAIL | Mortimer DA Sackler | 9/8/2010 17:34 | Michel Neustingss <Michel Neustingss> | Owen Foley <Owen Foley> | Kimberly Ewing "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | FW Amanyara Cacios Resorts Ltd. cr9598 - (5).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6074 | MSF01018578 | E-MAIL | Mortimer DA Sackler | 9/9/2010 15:01 | Michel Neustingss <Michel Neustingss> | Owen Foley <Owen Foley> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Janice Kerr <Janice Kerr> Kimberly Ewing | ORL development agreement option exercise and related - cr9598.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6084 | | E-MAIL | Mortimer DA Sackler | 9/23/2010 22:43 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Michel Neustingss <Michel Neustingss> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr> Kimberly Ewing | tv000238 - NP Ltd - cmp2620.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6091 | | E-MAIL | Mortimer DA Sackler | 9/27/2010 15:09 | Owen Foley <Owen Foley> | Ingo Reckhorn <Ingo Reckhorn> | Michel Neustingss <Michel Neustingss> Janice Kerr <Janice Kerr> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Sebastian Steinau <Sebastian Steinau> | FW Listing Agreements.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6101 | MSF00932511 | E-MAIL | Mortimer DA Sackler | 9/28/2010 20:04 | Ingo Reckhorn <Ingo Reckhorn> | Owen Foley <Owen Foley> | Michel Neustingss <Michel Neustingss> Janice Kerr <Janice Kerr> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Sebastian Steinau <Sebastian Steinau> Kimberly Ewing | RE Listing Agreements - M3 - cmp2620 - (3).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6103 | | E-MAIL | Theresa Sackler | 9/29/2010 6:21 | Christopher Turner; "Kondal, Gareth" <Kondal, Gareth> | Sackler, Theresa <Theresa E. Sackler> | Simon Pallett; "Woolrich, Kevin" <Kevin Woolrich> Tony Bradley | Re: Motiat-FA Loan | Privilege Withhold | Attorney-Client Communication | Requesting legal advice from Gareth Kondal re: investment/business transactions |
| 6115 | MSF00932525 | E-MAIL | Mortimer DA Sackler | 10/3/2010 16:27 | Owen Foley <Owen Foley> Ingo Reckhorn <Ingo Reckhorn> Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neustingss Sebastian Steinau Kimberly Ewing | Re Listing Agreements - M3 - cmp2620 - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 6116 | MSF00932530 | E-MAIL | Mortimer DA Sackler | 10/3/2010 16:38 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Owen Foley <Owen Foley> Ingo Reckhorn <Ingo Reckhorn> Janice Kerr <Janice Kerr> | Michel Neustingss <Michel Neustingss> | Sebastian Steinau <Sebastian Steinau> Kimberly Ewing | Re Listing Agreements - M3 - cmp2620 - (1).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 6121 | MSF00932537 | E-MAIL | Mortimer DA Sackler | 10/4/2010 14:46 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Owen Foley <Owen Foley> Janice Kerr <Janice Kerr> | Ingo Reckhorn <Ingo Reckhorn> | Michel Neustingss <Michel Neustingss> Sebastian Steinau <Sebastian Steinau> Kimberly Ewing | Re Listing Agreements - M3 - cmp2620 - (4).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 6122 | MSF00932550 | E-MAIL | Mortimer DA Sackler | 10/4/2010 14:53 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Owen Foley <Owen Foley> Ingo Reckhorn <Ingo Reckhorn> Janice Kerr <Janice Kerr> | | Michel Neustingss <Michel Neustingss> Sebastian Steinau <Sebastian Steinau> Kimberly Ewing | Re Listing Agreements - M3 - cmp2620 - (5).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 6123 | MSF00932555 | E-MAIL | Mortimer DA Sackler | 10/4/2010 15:21 | Ingo Reckhorn <Ingo Reckhorn> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> Janice Kerr <Janice Kerr> Michel Neustingss <Michel Neustingss> Sebastian Steinau <Sebastian Steinau> Kimberly Ewing | Re Listing Agreements - M3 - cmp2620 - (2).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes |

E. Accountant_InvestmentAdvisor

36

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6124 | MSF00932560 | E-MAIL | Mortimer DA Sackler | 10/4/2010 15:41 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Ingo Reckhorn <Ingo Reckhorn> | Owen Foley <Owen Foley>; Janice Kerr <Janice Kerr>; Michel Neutelings <Michel Neutelings>; Sebastian Stoinau <Sebastian Stoinau>; Kimberly Ewing | Re Listing Agreements - M1 - cmp2b20 - (4).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions; taxes |
| 6126 | MSF00932574 | E-MAIL | Mortimer DA Sackler | 10/4/2010 16:14 | Ingo Reckhorn <Ingo Reckhorn>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Michel Neutelings <Michel Neutelings> | Owen Foley <Owen Foley>; Janice Kerr <Janice Kerr>; Sebastian Stoinau <Sebastian Stoinau>; Kimberly Ewing | Re Listing Agreements - M1 - cmp2b20 - (3).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 6140 | MSF00932586 | E-MAIL | Mortimer DA Sackler | 10/5/2010 14:49 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neutelings <Michel Neutelings> | Janice Kerr <Janice Kerr> | Re Fwd Amanyara Caicos Resorts Ltd. - cr9598.eml | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Owen Foley re: investment/business transactions |
| 6142 | MSF00932598 | E-MAIL | Mortimer DA Sackler | 10/5/2010 16:18 | Michel Neutelings | | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr> | Re Amanyara Caicos Resorts Ltd. - cr9598 - (5).eml | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Owen Foley re: investment/business transactions |
| 6148 | MSF00932618 | E-MAIL | Mortimer DA Sackler | 10/7/2010 2:45 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Ingo Reckhorn <Ingo Reckhorn> | Sebastian Stoinau <Sebastian Stoinau> | | Re Listing Agreements - M1 - cmp2b20.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 6149 | MSF00932627 | E-MAIL | Mortimer DA Sackler | 10/7/2010 15:34 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Michel Neutelings <Michel Neutelings>; Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr> | | FW Transfer Tax - (4).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions; taxes |
| 6150 | MSF00932631 | E-MAIL | Mortimer DA Sackler | 10/7/2010 22:23 | Janice Kerr <Janice Kerr>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Michel Neutelings <Michel Neutelings> | Owen Foley <Owen Foley> | Kimberly Ewing | RE Transfer Tax - cr16139 - (3).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice from Owen Foley re: investment/business transactions |
| 6154 | MSF00932636 | E-MAIL | Mortimer DA Sackler | 10/8/2010 12:32 | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr>; Michel Neutelings <Michel Neutelings>; Kimberly Ewing | Re Transfer Tax - cr16139 - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 6155 | MSF00932639 | E-MAIL | Mortimer DA Sackler | 10/8/2010 12:52 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Owen Foley <Owen Foley> | Michel Neutelings <Michel Neutelings> | Janice Kerr <Janice Kerr>; Kimberly Ewing | Re Transfer Tax - cr16139 - (2).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice from Owen Foley re: investment/business transactions |
| 6156 | MSF00932642 | E-MAIL | Mortimer DA Sackler | 10/8/2010 13:04 | Michel Neutelings <Michel Neutelings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley>; Janice Kerr <Janice Kerr>; Kimberly Ewing | Re Transfer Tax - cr16139 - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 6159 | MSF00932649 | E-MAIL | Mortimer DA Sackler | 10/8/2010 14:31 | Michel Neutelings <Michel Neutelings>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr> | Kimberly Ewing | RE Transfer Tax - cr16139 - (1).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice from Owen Foley re: investment/business transactions |
| 6161 | MSF00932657 | E-MAIL | Mortimer DA Sackler | 10/8/2010 14:50 | Michel Neutelings | | | Re Transfer Tax - cr16139.eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice from Owen Foley re: investment/business transactions |
| 6173 | MSF00932864 | E-MAIL | Mortimer DA Sackler | 10/12/2010 19:34 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Michel Neutelings <Michel Neutelings>; Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Kimberly Ewing | FW Amanyara Caicos Resorts Ltd. - cr9598 - (4).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 6174 | MSF00932866 | E-MAIL | Mortimer DA Sackler | 10/12/2010 19:47 | Janice Kerr <Janice Kerr>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Michel Neutelings | Owen Foley <Owen Foley> | Kimberly Ewing | RE Hotel valuation - cr16139.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6175 | MSF00932870 | E-MAIL | Mortimer DA Sackler | 10/12/2010 20:50 | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr>; Michel Neutelings; Kimberly Ewing | Re Hotel valuation - cr16139.eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 6176 | MSF00932874 | E-MAIL | Mortimer DA Sackler | 10/13/2010 10:05 | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr> | Michel Neutelings <Michel Neutelings> | Kimberly Ewing | Re Amanyara Caicos Resorts Ltd. - cr9598 - (3).eml | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Owen Foley re: investment/business transactions |
| 6177 | MSF00932877 | E-MAIL | Mortimer DA Sackler | 10/13/2010 13:17 | Michel Neutelings <Michel Neutelings>; Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr>; Kimberly Ewing | Re Amanyara Caicos Resorts Ltd. - cr9598 - (3).eml | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Owen Foley re: investment/business transactions |
| 6178 | MSF00932885 | E-MAIL | Mortimer DA Sackler | 10/13/2010 20:54 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Michel Neutelings <Michel Neutelings> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; Kimberly Ewing | RE Amanyara Caicos Resorts Ltd. - cr9598 - (2d).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: investment/business transactions |
| 6180 | MSF00932909 | E-MAIL | Mortimer DA Sackler | 10/14/2010 1:28 | Owen Foley <Owen Foley>; Michel Neutelings <Michel Neutelings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr>; Kimberly Ewing | Re Amanyara Caicos Resorts Ltd. - cr9598 - (2).eml | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Owen Foley re: investment/business transactions |
| 6181 | | E-MAIL | Mortimer DA Sackler | 10/14/2010 3:47 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Owen Foley <Owen Foley> | Robins, Jeffrey <Jeffrey A. Robins> | Janice Kerr <Janice Kerr>; Kimberly Ewing | RE Lot 60000129 - sm9055 - (7).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 6191 | | E-MAIL | Mortimer DA Sackler | 10/14/2010 19:33 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Robins, Jeffrey" <Jeffrey A. Robins> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; Kimberly Ewing | RE Lot 60000129 - sm9055 - (6).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 6193 | MSF00932893 | E-MAIL | Mortimer DA Sackler | 10/14/2010 19:35 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Michel Neutelings <Michel Neutelings> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; Kimberly Ewing | RE Amanyara Caicos Resorts Ltd. - cr9598 - (2R).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 6204 | | E-MAIL | Theresa Sackler | 10/18/2010 8:31 | Sackler, Theresa <Theresa E. Sackler> | Kendall, Gareth <Kendall, Gareth> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Woolrich, Kevin" <Kevin Woolrich>; "O'Neill, Andrew" <O'Neill, Andrew>; Simon Pallett; Christopher Turner | Re- Redacted for PII Manor - rent arrears and recovery of possession - 18th October Status Report | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 6207 | | E-MAIL | Mortimer DA Sackler | 10/19/2010 3:03 | Janice Kerr <Janice Kerr>; "Robins, Jeffrey" <Jeffrey A. Robins> | Scott, Daniel <Daniel Scott> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | RE Restructuring - (6).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 6208 | | E-MAIL | Mortimer DA Sackler | 10/19/2010 13:59 | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Janice Kerr <Janice Kerr>; Kimberly Ewing | RE Lot 60000129 - sm9055 - (5).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 6211 | | E-MAIL | Mortimer DA Sackler | 10/19/2010 14:32 | Robins, Jeffrey <Jeffrey A. Robins>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; Kimberly Ewing | RE Lot 60000129 - sm9055 - (4).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 6254 | MSF01058662 | E-MAIL | Theresa Sackler | 11/3/2010 13:17 | Sackler, Theresa <Theresa E. Sackler> | Mitchell, Christopher B. <Christopher B. Mitchell> | Sackler Lefcourt, Ilene <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Marissa Sackler <Sophie Sackler (Sophie Sackler Dalrymple)> <Sophie Sackler Dalrymple>; Mr. Michael Sackler <Michael Daniel Sackler>; Peter Stormonth Darling "Smith, Raymond M." <Raymond M. Smith>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | Sackler Scholar Programme at Harvard.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: Purdue opioid products |
| 6282 | MSF00932296 | E-MAIL | Mortimer DA Sackler | 11/5/2010 1:05 | Jonathan White | Sedor, Samantha <Samantha Sedor> | Joerg Fischer; Valerie Cuntiffo <Valerie Cuntiffo>; Geraldine McNaney <Geraldine McNaney>; "Sackler, Mortimer D.A." <Mortimer D ... | eMagin Annual Meeting.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6290 | | E-MAIL | Mortimer DA Sackler | 11/9/2010 17:00 | Janice Kerr <Janice Kerr>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Kimberly Ewing | FW Listing Agreement of existing villas - cmp2b20.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 6311 | | E-MAIL | Ilene Sackler Lefcourt | 11/19/2010 18:16 | Gilmartin, Stephen A <Stephen A. Gilmartin>; Todd Lippincott <Todd Lippincott>; Oscar Gil Vollmer | Schreyer, Leslie J. <Leslie J. Schreyer> | Susan Webb <Susan P. Webb>; "Aponte, Elidia" <Elidia Aponte>; Sackler Lefcourt, Ilene (Af)" <Ilene Sackler Lefcourt>; Schreyer, Leslie J." <Leslie J. Schreyer> | RE- Global Bank Loan Subscription Docs, Prospectus and Supplement | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 6312 | | E-MAIL | Ilene Sackler Lefcourt | 11/19/2010 19:55 | Oscar Gil <Oscar Gil Vollmer>; Gilmartin, Stephen A <Stephen A. Gilmartin>; Todd Lippincott <Todd Lippincott> | Schreyer, Leslie J. <Leslie J. Schreyer> | Susan Webb <Susan P. Webb>; Aponte, Elidia <Elidia Aponte>; Sackler Lefcourt, Ilene (Af)" <Ilene Sackler Lefcourt>; Schreyer, Leslie J.<Leslie J. Schreyer> | RE- Global Bank Loan Subscription Docs, Prospectus and Supplement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 6313 | | E-MAIL | Ilene Sackler Lefcourt | 11/19/2010 20:38 | Schreyer, Leslie J. <Leslie J. Schreyer>; "Gilmartin, Stephen A" <Stephen A. Gilmartin>; Todd Lippincott <Todd Lippincott>; Oscar Gil <Oscar Gil Vollmer> | Susan Webb <Susan P. Webb> | Aponte, Elidia <Elidia Aponte>; "Sackler Lefcourt, Ilene (Af)" <Ilene Sackler Lefcourt> | RE- Global Bank Loan Subscription Docs, Prospectus and Supplement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY / HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6317 | | E-MAIL | Ilene Sackler Lefcourt | 11/21/2010 20:58 | Schreyer, Leslie J. <Leslie J. Schreyer> | Gilmartin, Stephen A <Stephen A. Gilmartin> | Susan Webb <Susan P. Webb>; Aponte, Elidia <Elidia Aponte>; Sackler Lefcourt, Ilene (AF)' <Ilene Sackler Lefcourt>; Schreyer, Leslie J <Leslie J. Schreyer>; Todd Lippincott <Todd Lippincott>; Oscar Gil <Oscar Gil Vollmer> | RE: Global Bank Loan Subscription Docs, Prospectus and Supplement | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 6318 | | E-MAIL | Ilene Sackler Lefcourt | 11/21/2010 21:58 | Schreyer, Leslie J. <Leslie J. Schreyer> | Gilmartin, Stephen A <Stephen A. Gilmartin> | Susan Webb <Susan P. Webb>; Aponte, Elidia <Elidia Aponte>; Sackler Lefcourt, Ilene (AF)' <Ilene Sackler Lefcourt>; Schreyer, Leslie J <Leslie J. Schreyer>; Todd Lippincott <Todd Lippincott>; Oscar Gil <Oscar Gil Vollmer> | RE: Global Bank Loan Subscription Docs, Prospectus and Supplement | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 6321 | | E-MAIL | Ilene Sackler Lefcourt | 11/22/2010 3:47 | Gilmartin, Stephen A <Stephen A. Gilmartin>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Susan Webb <Susan P. Webb> | Aponte, Elidia <Elidia Aponte>; Sackler Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>; Todd Lippincott <Todd Lippincott>; Oscar Gil <Oscar Gil Vollmer> | RE: Global Bank Loan Subscription Docs, Prospectus and Supplement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 6322 | | E-MAIL | Ilene Sackler Lefcourt | 11/22/2010 4:47 | Schreyer, Leslie J. <Leslie J. Schreyer>; Gilmartin, Stephen A <Stephen A. Gilmartin> | Aponte, Elidia <Elidia Aponte> | Sackler Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>; Todd Lippincott <Todd Lippincott>; Oscar Gil <Oscar Gil Vollmer> | RE: Global Bank Loan Subscription Docs, Prospectus and Supplement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 6323 | MSF00903529 | E-MAIL | Mortimer DA Sackler | 11/22/2010 12:35 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neusitdings <Michel Neusitdings> | Janice Kerr <Janice Kerr>; Lloyd Inwards <Lloyd Inwards> | Re: Call - (366).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Owen Foley re: investment/business transactions |
| 6324 | MSF00903535 | E-MAIL | Mortimer DA Sackler | 11/22/2010 13:12 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neusitdings <Michel Neusitdings> | Janice Kerr <Janice Kerr>; Lloyd Inwards <Lloyd Inwards> | Re: Call - (366).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Owen Foley re: investment/business transactions |
| 6325 | MSF00903538 | E-MAIL | Mortimer DA Sackler | 11/22/2010 15:46 | Michel Neusitdings <Michel Neusitdings>; Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | Lloyd Inwards <Lloyd Inwards> | RE: Call - (364).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Owen Foley re: investment/business transactions |
| 6336 | | E-MAIL | Mortimer DA Sackler | 11/24/2010 20:27 | Gilmartin, Stephen A <Stephen A. Gilmartin>; Susan P. Webb David McNaughtan; 'D'Agostino, Amy' <Amy D'Agostino> | Sackler, Dr Kathe (af) <Kathe Sackler> | David McNaughtan; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Baker, Stuart D" <Stuart D. Baker>; Todd Lippincott David Fox Philippa Skandalaris "Sackler Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor | Re Level Global - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 6338 | MSF00903587 | E-MAIL | Mortimer DA Sackler | 11/26/2010 15:36 | Michel Neusitdings <Michel Neusitdings> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Lloyd Inwards <Lloyd Inwards>; Kimberly Ewing | FW URGENT Amanyara Caicos Resorts Ltd. - tr9596.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 6340 | MSF00903626 | E-MAIL | Mortimer DA Sackler | 11/26/2010 16:13 | Owen Foley <Owen Foley> | Michel Neusitdings <Michel Neusitdings> | Janice Kerr <Janice Kerr>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Lloyd Inwards <Lloyd Inwards>; Kimberly Ewing | Re: URGENT Amanyara Caicos Resorts Ltd. - tr9596 - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 6348 | MSF00903673 | E-MAIL | Mortimer DA Sackler | 12/1/2010 20:37 | Owen Foley <Owen Foley> | Michel Neusitdings <Michel Neusitdings> | Janice Kerr <Janice Kerr>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Kimberly Ewing | Re Amanyara Caicos Resorts Ltd. - cr9598cr1639 - (11).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: investment/business transactions |
| 6349 | MSF00903676 | E-MAIL | Mortimer DA Sackler | 12/1/2010 21:00 | Owen Foley <Owen Foley> | Michel Neusitdings <Michel Neusitdings> | Janice Kerr <Janice Kerr>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Kimberly Ewing | Re Amanyara Caicos Resorts Ltd. - cr9598cr1639 - (9).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: investment/business transactions |
| 6350 | MSF00903680 | E-MAIL | Mortimer DA Sackler | 12/1/2010 21:23 | Owen Foley <Owen Foley> | Michel Neusitdings <Michel Neusitdings> | Janice Kerr <Janice Kerr>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Kimberly Ewing | Re Amanyara Caicos Resorts Ltd. - cr9598cr1639 - (7).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: investment/business transactions |
| 6351 | MSF00903696 | E-MAIL | Mortimer DA Sackler | 12/2/2010 5:31 | Michel Neusitdings <Michel Neusitdings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley>; Janice Kerr <Janice Kerr>; Kimberly Ewing | Re Amanyara Caicos Resorts Ltd. - cr9598cr1639 - (7).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 6360 | MSF00903702 | E-MAIL | Mortimer DA Sackler | 12/2/2010 19:49 | Michel Neusitdings <Michel Neusitdings> | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; Kimberly Ewing | FW Amanyara Caicos Resorts Ltd. - cr9598cr1639 - (2).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6361 | MSF00903705 | E-MAIL | Mortimer DA Sackler | 12/2/2010 20:09 | Owen Foley <Owen Foley> | Michel Neusitdings | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; Kimberly Ewing | Re Amanyara Caicos Resorts Ltd. - cr9598cr1639 - (6).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 6362 | MSF01018771 | E-MAIL | Mortimer DA Sackler | 12/3/2010 18:15 | Sackler, Mortimer D. A. Sackler> <Michel Neusitdings <Michel Neusitdings> Janice Kerr <Janice Kerr> | | Kimberly Ewing | Lots 185 etc (second tranche lands) cr9598.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6363 | | E-MAIL | Mortimer DA Sackler | 12/6/2010 4:50 | Sackler, Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | | FW Arbitration - Settlement - (2).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Owen Foley re: investment/business transactions |
| 6364 | | E-MAIL | Mortimer DA Sackler | 12/7/2010 6:28 | Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Arbitration - Settlement - (5).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Owen Foley re: investment/business transactions |
| 6369 | MSF00903721 | E-MAIL | Mortimer DA Sackler | 12/7/2010 18:12 | Owen Foley <Owen Foley> | Michel Neusitdings <Michel Neusitdings> | Janice Kerr <Janice Kerr>; Kimberly Ewing | FW Amanyara Caicos Resorts Ltd. - cr9598cr1639 cm1.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 6370 | MSF00903722 | E-MAIL | Mortimer DA Sackler | 12/7/2010 18:26 | Michel Neusitdings <Michel Neusitdings>; Janice Kerr <Janice Kerr>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Kimberly Ewing | FW Amanyara Caicos Resorts Ltd. - cr9598cr1639 - (2).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6371 | MSF00903725 | E-MAIL | Mortimer DA Sackler | 12/7/2010 18:49 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Michel Neusitdings <Michel Neusitdings>; Janice Kerr <Janice Kerr>; Kimberly Ewing | FW Amanyara Caicos Resorts Ltd. - cr9598cr1639 - (5).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6372 | MSF00903728 | E-MAIL | Mortimer DA Sackler | 12/7/2010 19:13 | Sackler, Mortimer D. A. Sackler> Owen Foley <Owen Foley> | Michel Neusitdings <Michel Neusitdings> | Janice Kerr <Janice Kerr>; Kimberly Ewing | Re Amanyara Caicos Resorts Ltd. - cr9598cr1639 - (4).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 6374 | MSF00903731 | E-MAIL | Mortimer DA Sackler | 12/7/2010 21:33 | Michel Neusitdings <Michel Neusitdings> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; Kimberly Ewing | RE Amanyara Caicos Resorts Ltd. - cr9598cr1639 - (3).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: investment/business transactions |
| 6375 | MSF00903735 | E-MAIL | Mortimer DA Sackler | 12/7/2010 21:37 | Owen Foley | Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Michel Neusitdings <Michel Neusitdings> | FW Amanyara Caicos Resorts Ltd. - cmp2k20.eml | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 6376 | MSF01018775 | E-MAIL | Mortimer DA Sackler | 12/8/2010 17:36 | Sackler, Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Sackler, Marissa Sackler" Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> Michael Daniel Sackler Peter Stormonth Darling "Smith, Raymond M." <Raymond M. Smith> | Mitchell, Christopher B. <Christopher B. Mitchell> | Mitchell, Marianne <Marianne Mitchell>; "Mitchell, Christopher B." <Christopher B. Mitchell> | Serpentine Trust.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; investment/business transactions |
| 6377 | MSF01018802 | E-MAIL | Mortimer DA Sackler | 12/8/2010 17:40 | Sackler, Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Sackler, Marissa Sackler" Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> Michael Daniel Sackler Peter Stormonth Darling "Smith, Raymond M." <Raymond M. Smith> | Mitchell, Christopher B. <Christopher B. Mitchell> | Mitchell, Marianne <Marianne Mitchell>; "Mitchell, Christopher B." <Christopher B. Mitchell> | The Serpentine Sackler Gallery.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; investment/business transactions |
| 6378 | MSF00998518 | E-MAIL | Theresa Sackler | 12/8/2010 17:40 | Sackler, Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Marissa Sackler Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> Michael Daniel Sackler Peter Stormonth Darling "Smith, Raymond M." <Raymond M. Smith> | Mitchell, Christopher B. <Christopher B. Mitchell> | Mitchell, Marianne <Marianne Mitchell>; "Mitchell, Christopher B." <Christopher B. Mitchell> | The Serpentine Sackler Gallery | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; investment/business transactions |
| 6379 | | E-MAIL | Mortimer DA Sackler | 12/8/2010 17:53 | Mitchell, Christopher B. <Christopher B. Mitchell> | Samantha Hunt <Samantha Hunt> | Sackler, Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; "Sackler, Mortimer D. A. Sackler>; "Sackler, Marissa Sackler" "Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> Michael Daniel Sackler Peter Stormonth Darling "Smith, Raymond M." <Raymond M. Smith> | Re: The Serpentine Sackler Gallery - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; investment/business transactions |
| 6380 | | E-MAIL | Mortimer DA Sackler | 12/8/2010 19:34 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; Samantha Sackler Hunt "Sackler, Mortimer D. A. <Mortimer D. A. Sackler>; Marissa Sackler Sophie Sackler Dalrymple Michael Daniel Sackler Peter Stormonth Darling "Smith, Raymond M." <Raymond M. Smith>; "Mitchell, Marianne <Marianne Mitchell>; "Mitchell, Christopher B." <Christopher B. Mitchell> | Sackler, Theresa <Theresa E. Sackler> | | Re: The Serpentine Sackler Gallery - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; investment/business transactions |
| 6381 | | E-MAIL | Theresa Sackler | 12/8/2010 19:34 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; Samantha Sackler Hunt "Sackler, Mortimer D. A. <Mortimer D. A. Sackler>; Marissa Sackler Sophie Sackler Dalrymple Michael Daniel Sackler Peter Stormonth Darling "Smith, Raymond M." <Raymond M. Smith>; "Mitchell, Marianne <Marianne Mitchell>; "Mitchell, Christopher B." <Christopher B. Mitchell> | Sackler, Theresa <Theresa E. Sackler> | | The Serpentine Sackler Gallery | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: charitable contribution; investment/business transactions |
| 6382 | MSF01018804 | E-MAIL | Mortimer DA Sackler | 12/8/2010 21:44 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neusitdings <Michel Neusitdings> | | FW CRH Ocean Villa Holding Limited (incorporated in BVI).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6384 | | E-MAIL | Mortimer DA Sackler | 12/9/2010 6:42 | Mitchel, Christopher B <Christopher B. Mitchel> | Sackler, Dr Kathe (af) <Kathe Sackler> | Sackler, Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler <Sophie Sackler Dalrymple>; Michael Daniel Sackler Peter Darling <Peter Stormonth Darling>; "Smith, Raymond M." <Raymond M. Smith>; "Mitchell, Marianne" <Marianne Mitchell>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Ilene Sackler Lefcourt IGL <Ilene Sackler Lefcourt> | RE The Serpentine Sackler Gallery (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; investment/business transactions |
| 6386 | | E-MAIL | Mortimer DA Sackler | 12/9/2010 11:36 | Sackler, Dr Kathe (af) <Kathe Sackler> | Mitchell, Christopher B. <Christopher B. Mitchell> | Sackler, Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt, Illene" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; Samantha Sackler Hunt>; Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler <Sophie Sackler Dalrymple>; Michael Daniel Sackler Peter Darling <Peter Stormonth Darling>; "Smith, Raymond M." <Raymond M. Smith>; "Mitchell, Marianne" <Marianne Mitchell>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Mitchel, Christopher B." <Christopher B. Mitchell> | RE The Serpentine Sackler Gallery.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; investment/business transactions |
| 6397 | MSF00903787 | E-MAIL | Mortimer DA Sackler | 12/12/2010 11:50 | Owen Foley <Owen Foley> | Michel Neutslings <Michel Neutslings> | Sackler, D. <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr> | Re Amanyara Caicos Resorts Ltd - cr9598/cr16139 - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 6403 | MSF00903792 | E-MAIL | Mortimer DA Sackler | 12/13/2010 16:49 | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Michel Neutslings | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Kimberly Ewing | Re HVS Reports - cr16139.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 6404 | MSF00903795 | E-MAIL | Mortimer DA Sackler | 12/13/2010 17:01 | Michel Neutslings <Michel Neutslings>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; Kimberly Ewing | RE HVS Reports - cr16139 - (1).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 6453 | | E-MAIL | Mortimer DA Sackler | 12/22/2010 0:35 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; Owen Foley <Owen Foley> | Robins, Jeffrey <Jeffrey A. Robins> | Gilmartin, Stephen A <Stephen A. Gilmartin>; Kimberly Ewing <Kimberly Ewing>; "Scott, Daniel" <Daniel Scott> | Villa 3 Purchase.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 6464 | MSF00903969 | E-MAIL | Mortimer DA Sackler | 12/23/2010 16:06 | Owen Foley <Owen Foley> | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; Michel Neutslings <Michel Neutslings>; Kimberly Ewing <Kimberly Ewing> | RE S.E. Associates Ltd- (Amanyara) cr16139.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6472 | MSF00903999 | E-MAIL | Mortimer DA Sackler | 12/25/2010 1:38 | Janice Kerr <Janice Kerr>; "Robins, Jeffrey" <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fwd Commitment Letter.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 6510 | | E-MAIL | Mortimer DA Sackler | 1/5/2011 23:04 | Owen Foley <Owen Foley> | Kimberly Ewing Michel Neutslings <Michel Neutslings>; Janice Kerr | CRH Ocean Villa LP and Scotia loan closing items - authority for Michel to sign - cr16497/cr16492.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 6524 | | E-MAIL | Mortimer DA Sackler | 1/6/2011 23:37 | Owen Foley <Owen Foley> | Robins, Jeffrey A. Robins>; "Rothman, Eric" <Eric J. Rothman> Janice Kerr <Janice Kerr>; Michel Neutslings <Michel Neutslings> | Villa 3 - cr16691.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6542 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 1/10/2011 20:46 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Robins, Jeffrey" <Jeffrey A. Robins> | Owen Foley <Owen Foley> | Kimberly Ewing Michel Neutslings <Michel Neutslings>; Janice Kerr <Janice Kerr>; Michel Neutslings <Michel Neutslings> | CRH Ocean Villa LP and Scotia loan closing items - authority for Michel to sign - cr16497/cm16492 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6547 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 1/10/2011 20:46 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Robins, Jeffrey <Jeffrey A. Robins>; "Rothman, Eric" <Eric J. Rothman>; Janice Kerr <Janice Kerr>; Michel Neutslings <Michel Neutslings> | Villa 3 - cr16691 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6551 | | E-MAIL | Mortimer DA Sackler | 1/10/2011 21:03 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Robins, Jeffrey" <Jeffrey A. Robins>; "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. Sackler> | Owen Foley <Owen Foley> | Kimberly Ewing Michel Neutslings <Michel Neutslings>; Janice Kerr <Janice Kerr>; "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler> | RE CRH Ocean Villa LP and Scotia loan closing items - authority for Michel to sign - cr16497/cm16492- (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6552 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 1/10/2011 21:03 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Robins, Jeffrey" <Jeffrey A. Robins> | Owen Foley <Owen Foley> | Kimberly Ewing Michel Neutslings <Michel Neutslings>; Janice Kerr | CRH Ocean Villa LP and Scotia loan closing items - authority for Michel to sign - cr16497/cm16492 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6557 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 1/10/2011 21:03 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Robins, Jeffrey <Jeffrey A. Robins>; "Rothman, Eric" <Eric J. Rothman>; Janice Kerr <Janice Kerr>; Michel Neutslings <Michel Neutslings> | Villa 3 - cr16691 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6561 | | E-MAIL | Mortimer DA Sackler | 1/10/2011 21:30 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Robins, Jeffrey <Jeffrey A. Robins>; Janice Kerr <Janice Kerr>; "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler> Kimberly Ewing | FW CRH Ocean Villa LP and Scotia loan closing items - authority for Michel to sign - cr16497/cm16492.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6562 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 1/10/2011 21:30 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Robins, Jeffrey <Jeffrey A. Robins>; Janice Kerr <Janice Kerr>; Michel Neutslings <Michel Neutslings> | Villa 3 - cr16691 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6588 | MSF01018910 | E-MAIL | Mortimer DA Sackler | 1/12/2011 21:47 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> <Michel Neutslings> <Michel Neutslings> | Owen Foley <Owen Foley> | Kimberly Ewing <Kimberly Ewing> | Villa 3 - VIVA - cr16691.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6597 | MSF00934164 | E-MAIL | Mortimer DA Sackler | 1/25/2011 15:43 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neutslings <Michel Neutslings> | Janice Kerr <Janice Kerr>; Lloyd Inwards <Lloyd Inwards> | Transfer V34 + V35.eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Owen Foley re: investment/business transactions |
| 6598 | MSF00934165 | E-MAIL | Mortimer DA Sackler | 1/25/2011 16:53 | Michel Neutslings <Michel Neutslings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr>; Lloyd Inwards <Lloyd Inwards> | Re Transfer V34 + V35.eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Owen Foley re: investment/business transactions |
| 6676 | MSF00934230 | E-MAIL | Mortimer DA Sackler | 1/31/2011 16:01 | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | "Mannone, Shana" <Shana Maimone>; "Owens, Judith" <Judith Owens>; "Leslie J. <Leslie J. Schreyer> Susan Webb <Susan P. Webb> | Re GTI - Stillwater - (1).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes |
| 6679 | MSF00934245 | E-MAIL | Mortimer DA Sackler | 1/31/2011 16:48 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Gilmartin, Stephen A <Stephen A. Gilmartin>; "Maimone, Shana" <Shana Maimone>; "Owens, Judith" <Judith Owens>; Susan Webb <Susan P. Webb> | RE GTI - Stillwater - (4).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 6627 | MSF00934255 | E-MAIL | Mortimer DA Sackler | 2/2/2011 0:54 | Janice Kerr <Janice Kerr>; Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neutslings | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Janice Kerr; "Turner, Erez" <Erez Tuzner>; "Oscar Gil (Oscar Gil Vollmer)" <Oscar Gil Vollmer> | Re Amanyara Caicos Resorts Ltd- cr9598/cr16139.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice from Owen Foley re: investment/business transactions |
| 6637 | MSF01019094 | E-MAIL | Mortimer DA Sackler | 2/6/2011 13:47 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neutslings <Michel Neutslings> | Janice Kerr <Janice Kerr>; Lloyd Inwards <Lloyd Inwards>; Owen Foley <Owen Foley> | TCIG discussions - (1).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 6646 | MSF00934399 | E-MAIL | Mortimer DA Sackler | 2/7/2011 21:00 | Michel Neutslings <Michel Neutslings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re TCIG discussions - (1).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Owen Foley re: investment/business transactions |
| 6647 | | E-MAIL | Theresa Sackler | 2/8/2011 15:50 | Sackler, Theresa <Theresa E. Sackler> | Kendall, Gareth <Kendall, Gareth> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pallett, Simon" <Simon Pallett>; "Turner, Christopher" <Christopher Turner>; "Woolrich, Kevin" <Kevin Woolrich>; "O'Neill, Andrew" <O'Neill, Andrew> | The Simpsons - recovery of judgement debt - 8th February Status Report | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 6663 | MSF01019100 | E-MAIL | Mortimer DA Sackler | 2/10/2011 21:30 | Robins, Jeffrey <Jeffrey A. Robins> | Janice Kerr <Janice Kerr> | | OIL and SEA.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 6672 | MSF00988532 | E-MAIL | Theresa Sackler | 2/15/2011 12:54 | Sackler, Theresa <Theresa E. Sackler> Marissa Sackler <Marissa Sackler>; "Sophie Sackler <Sophie Sackler Dalrymple>" <Sophie Sackler Dalrymple>; Michael Daniel Sackler | Jonathan White | Jonathan White | Devolution of Swiss Property | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 6676 | | E-MAIL | Theresa Sackler | 2/15/2011 15:33 | Jonathan White | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Sackler, Theresa <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Michael Daniel Sackler; "Ward, Peter M." <Peter M. Ward>; Wuestemann Tina <Tina, Wuestemann>; Cain, Mr. Matthew; "Fischer, Joerg" <Joerg Fischer> | Re: Devolution of Swiss Property | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes; trusts and estates |
| 6677 | | E-MAIL | Theresa Sackler | 2/15/2011 16:41 | Jonathan White | Sackler, Theresa <Theresa E. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler; "Ward, Peter M." <Peter M. Ward>; Wuestemann, Cain, Mr. Matthew; "Fischer, Joerg" <Joerg Fischer> | Re: Devolution of Swiss Property | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 6678 | MSF00934405 | E-MAIL | Mortimer DA Sackler | 2/18/2011 20:46 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neutslings <Michel Neutslings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; Owen Foley <Owen Foley>; "Robins, Jeffrey" <Jeffrey A. Robins> | Re TCIG discussions Good news.eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 6699 | | E-MAIL | Mortimer DA Sackler | 2/18/2011 0:17 | Robins, Jeffrey <Jeffrey A. Robins> | Owen Foley <Owen Foley> | Michel Neutslings <Michel Neutslings>; Janice Kerr <Janice Kerr>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE OIL - restructuring - cr16139 - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6726 | MSF00934559 | E-MAIL | Mortimer DA Sackler | 2/24/2011 14:53 | Robins, Jeffrey <Jeffrey A. Robins> | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Michel Neutslings <Michel Neutslings>; Janice Kerr <Janice Kerr>; Kimberly Ewing | FW Soltana (in liquidation) and SEA Resorts LLC - cr16139.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6727 | MSF00934562 | E-MAIL | Mortimer DA Sackler | 2/24/2011 18:23 | Owen Foley <Owen Foley>; "Robins, Jeffrey" <Jeffrey A. Robins> | Michel Neutslings | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; Kimberly Ewing | Re Soltana (in liquidation) and SEA Resorts LLC - cr16139 - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 6729 | | E-MAIL | Mortimer DA Sackler | 2/25/2011 21:32 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | | RE One additional payment on-line.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 6730 | MSF00985205 | E-MAIL | Mortimer DA Sackler | 2/27/2011 11:32 | Sackler, Dr Kathe (af) <Kathe Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Lubar, Charles" <Charles G. Lubar>; "Fischer, Joerg" <Joerg Fischer> | Jonathan White | Jonathan White | Cash Reconciliation - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6731 | MSF0093457D | E-MAIL | Mortimer DA Sackler | 2/27/2011 18:36 | Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re One additional payment on-line.xml | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Owen Foley re: investment/business transactions |
| 6733 | MSF0093451N | E-MAIL | Mortimer DA Sackler | 3/1/2011 14:05 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neuslings <Michel Neuslings> | Janice Kerr <Janice Kerr> | FW Transfer duty agreement - cr1613N.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Owen Foley re: investment/business transactions |
| 6738 | MSF0093460D | E-MAIL | Mortimer DA Sackler | 3/1/2011 18:16 | Michel Neuslings <Michel Neuslings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Transfer duty agreement - cr1613N - (16).eml | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Owen Foley re: investment/business transactions |
| 6741 | MSF0093462I | E-MAIL | Mortimer DA Sackler | 3/3/2011 20:24 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neuslings <Michel Neuslings> | Janice Kerr <Janice Kerr> | Re Transfer duty agreement - cr1613N - (26).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing and discussing legal advice from Jeffrey A. Robins re: investment/business transactions |
| 6743 | MSF0093463S | E-MAIL | Mortimer DA Sackler | 3/3/2011 22:22 | Michel Neuslings <Michel Neuslings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | Re Transfer duty agreement - cr1613N - (14).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice from Owen Foley re: investment/business transactions |
| 6744 | MSF0093463B | E-MAIL | Mortimer DA Sackler | 3/3/2011 22:51 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neuslings <Michel Neuslings> | Janice Kerr <Janice Kerr> | Re Transfer duty agreement - cr1613N - (25).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing and discussing legal advice from Jeffrey A. Robins re: investment/business transactions |
| 6780 | MSF0109190 | E-MAIL | Mortimer DA Sackler | 3/11/2011 21:35 | Robins, Jeffrey <Jeffrey A. Robins> | Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | FW Legal invoice.xml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 6783 | | E-MAIL | Mortimer DA Sackler | 3/11/2011 22:39 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Janice Kerr <Janice Kerr> Michel Neuslings <Michel Neuslings> | Owen Foley <Owen Foley> | Kimberly Ewing <Kimberly Ewing> | Crown land draw-down - cr13641.xml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 6814 | MSF0093476I | E-MAIL | Mortimer DA Sackler | 3/16/2011 14:41 | Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> Michel Neuslings <Michel Neuslings> | FW Crown land draw-down - cr13641.xml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6831 | | E-MAIL | Mortimer DA Sackler | 3/23/2017 21:58 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Kimberly Ewing "Robins, Jeffrey" <Jeffrey A. Robins> Janice Kerr <Janice Kerr> Michel Neuslings <Michel Neuslings> | TOG - Freehold land transfer duty etc - cr1613N.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6840 | | E-MAIL | Mortimer DA Sackler | 3/23/2017 22:38 | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing "Robins, Jeffrey" <Jeffrey A. Robins> Janice Kerr <Janice Kerr> Michel Neuslings <Michel Neuslings> "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler> | RE TOG - Freehold land transfer duty etc - cr1613N.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6842 | | E-MAIL | Mortimer DA Sackler | 3/24/2011 11:48 | Owen Foley <Owen Foley> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | Kimberly Ewing "Robins, Jeffrey" <Jeffrey A. Robins> Janice Kerr <Janice Kerr> Michel Neuslings <Michel Neuslings> | RE TOG - Freehold land transfer duty etc. - cr1613N.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 6843 | | E-MAIL | Mortimer DA Sackler | 3/24/2017 18:12 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Kimberly Ewing "Robins, Jeffrey" <Jeffrey A. Robins> Janice Kerr <Janice Kerr> Michel Neuslings <Michel Neuslings> "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler> | RE TOG - Freehold land transfer duty etc. - cr1613N - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 6854 | | E-MAIL | Mortimer DA Sackler | 3/29/2011 16:12 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Robins, Jeffrey <Jeffrey A. Robins> Janice Kerr <Janice Kerr> Michel Neuslings Kimberly Ewing | Caicos Resorts - restructuring - Soluna transfer - cr1613N.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6855 | | E-MAIL | Mortimer DA Sackler | 3/29/2011 16:23 | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> Janice Kerr <Janice Kerr> Michel Neuslings Kimberly Ewing | Re Caicos Resorts - restructuring - Soluna transfer - cr1613N.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 6856 | | E-MAIL | Mortimer DA Sackler | 3/29/2011 18:01 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Owen Foley <Owen Foley> | Michel Neuslings <Michel Neuslings> | Robins, Jeffrey <Jeffrey A. Robins> Janice Kerr <Janice Kerr> Kimberly Ewing | Re Caicos Resorts - restructuring - Soluna transfer - cr1613N.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 6858 | MSF0034883 | E-MAIL | Mortimer DA Sackler | 3/30/2011 13:24 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | Michel Neuslings <Michel Neuslings> Owen Foley <Owen Foley> | FW Amanyara Caicos Resorts Ltd. - cr1613V - (1).xml | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 6859 | | E-MAIL | Mortimer DA Sackler | 3/30/2011 19:46 | Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neuslings <Michel Neuslings> Owen Foley <Owen Foley> | Re Amanyara Caicos Resorts Ltd. - cr1613V - (2).xml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 6860 | | E-MAIL | Mortimer DA Sackler | 3/30/2011 19:48 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Janice Kerr <Janice Kerr> | Michel Neuslings <Michel Neuslings> | Owen Foley <Owen Foley> | Re Amanyara Caicos Resorts Ltd. - cr1613V - (5).xml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 6861 | | E-MAIL | Mortimer DA Sackler | 3/30/2011 19:52 | Owen Foley <Owen Foley> Michel Neuslings <Michel Neuslings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Amanyara Caicos Resorts Ltd. - cr1613V - (1).xml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 6862 | | E-MAIL | Mortimer DA Sackler | 3/30/2011 20:09 | Owen Foley <Owen Foley> | Michel Neuslings <Michel Neuslings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Janice Kerr <Janice Kerr> | Re Amanyara Caicos Resorts Ltd. - cr1613V - (3).xml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 6863 | | E-MAIL | Mortimer DA Sackler | 3/30/2011 20:21 | Owen Foley <Owen Foley> | Michel Neuslings <Michel Neuslings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Janice Kerr <Janice Kerr> | Re Amanyara Caicos Resorts Ltd. - cr1613V - (2).xml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 6864 | | E-MAIL | Mortimer DA Sackler | 3/30/2011 20:30 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Michel Neuslings <Michel Neuslings> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr> Kimberly Ewing | RE Amanyara Caicos Resorts Ltd. - cr1613V - (4).xml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 6909 | MSF0175390I | E-MAIL | Mortimer DA Sackler | 4/8/2011 13:12 | Robins, Jeffrey <Jeffrey A. Robins> Susan Webb <Susan P. Webb> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Re QFR 2010 PFIC- Stillwater LLC.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 6911 | MSF0099874D | E-MAIL | Theresa Sackler | 4/8/2011 20:55 | Sackler, Theresa <Theresa E. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Jonathan White | Expenses of the Properties | Privilege Redact | Attorney-Client Communication | Providing legal advice re: personal transactions: taxes: trusts and estates |
| 6914 | MSF0175397Z | E-MAIL | Mortimer DA Sackler | 4/8/2011 21:05 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> "Robins, Jeffrey" <Jeffrey A. Robins> | Susan Webb <Susan P. Webb> | Schreyer, Leslie J. <Leslie J. Schreyer> | RE QFR 2010 PFIC- Stillwater LLC.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 6916 | MSF9003533I | E-MAIL | Theresa Sackler | 4/11/2011 15:23 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Sackler, Theresa <Theresa E. Sackler> | Woolrich, Kevin <Kevin Woolrich> | Re: Gala Dinner Auction items | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: taxes |
| 6938 | MSF0096801I | E-MAIL | Theresa Sackler | 4/15/2011 0:48 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Theresa <Theresa E. Sackler> | RE. Expenses of the Properties | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions: taxes: trusts and estates |
| 6972 | MSF0093513I | E-MAIL | Mortimer DA Sackler | 4/18/2011 22:12 | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | FW Reminder re audits.xml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: taxes |
| 6976 | | E-MAIL | Mortimer DA Sackler | 4/19/2011 14:14 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neuslings <Michel Neuslings> | Janice Kerr <Janice Kerr> Lloyd Inwards <Lloyd Inwards> | FW NWGEL and PGL - golf - nwp13462.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Owen Foley re: investment/business transactions |
| 6987 | MSF0093516s | E-MAIL | Mortimer DA Sackler | 4/20/2011 16:09 | Robins, Jeffrey <Jeffrey A. Robins> | Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | FW Reminder re audits - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: taxes |
| 6988 | MSF0109537 | E-MAIL | Mortimer DA Sackler | 4/21/2011 23:44 | Robins, Jeffrey <Jeffrey A. Robins> | Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | FW Reminder re audits.xml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: taxes |
| 6989 | MSF0109537 | E-MAIL | Mortimer DA Sackler | 4/21/2011 23:44 | Robins, Jeffrey <Jeffrey A. Robins> | Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | FW Reminder re audits.xml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: taxes |
| 6991 | MSF0092273 | E-MAIL | Mortimer DA Sackler | 4/22/2011 14:03 | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr | Re Reminder re audits.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution |
| 6992 | MSF0109588 | E-MAIL | Mortimer DA Sackler | 4/22/2011 15:32 | Janice Kerr | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | RE Reminder re audits - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 6996 | MSF0093282 | E-MAIL | Mortimer DA Sackler | 4/25/2011 22:25 | Janice Kerr <Janice Kerr> Michel Neuslings <Michel Neuslings> | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | RE Reminder re audits.eml | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and requesting and providing legal advice re: taxes |
| 6997 | MSF0109598 | E-MAIL | Mortimer DA Sackler | 4/26/2017 17:45 | Janice Kerr <Janice Kerr> Michel Neuslings <Michel Neuslings> | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Kimberly Ewing | OKL transfer duty etc - cr1613N.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6999 | MSF0109960N | E-MAIL | Mortimer DA Sackler | 4/26/2011 17:55 | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr> Michel Neuslings <Michel Neuslings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Kimberly Ewing | OKL. transfer duty etc - cr1613N | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 7004 | MSF0109961N | E-MAIL ATTACHMENT | Mortimer DA Sackler | 4/27/2011 17:51 | Michel Neuslings <Michel Neuslings> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Lloyd Inwards <Lloyd Inwards> | RE NWGEL and PGL - golf - nwp13462 - (5).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Owen Foley re: investment/business transactions |
| 7035 | | E-MAIL | Mortimer DA Sackler | 5/4/2011 21:10 | Owen Foley <Owen Foley> | Michel Neuslings <Michel Neuslings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Janice Kerr <Janice Kerr> Lloyd Inwards <Lloyd Inwards> | Letter from M Aviation to TOIG.eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7053 | MSF01079748 | E-MAIL | Mortimer DA Sackler | 5/6/2011 19:17 | Owen Foley <Owen Foley> | Michel Neusteling <Michel Neusteling> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; Lloyd Inwards <Lloyd Inwards> | FBO and TOG.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions |
| 7074 | MSF00755184 | E-MAIL | Mortimer DA Sackler | 5/13/2011 15:16 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Susan Webb <Susan P. Webb> | D'Agostino, Amy <Amy D'Agostino> | | RE Brovan Howard Emerging Markets Strategies Fund L.P. Deltic Bank & Trust Limited as Custodian for Stillwater LLC.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 7077 | MSF01079759 | E-MAIL | Mortimer DA Sackler | 5/16/2011 21:30 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Michel Neusteling <Michel Neusteling> | Owen Foley <Owen Foley> | Kimberly Ewing Janice Kerr <Janice Kerr> | Partners Group Limited - mep13482 - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 7096 | | E-MAIL | Mortimer DA Sackler | 5/20/2011 16:40 | Michel Neusteling <Michel Neusteling>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Kimberly Ewing | Setai release - cmp2620 - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 7099 | MSF00935510 | E-MAIL | Mortimer DA Sackler | 5/20/2011 22:08 | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Michel Neusteling <Michel Neusteling> | Robins, Jeffrey <Jeffrey A. Robins>; Kimberly Ewing | Re MSGS Wiring Instructions - cmp2620.eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 7102 | MSF00935520 | E-MAIL | Mortimer DA Sackler | 5/24/2011 20:57 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Kimberly Ewing Michel Neusteling <Michel Neusteling> | FW Caicos Resorts - cmp2620.eml | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 7103 | MSF00935526 | E-MAIL | Mortimer DA Sackler | 5/25/2011 0:50 | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing Michel Neusteling <Michel Neusteling> | Re Caicos Resorts - cmp2620.eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 7104 | | E-MAIL | Mortimer DA Sackler | 5/25/2011 1:04 | Owen Foley <Owen Foley>; Michel Neusteling <Michel Neusteling> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing | Re M Aviation Ltd - sm16945 - (4).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 7105 | | E-MAIL | Mortimer DA Sackler | 5/25/2011 11:46 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Owen Foley <Owen Foley> | Michel Neusteling <Michel Neusteling> | Kimberly Ewing | Re M Aviation Ltd - sm16945 - (10).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 7107 | MSF00935538 | E-MAIL | Mortimer DA Sackler | 5/25/2011 14:28 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Owen Foley <Owen Foley> | Scott, Daniel <Daniel Scott> | Michel Neusteling <Michel Neusteling>; Kimberly Ewing "Robins, Jeffrey" <Jeffrey A. Robins> | RE Setai release - cmp2620 - (4).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 7108 | MSF00935541 | E-MAIL | Mortimer DA Sackler | 5/25/2011 15:03 | Scott, Daniel <Daniel Scott>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Michel Neusteling <Michel Neusteling>; Kimberly Ewing "Robins, Jeffrey" <Jeffrey A. Robins> | RE Setai release - cmp2620 - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 7110 | MSF01079770 | E-MAIL | Mortimer DA Sackler | 5/25/2011 16:13 | Michel Neusteling <Michel Neusteling>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Kimberly Ewing | RE M Aviation Ltd - sm16945 - (9).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 7111 | | E-MAIL | Mortimer DA Sackler | 5/25/2011 16:50 | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neusteling <Michel Neusteling>; Kimberly Ewing | Re M Aviation Ltd - sm16945 - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 7112 | | E-MAIL | Mortimer DA Sackler | 5/25/2011 17:17 | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Michel Neusteling <Michel Neusteling> | Kimberly Ewing | Re M Aviation Ltd - sm16945 - (7).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 7113 | | E-MAIL | Mortimer DA Sackler | 5/25/2011 17:23 | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neusteling <Michel Neusteling>; Kimberly Ewing | Re M Aviation Ltd - sm16945 - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 7114 | | E-MAIL | Mortimer DA Sackler | 5/25/2011 17:33 | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Michel Neusteling <Michel Neusteling> | Kimberly Ewing | Re M Aviation Ltd - sm16945 - (5).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 7115 | | E-MAIL | Mortimer DA Sackler | 5/25/2011 17:42 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Michel Neusteling <Michel Neusteling>; Kimberly Ewing | RE M Aviation Ltd - sm16945 - (8).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 7116 | | E-MAIL | Mortimer DA Sackler | 5/25/2011 18:02 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Michel Neusteling <Michel Neusteling>; Kimberly Ewing | RE M Aviation Ltd - sm16945 - (6).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 7117 | | E-MAIL | Mortimer DA Sackler | 5/25/2011 18:10 | Michel Neusteling <Michel Neusteling>; Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re M Aviation Ltd - sm16945 - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 7118 | | E-MAIL | Mortimer DA Sackler | 5/25/2011 18:32 | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Michel Neusteling | | Re M Aviation Ltd - sm16945 - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 7119 | | E-MAIL | Mortimer DA Sackler | 5/25/2011 18:58 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Michel Neusteling <Michel Neusteling> | Owen Foley <Owen Foley> | | Re M Aviation Ltd - sm16945 - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 7122 | | E-MAIL | Mortimer DA Sackler | 5/25/2011 21:54 | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Michel Neusteling | Kimberly Ewing Janice Kerr <Janice Kerr> | Re Partners Group Limited - mep13482 - (5).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 7123 | | E-MAIL | Mortimer DA Sackler | 5/25/2011 22:14 | Michel Neusteling <Michel Neusteling>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Kimberly Ewing Janice Kerr <Janice Kerr> | Re Partners Group Limited - mep13482 - (6).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions |
| 7124 | MSF00935561 | E-MAIL | Mortimer DA Sackler | 5/25/2011 22:16 | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Scott, Daniel <Daniel Scott> | Michel Neusteling <Michel Neusteling>; Kimberly Ewing "Robins, Jeffrey" <Jeffrey A. Robins> | RE Setai release - cmp2620 - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 7125 | | E-MAIL | Mortimer DA Sackler | 5/26/2011 13:19 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Owen Foley <Owen Foley> | Michel Neusteling <Michel Neusteling> | | Re M Aviation Ltd - sm16945 - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 7126 | | E-MAIL | Mortimer DA Sackler | 5/26/2011 13:36 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neusteling <Michel Neusteling> | Owen Foley <Owen Foley>; Lloyd Inwards <Lloyd Inwards>; Janice Kerr <Janice Kerr> | Re M Aviation Ltd - sm16945 - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 7128 | MSF01079787 | E-MAIL | Mortimer DA Sackler | 5/26/2011 20:56 | Owen Foley <Owen Foley> | Scott, Daniel <Daniel Scott> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Michel Neusteling <Michel Neusteling>; Kimberly Ewing "Robins, Jeffrey" <Jeffrey A. Robins> | RE Setai release - cmp2620 - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 7131 | MSF00935597 | E-MAIL | Mortimer DA Sackler | 5/30/2011 17:42 | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Scott, Daniel <Daniel Scott>; Michel Neusteling <Michel Neusteling>; Kimberly Ewing | Re Setai Release - cmp2620.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 7132 | MSF00935616 | E-MAIL | Mortimer DA Sackler | 5/30/2011 18:52 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Scott, Daniel <Daniel Scott>; Michel Neusteling <Michel Neusteling>; Kimberly Ewing | RE Setai Release - cmp2620 .eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 7144 | | E-MAIL | Mortimer DA Sackler | 6/1/2011 21:19 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Michel Neusteling <Michel Neusteling>; Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Kimberly Ewing | Partners Group Ltd (PGL) - NWGEL - mep13482.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7145 | | E-MAIL | Mortimer DA Sackler | 6/6/2011 17:03 | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Michel Neustings <Michel Neustings> | Janice Kerr <Janice Kerr> | Kimberly Ewing | RE: Partners Group Ltd (PGL) - NM021 - nwp11482.xml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions. |
| 7146 | MSF0075568b | E-MAIL | Mortimer DA Sackler | 6/7/2011 14:36 | Gilmartin, Stephen A <Stephen A. Gilmartin> | Weinberg, Jeremy <Jeremy Weinberg> | Schreyer, Leslie J. <Leslie J. Schreyer>; "Robins, Jeffrey" <Jeffrey A. Robins>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Marinacci, Thomas" <Thomas Marinacci> | RE: Blenheim Natural Resources Fund LLC - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions, taxes |
| 7147 | MSF0093Sd4 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/7/2011 16:35 | Guider, Deborah L. <Deborah L. Guider> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | | RE: High Line / The Dr Mortimer and Theresa Sackler Foundation £1m in memory of Dr Mortimer D Sackler_KBE | Privilege Redact | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 7160 | MSF0099B819 | E-MAIL | Theresa Sackler | 6/10/2011 19:42 | Sackler, Theresa <Theresa E. Sackler> | Kendall, Gareth <Kendall, Gareth> | Mitchell, Christopher B. <Christopher B. Mitchell>; "Woolrich, Kevin" <Kevin Woolrich>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | RE: £300,000 loan to Peter Rowling | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions. |
| 7166 | | E-MAIL | Mortimer DA Sackler | 6/13/2011 19:31 | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Michel Neustings <Michel Neustings> | Kimberly Ewing Janice Kerr <Janice Kerr>; Lloyd Inwards <Lloyd Inwards> | Re Partners Group Limited - nwp11482 - (3).xml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions. |
| 7172 | | E-MAIL | Mortimer DA Sackler | 6/13/2011 23:45 | Janice Kerr <Janice Kerr>; Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Michel Neustings | Kimberly Ewing Lloyd Inwards <Lloyd Inwards> | Re Partners Group Limited - nwp11482 - (3).xml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions. |
| 7191 | | E-MAIL | Mortimer DA Sackler | 6/22/2011 16:35 | Owen Foley <Owen Foley> | Michel Neustings <Michel Neustings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Janice Kerr <Janice Kerr> Lloyd Inwards <Lloyd Inwards> | Re Orchid Resorts - TCIG proposal cri13125.xml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions. |
| 7194 | | E-MAIL | Mortimer DA Sackler | 6/22/2011 20:22 | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Michel Neustings | Kimberly Ewing Janice Kerr <Janice Kerr> | Re TCR Sothebys Amanyara villa listing for Katci - cmg2620.xml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions. |
| 7195 | | E-MAIL | Mortimer DA Sackler | 6/22/2011 20:32 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Michel Neustings <Michel Neustings> | Owen Foley <Owen Foley> | | TCR Sothebys Amanyara villa listing for Katci - cmg2620.xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions. |
| 7205 | | E-MAIL | Theresa Sackler | 6/29/2011 12:46 | Sackler, Theresa <Theresa E. Sackler>; "Rene Sackler Lefcourt" <Rene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Sackler Hunt, Samantha" <Samantha Sackler Hunt>; "Sackler, Mortimer D.A. (AF)" <Mortimer D.A. Sackler>; Marissa Sackler; Sophie Sackler <Sophie Sackler Dalrymple>; Michael Daniel Sackler Peter Darling <Peter Stormsmith Darling>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Guider, Deborah L." <Deborah L. Guider>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | Mitchell, Marianne <Marianne Mitchell> | "Pearson, Leo" "Rogers, Lois J." <Lois J. Rogers>; "Smith, Raymond M." <Raymond M. Smith>; "O'Neill, Andrew" <O'Neill, Andrew> | 28th June 2011 - Follow up note | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution |
| 7207 | | E-MAIL | Mortimer DA Sackler | 6/29/2011 17:47 | Sackler, Theresa <Theresa E. Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Sackler Hunt, Samantha" <Samantha Sackler Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Marissa Sackler Sophie Sackler <Sophie Sackler Dalrymple>; Michael Daniel Sackler Peter Darling <Peter Stormsmith Darling>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Guider, Deborah L." <Deborah L. Guider>; "Smith, Raymond M." <Raymond M. Smith>; Tony Collins <Tony Collins>; "Mitchell, Marianne" <Marianne Mitchell>; "Rogers, Lois J." <Lois J. Rogers>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | Mitchell, Christopher B. <Christopher B. Mitchell> | | Philanthropy - Protocol.xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; trusts and estates |
| 7231 | | E-MAIL | Theresa Sackler | 7/19/2011 16:28 | Sackler, Theresa <Theresa E. Sackler> | Leon Morgan <Leon Morgan> | Sam Talton-Brown <Sam Talton-Brown> Paul Mustafa <Paul Mustafa>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Woolrich, Kevin" <Kevin Woolrich> | Books Nest Entertainment Limited ("RNE") - "My Brother the Devil" | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 7239 | | E-MAIL | Ilene Sackler Lefcourt | 7/25/2011 17:57 | Michael Costanza <Michael Costanza> | Gilmartin, Stephen A <Stephen A. Gilmartin> | Gilmartin, Stephen A <Stephen A. Gilmartin>; Schreyer, Leslie J. <Leslie J. Schreyer> "Marinacci, Thomas" <Thomas Marinacci> "Ellison, Norman" <Norman W. Ellison>; "Robins, Jeffrey" <Jeffrey A. Robins> "Weinberg, Jeremy" <Jeremy Weinberg>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Sackler, Mortimer D. A. Sackler> "Sackler Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> Jeff Lefcourt <Jeffrey Lefcourt> karen lefcourt-taylor <Karen Lefcourt-Taylor> | September 15, 2011 tax filings | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, and reflecting an intent to seek legal advice re: taxes; trusts and estates |
| 7240 | MSF0045565 | E-MAIL | Mortimer DA Sackler | 7/25/2011 17:57 | Michael Costanza <Michael Costanza> | Gilmartin, Stephen A <Stephen A. Gilmartin> | Schreyer, Leslie J. <Leslie J. Schreyer> "Marinacci, Thomas" <Thomas Marinacci> "Ellison, Norman" <Norman W. Ellison>; "Robins, Jeffrey" <Jeffrey A. Robins> "Weinberg, Jeremy" <Jeremy Weinberg>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Sackler, Mortimer D. A. Sackler> "Sackler Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> Jeff Lefcourt <Jeffrey Lefcourt> karen lefcourt-taylor <Karen Lefcourt-Taylor> | September 15, 2011 tax filings.xml | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice and reflecting an intent to seek legal advice re: taxes; trusts and estates |
| 7243 | MSF0045601 | E-MAIL | Ilene Sackler Lefcourt | 7/27/2011 1:26 | Gilmartin, Stephen A <Stephen A. Gilmartin> Michael Costanza <Michael Costanza> | Schreyer, Leslie J. <Leslie J. Schreyer> | Marinacci, Thomas <Thomas Marinacci>; "Ellison, Norman" <Norman W. Ellison>; "Robins, Jeffrey" <Jeffrey A. Robins>; "Weinberg, Jeremy" <Jeremy Weinberg>; "Sackler, Dr Kathe (AF)" <Kathe Sackler> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> "Sackler Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> Jeff Lefcourt <Jeffrey Lefcourt> taylor <Karen Lefcourt-Taylor> | RE: September 15, 2011 tax filings | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes |
| 7246 | MSF0098S468 | E-MAIL | Mortimer DA Sackler | 7/27/2011 1:26 | Sackler, Dr Richard <Dr. Richard Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Vellucci, Frank <Frank S. Vellucci> | Ives, Stephen A. <Stephen A. Ives> "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler> "Rothman, Eric" <Eric J. Rothman> | Forreste Investment (Intarcia).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 7251 | | E-MAIL | Ilene Sackler Lefcourt | 7/27/2011 2:26 | "Michael Costanza" <Michael Costanza> Gilmartin, Stephen A <Stephen A. Gilmartin> | Schreyer, Leslie J. <Leslie J. Schreyer> | Marinacci, Thomas <Thomas Marinacci>; Ellison, Norman <Norman W. Ellison>; Robins, Jeffrey <Jeffrey A. Robins>; Weinberg, Jeremy <Jeremy Weinberg>; Sackler, Dr Kathe (AF) <Kathe Sackler>; Mortimer D.A. Sackler <Mortimer D. A. Sackler>; Sackler Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>; Jeff Lefcourt <Jeffrey Lefcourt>; karen lefcourt taylor <Karen Lefcourt Taylor> | RE: September 15, 2011 tax filings | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, and reflecting an intent to seek legal advice re: taxes; trusts and estates |
| 7252 | | E-MAIL | Mortimer DA Sackler | 7/27/2011 3:09 | Vellucci, Frank <Frank S. Vellucci>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Sackler, Dr Richard <Dr. Richard Sackler> | Ives, Stephen A. <Stephen A. Ives> "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler> "Rothman, Eric" <Eric J. Rothman> Alvin Rosenfeld <Alvin Rosenfeld> | Re Forreste Investment (Intarcia) - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions. |
| 7259 | MSF0075653D | E-MAIL | Mortimer DA Sackler | 8/2/2011 16:16 | Susan Webb <Susan P. Webb> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | FW - (1345).xml | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Anthony Roncalli re: investment/business transactions |
| 7260 | MSF0075653S | E-MAIL | Mortimer DA Sackler | 8/2/2011 16:25 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Susan Webb <Susan P. Webb> | | Re FW - (74).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re : Requesting and providing legal advice from Leslie J. Schreyer and Anthony Roncalli re: investment/business transactions |
| 7267 | MSF0075657J | E-MAIL | Mortimer DA Sackler | 8/2/2011 18:45 | Susan Webb <Susan P. Webb> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re - (26503).xml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Leslie J. Schreyer re: investment/business transactions |
| 7273 | MSF9003b605 | E-MAIL | Theresa Sackler | 8/5/2011 18:01 | Sackler, Theresa <Theresa E. Sackler> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Woolrich, Kevin <Kevin Woolrich> | FW: TANYA SKELTON - DRAFT LETTER OF EMPLOYMENT AND OCCUPANCY AGREEMENT | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 7288 | | E-MAIL | Theresa Sackler | 8/9/2011 11:15 | Sackler, Theresa <Theresa E. Sackler> | Woolrich, Kevin <Kevin Woolrich> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | FW: MBTD - Draft Investment Agreement & Charge | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Paul Mustafa re: investment/business transactions; taxes |
| 7291 | | E-MAIL | Theresa Sackler | 8/10/2011 7:51 | Paul Mustafa <Paul Mustafa>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | Woolrich, Kevin <Kevin Woolrich> | Sackler, Theresa <Theresa E. Sackler> | RE: MBTD - Draft Investment Agreement & Charge | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions. |
| 7299 | | E-MAIL | Theresa Sackler | 8/10/2011 18:02 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Theresa <Theresa E. Sackler> | | Re: Your Investment in Mike's Film | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from Paul Mustafa re: investment/business transactions. |
| 7323 | MSF0107996 | E-MAIL | Mortimer DA Sackler | 8/31/2011 12:56 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neustings <Michel Neustings> | Janice Kerr <Janice Kerr> | RE Heston's Estates Ltd - cri14785.xml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice from Owen Foley re: investment/business transactions. |
| 7338 | MSF0085Z64 | E-MAIL | Mortimer DA Sackler | 9/6/2011 16:50 | Woolrich, Kevin <Kevin Woolrich>; "Robins, Jeffrey" <Jeffrey A. Robins> | Jonathan White | Re MDAS Investment Report 31 July 2011 - (2).xml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions. |
| 7339 | MSF0098S519 | E-MAIL | Mortimer DA Sackler | 9/6/2011 17:26 | D'Agostino, Amy <Amy D'Agostino> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody>; Susan Webb <Susan P. Webb> | Fwd PPM and sub doc US .eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions. |
| 7340 | MSF903b948 | E-MAIL ATTACHMENT | Theresa Sackler | 9/6/2011 18:01 | Woolrich, Kevin <Kevin Woolrich> | Woolrich, Kevin <Kevin Woolrich> | | RE: Theresa Sackler | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice from Laura Minetti re: investment/business transactions; trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7341 | MSF9003r447 | E-MAIL | Theresa Sackler | 9/6/2011 18:01 | Sackler, Theresa <Theresa E. Sackler> | Woolrich, Kevin <Kevin Woolrich> | | Asset Schedule | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 7343 | MSF0057458 | E-MAIL | Mortimer DA Sackler | 9/7/2011 2:11 | Vellucci, Frank <Frank S. Vellucci>; "Maimone, Shana" <Shana Maimone> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Susan Webb <Susan P. Webb>; Gia Singh <Gia Singh>; Alex Elin <Alex Elin>; David Fox <David Fox>; David McNaughtan <David McNaughtan>; "Gilmartin, Stephen A" <Stephen A. Gilmartin>; Todd Lippincott <Todd Lippincott>; Damian Forbes <Damian Forbes>; Oscar Vollmer <Oscar Gil Vollmer>; Odetta Grant <Odetta Grant>; Christopher Brody <Christopher Brody> | Re Combined valuation for Stillwater LLC & MDAS 2010 Family Trust - July 2011.xml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates; investment/business transactions |
| 7354 | MSF0057717 | E-MAIL | Mortimer DA Sackler | 9/15/2011 20:40 | D'Agostino, Amy <Amy D'Agostino>; Susan Webb <Susan P. Webb> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fwd Paulson Advantage Plus LP - (2).xml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: trusts and estates |
| 7356 | MSF0057736 | E-MAIL | Mortimer DA Sackler | 9/15/2011 21:21 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | D'Agostino, Amy <Amy D'Agostino> | McClatchey, Ian <Ian McClatchey>; "Minton, Chris" <Chris Minton>; Susan Webb <Susan P. Webb> | RE Paulson Advantage Plus LP.xml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates; investment/business transactions |
| 7492 | MSF9003r305 | E-MAIL | Theresa Sackler | 10/26/2011 10:41 | Jonathan White | Sackler, Theresa <Theresa E. Sackler> | | Fwd: Swiss Estate and Gift Tax | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: taxes |
| 7503 | MSF0120283 | E-MAIL | Mortimer DA Sackler | 10/27/2011 2:56 | Jonathan White | Sedor, Samantha <Samantha Sedor> | Joerg Fischer Valerie Cunliffe <Valerie Cunliffe>; Geraldine McNaney <Geraldine McNaney>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Vellucci, Frank" <Frank S. Vellucci> | EMAN Annual Meeting - (1).eml | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 7522 | MSF0058872 | E-MAIL | Mortimer DA Sackler | 11/2/2011 17:06 | Ian McClatchey | Susan Webb <Susan P. Webb> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Oscar Gil <Oscar Gil Vollmer> | FW Brevan Howard Emerging Markets Strategies Fund L.P. Deltec Bank & Trust Limited as Custodian for Stillwater Holdings LLC - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 7523 | MSF0058874 | E-MAIL | Mortimer DA Sackler | 11/2/2011 17:36 | Susan Webb <Susan P. Webb> | McClatchey, Ian <Ian McClatchey> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Oscar Gil <Oscar Gil Vollmer>; "D'Agostino, Amy" <Amy D'Agostino> | RE Brevan Howard Emerging Markets Strategies Fund L.P. Deltec Bank & Trust Limited as Custodian for Stillwater Holdings LLC - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 7524 | MSF0058876 | E-MAIL | Mortimer DA Sackler | 11/2/2011 18:13 | McClatchey, Ian <Ian McClatchey> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Susan Webb <Susan P. Webb>; Oscar Gil <Oscar Gil Vollmer>; "D'Agostino, Amy" <Amy D'Agostino>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE Brevan Howard Emerging Markets Strategies Fund L.P. Deltec Bank & Trust Limited as Custodian for Stillwater Holdings LLC - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 7525 | MSF0058880 | E-MAIL | Mortimer DA Sackler | 11/2/2011 19:01 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | McClatchey, Ian <Ian McClatchey> | Susan Webb <Susan P. Webb>; Oscar Gil <Oscar Gil Vollmer>; "D'Agostino, Amy" <Amy D'Agostino>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE Brevan Howard Emerging Markets Strategies Fund L.P. Deltec Bank & Trust Limited as Custodian for Stillwater Holdings LLC - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 7560 | | E-MAIL | Mortimer DA Sackler | 11/8/2011 17:34 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Jonathan White | Loan Repayment - (1).eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 7566 | | E-MAIL | Theresa Sackler | 11/9/2011 14:56 | Woolrich, Kevin <Kevin Woolrich> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | | Re: Flat 1M Redacted for PII | Privilege Withheld | Attorney-Client Communication | Providing legal advice from Alison Taylor re: investment/business transactions: trusts and estates |
| 7587 | | E-MAIL | Mortimer DA Sackler | 11/11/2011 18:07 | Sackler, Theresa <Theresa E. Sackler>; "Sackler Letcourt, Ilene" <Ilene Sackler Letcourt>; "Sackler, Dr Kathe Sackler> "Sackler, Samantha <Samantha Sackler Hunt>" <Samantha Sackler Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler> | Mitchell, Christopher B. <Christopher B. Mitchell> | Schreyer, Leslie J. <Leslie J. Schreyer>; "Guider, Deborah L." <Deborah L. Guider>; "Rogers, Lois J." <Lois J. Rogers>; "Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Smith, Raymond M." <Raymond M. Smith>; "Mitchell, Marianne" <Marianne Mitchell>; "Mitchell, Christopher B." <Christopher B. Mitchell> | Protocol for Family Gifts.eml | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution; trusts and estates |
| 7595 | | E-MAIL | Theresa Sackler | 11/14/2011 17:48 | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Theresa <Theresa E. Sackler> | | Picture | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 7597 | | E-MAIL | Theresa Sackler | 11/14/2011 18:20 | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Theresa <Theresa E. Sackler> | Jonathan White | Re: Picture | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 7636 | | E-MAIL | Theresa Sackler | 11/17/2011 17:41 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Kendall, Gareth <Kendall, Gareth> | Sackler, Theresa <Theresa E. Sackler>; "Woolrich, Kevin" <Kevin Woolrich> | RE: FLAT M, 1 Redacted for PII - JULIETA MIRANDA - OCCUPANCY | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 7663 | MSF0100464 | E-MAIL | Mortimer DA Sackler | 11/22/2011 15:04 | Owen Foley <Owen Foley>; "Minton, Chris" <Chris Minton> | Michel Neusteings <Michel Neusteings> | Kimberly Ewing christopher brody <Christopher Brody>; Lloyd Inwards <Lloyd Inwards>; Janice Kerr <Janice Kerr>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Re Loose comments - sm1eN45.eml | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 7664 | MSF0079571 | E-MAIL | Mortimer DA Sackler | 11/23/2011 15:28 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Susan Webb <Susan P. Webb>; Oscar Gil Vollmer <Oscar Gil Vollmer>; "Zehnwirth, Lenny" <Lenny Zehnwirth> | D'Agostino, Amy <Amy D'Agostino> | | URGENT - RESPONSE REQUESTED Dec. 1 Investments.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 7666 | MSF0079573 | E-MAIL | Mortimer DA Sackler | 11/23/2011 15:38 | D'Agostino, Amy <Amy D'Agostino> | Zehnwirth, Lenny <Lenny Zehnwirth> | McClatchey, Ian <Ian McClatchey>; "Maimone, Shana" <Shana Maimone> | RE URGENT - RESPONSE REQUESTED Dec. 1 Investments - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 7667 | MSF0079575 | E-MAIL | Mortimer DA Sackler | 11/23/2011 15:39 | D'Agostino, Amy <Amy D'Agostino> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Susan Webb <Susan P. Webb>; Oscar Gil Vollmer <Oscar Gil Vollmer>; "Zehnwirth, Lenny" <Lenny Zehnwirth>; "McClatchey, Ian" <Ian McClatchey> | Re URGENT- RESPONSE REQUESTED - Dec. 1 investments - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Amy D'Agostino re: investment/business transactions |
| 7668 | MSF0079577 | E-MAIL | Mortimer DA Sackler | 11/23/2011 17:04 | D'Agostino, Amy <Amy D'Agostino> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Susan Webb <Susan P. Webb>; Oscar Gil Vollmer <Oscar Gil Vollmer>; "Zehnwirth, Lenny" <Lenny Zehnwirth>; "McClatchey, Ian" <Ian McClatchey> | RE URGENT - RESPONSE REQUESTED - Dec. 1 investments.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 7680 | MSF0093r521 | E-MAIL | Mortimer DA Sackler | 11/29/2011 19:08 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Michel Neusteings <Michel Neusteings>; "Minton, Chris" <Chris Minton> | Owen Foley <Owen Foley> | Kimberly Ewing Lloyd Inwards <Lloyd Inwards>; Janice Kerr <Janice Kerr>; Christopher Brody <Christopher Brody> | RE M Aviation Ltd. - draft FBO lease sm1eN45 - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 7681 | MSF0093r542 | E-MAIL | Mortimer DA Sackler | 11/29/2011 21:54 | Michel Neusteings <Michel Neusteings>; Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody> | Fwd Turns - (10).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 7682 | MSF0093r545 | E-MAIL | Mortimer DA Sackler | 11/30/2011 4:24 | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neusteings <Michel Neusteings>; "Minton, Chris" <Chris Minton>; Kimberly Ewing christopher brody <Christopher Brody>; Lloyd Inwards <Lloyd Inwards>; Janice Kerr <Janice Kerr>; Christopher Brody <Christopher Brody> | Re M Aviation Ltd. - draft FBO lease sm1eN45.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 7688 | | E-MAIL | Theresa Sackler | 12/1/2011 19:22 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Theresa <Theresa E. Sackler> | | Re: Mike - BFI | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions; taxes |
| 7695 | | E-MAIL | Theresa Sackler | 12/2/2011 13:39 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Theresa <Theresa E. Sackler> | | Re: Mike - BFI | Privilege Withheld | Attorney-Client Communication | Discussing legal advice from Paul Mustafa re: investment/business transactions; taxes |
| 7696 | | E-MAIL | Theresa Sackler | 12/2/2011 14:21 | Woolrich, Kevin <Kevin Woolrich> | Matthew Cain <Cain, Mr. Matthew> | Paul Mustafa <Paul Mustafa>; "Sackler, Theresa" <Theresa E. Sackler> | RE: Mike - BFI | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: investment/business transactions; taxes |
| 7699 | MSF0037r694 | E-MAIL | Theresa Sackler | 12/5/2011 13:49 | Matthew Cain <Cain, Mr. Matthew> | Sackler, Theresa <Theresa E. Sackler> | Lucy Howard <Lucy Howard>; Paul Mustafa <Paul Mustafa>; "Woolrich, Kevin" <Kevin Woolrich> | Re: Mike - BFI | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 7700 | MSF0037r704 | E-MAIL | Theresa Sackler | 12/5/2011 14:59 | Woolrich, Kevin <Kevin Woolrich>; "Pallett, Simon" <Simon Pallett> | Sackler, Theresa <Theresa E. Sackler> | | RE: Keops Boundary | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates |
| 7702 | | E-MAIL | Mortimer DA Sackler | 12/5/2011 16:58 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | Christopher Brody | RE Arbitration - Settlement - (4).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 7706 | | E-MAIL | Mortimer DA Sackler | 12/5/2011 17:59 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | Christopher Brody <Christopher Brody> | RE Arbitration - Settlement - (3).eml | Privilege Withheld | Attorney-Client Communication | Discussing legal advice from Owen Foley re: investment/business transactions |
| 7708 | | E-MAIL | Theresa Sackler | 12/6/2011 9:32 | Paul Mustafa <Paul Mustafa>; "Sackler, Theresa" <Theresa E. Sackler> | Matthew Cain <Cain, Mr. Matthew> | Woolrich, Kevin <Kevin Woolrich> | FW: Company Incorporation | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 7730 | MSF0120534 | E-MAIL | Mortimer DA Sackler | 12/9/2011 16:10 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Minton, Chris" <Chris Minton>; Janice Kerr <Janice Kerr>; christopher brody <Christopher Brody>; Owen Foley <Owen Foley>; Lloyd Inwards <Lloyd Inwards> | Michel Neusteings <Michel Neusteings> | | FW M Aviation Lease parcels registers.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 7740 | | E-MAIL | Theresa Sackler | 12/14/2011 17:10 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Theresa <Theresa E. Sackler> | | RE: Keops Boundary | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions; taxes |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7759 | MSF0102578 | E-MAIL | Mortimer DA Sackler | 12/20/2011 14:18 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Janice Kerr "Scott, Daniel" <Daniel Scott> | Documents for Signature - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 7773 | | E-MAIL | Mortimer DA Sackler | 12/20/2011 21:56 | Michel Neuslings <Michel Neuslings> | Owen Foley <Owen Foley> | Lloyd Inwards <Lloyd Inwards> Chris Brody <Christopher Brody> "Minton, Chris" <Chris Minton> Janice Kerr <Janice Kerr> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Kimberly Ewing | Skpblue agreement - sm16945.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 7775 | | E-MAIL | Mortimer DA Sackler | 12/20/2011 23:06 | Michel Neuslings <Michel Neuslings> | Owen Foley <Owen Foley> | Lloyd Inwards <Lloyd Inwards> Chris Brody <Christopher Brody> "Minton, Chris" <Chris Minton> Janice Kerr <Janice Kerr> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Kimberly Ewing | RE Skpblue agreement - sm16945 - (18).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 7786 | | E-MAIL | Mortimer DA Sackler | 12/23/2011 18:43 | Janice Kerr <Janice Kerr> christopher brody <Christopher Brody> | Owen Foley <Owen Foley> | Michel Neuslings <Michel Neuslings> Kimberly Ewing Lloyd Inwards <Lloyd Inwards> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> "Minton, Chris" <Chris Minton> | RE Skpblue - sm16945 - (32).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 7788 | | E-MAIL | Mortimer DA Sackler | 12/23/2011 20:17 | christopher brody <Christopher Brody> Michel Neuslings <Michel Neuslings> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr> Kimberly Ewing Janice Kerr <Janice Kerr> Lloyd Inwards <Lloyd Inwards> "Minton, Chris" <Chris Minton> | RE Skpblue - sm16945 - (28).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 7798 | | E-MAIL | Mortimer DA Sackler | 12/28/2011 22:29 | Michel Neuslings <Michel Neuslings> Janice Kerr <Janice Kerr> christopher brody <Christopher Brody> | Owen Foley <Owen Foley> | Sackler, Mortimer D. A. Sackler> Kimberly Ewing Lloyd Inwards <Lloyd Inwards> "Minton, Chris" <Chris Minton> | RE Skpblue - sm16945 - (16).eml | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 7804 | | E-MAIL | Mortimer DA Sackler | 12/30/2011 20:00 | Michel Neuslings <Michel Neuslings> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Lloyd Inwards <Lloyd Inwards> christopher brody <Christopher Brody> Janice Kerr <Janice Kerr> Kimberly Ewing smail <Minton, Chris> <Chris Minton> | RE Skpblue - sm16945 - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 7806 | | E-MAIL | Mortimer DA Sackler | 12/30/2011 21:21 | Michel Neuslings <Michel Neuslings> | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Lloyd Inwards <Lloyd Inwards> christopher brody <Christopher Brody> Janice Kerr <Janice Kerr> Kimberly Ewing smail <Kimberly Ewing> "Minton, Chris" <Chris Minton> | RE Skpblue - sm16945 - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 7816 | MSF00852500 | E-MAIL | Mortimer DA Sackler | 1/6/2012 12:09 | Sackler, Theresa <Theresa E. Sackler> | Mitchell, Christopher B. <Christopher B. Mitchell> | Sackler Lefcourt, Ilene <Ilene Sackler Lefcourt> "Sackler, Dr Kathe (Al)" <Kathe Sackler> "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Marissa Sackler Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Michael Sackler <Michael Daniel Sackler> Peter Darling <Peter Stormonth Darling> "Smith, Raymond M." <Raymond M. Smith> "Mitchell, Marianne" <Marianne Mitchell> | FW design museum.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: charitable contribution |
| 7817 | | E-MAIL | Mortimer DA Sackler | 1/6/2012 15:23 | Christopher B. Mitchell "Sackler, Theresa" <Theresa E. Sackler> | Dr Kathe (al) <Kathe Sackler> | Ilene Sackler Lefcourt <Samantha Sackler Hunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Marissa Sackler Sophie Sackler Dalrymple Michael Daniel Sackler Peter Darling <Peter Stormonth Darling> "Smith, Raymond M." <Raymond M. Smith> "Mitchell, Marianne" <Marianne Mitchell> | Re design museum.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 7829 | MSF0102614 | E-MAIL | Mortimer DA Sackler | 1/17/2012 23:02 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Michel Neuslings <Michel Neuslings> | Janice Kerr <Janice Kerr> | Lloyd Inwards <Lloyd Inwards> Kimberly Ewing | FBO lease registered - sm16945.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 7850 | MSF0102673 | E-MAIL | Mortimer DA Sackler | 2/1/2012 13:46 | Janice Kerr | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | CML Subordinated Debt Etc. eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 7852 | MSF0102698 | E-MAIL | Mortimer DA Sackler | 2/1/2012 15:39 | Janice Kerr | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Shareholder/Director's Loans.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 7876 | MSF9008208 | E-MAIL | Theresa Sackler | 2/9/2012 18:39 | Kendall, Gareth <Kendall, Gareth> Christopher Turner | Sackler, Theresa <Theresa E. Sackler> | Tony Bradley; House manager at Rooknest "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> Rooknest Estate; Simon Pallett "Woolrich, Kevin" <Kevin Woolrich> | Re: Willis Farmhouse, Rooknest Estate | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 7891 | | E-MAIL | Theresa Sackler | 2/14/2012 19:08 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Theresa <Theresa E. Sackler> | | Fw: Flat M 1 Redacted for PII now lease | Privilege Redact | Attorney-Client Communication | Providing legal advice from Alison Taylor re: investment/business transactions; trusts and estates |
| 7903 | MSF0093610 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/18/2012 0:12 | jonathan White | Boncath, Anthony <Anthony N. Boncath> | Schreyer, Leslie J <Leslie J. Schreyer> | Go Mobile. | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 7907 | MSF0093682 | E-MAIL | Mortimer DA Sackler | 2/20/2012 14:12 | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | Re: Support for your Mother | Privilege Withhold | Attorney-Client Communication | Discussing information for purpose of legal advice re: trusts and estates |
| 7923 | MSF0093267 | E-MAIL | Theresa Sackler | 2/27/2012 17:40 | jonathan White | Sackler, Theresa <Theresa E. Sackler> | Schreyer, Leslie J <Leslie J. Schreyer> "Fischer Joerg Fischer" <Joerg Fischer> | RE: 44/Redacted for PII and 49/70 Redacted for PII East, London SW1W | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates |
| 7941 | MSF0093688 | E-MAIL | Theresa Sackler | 3/9/2012 13:14 | Janice Kerr <Janice Kerr> "Minton, Chris" <Chris Minton> "Brody, Christopher" <Christopher Brody> | Michel Neuslings <Michel Neuslings> | Lloyd Inwards <Lloyd Inwards> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | FBO Bolonger Agreements.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Owen Foley re: investment/business transactions |
| 7945 | | E-MAIL | Theresa Sackler | 3/12/2012 16:12 | Mitchell, Christopher B. <Christopher B. Mitchell> | Sackler, Theresa <Theresa E. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> "Sackler, Dr Kathe (Al)" <Kathe Sackler> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler> Michael Daniel Sackler; Sophie Sackler & Mr Jamie Dalrymple <Sophie Sackler Dalrymple> Peter Darling <Peter Stormonth Darling> "Smith, Raymond M." <Raymond M. Smith> "Mitchell, Marianne" <Marianne Mitchell> | RE: Imperial College | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: charitable contribution |
| 7959 | MSF9008551 | E-MAIL | Theresa Sackler | 3/29/2012 14:21 | Sackler, Theresa <Theresa E. Sackler> "Woolrich, Kevin" <Kevin Woolrich> | Kendall, Gareth <Kendall, Gareth> | Jonathan White | RE: Redacted for PII Manor | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: trusts and estates |
| 8005 | | E-MAIL | Theresa Sackler | 4/12/2012 11:20 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Theresa <Theresa E. Sackler> | | Fwd: Your Will | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice from Laura Minett re: trusts and estates |
| 8007 | | E-MAIL | Theresa Sackler | 4/13/2012 17:54 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Theresa <Theresa E. Sackler> | | Re: Account | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice from Laura Minett re: taxes; trusts and estates |
| 8024 | | E-MAIL | Theresa Sackler | 4/26/2012 21:37 | Osman, Sami (SOO) <Sami Osman> | Sackler, Theresa <Theresa E. Sackler> | Ogier "Woolrich, Kevin" <Kevin Woolrich> "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | Re: Claim in the estate of LBIE. Mrs Theresa Sackler [MACS-LIVE_LIB.FID1962451] | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice from Laura Minett re: taxes |
| 8047 | MSF0098920 | E-MAIL | Theresa Sackler | 5/18/2012 14:48 | Sackler, Theresa <Theresa E. Sackler> "Ilene Sackler Lefcourt"> <Ilene Sackler Lefcourt> "Sackler, Dr Kathe (Al)" <Kathe Sackler> "Sackler, Samantha (Al)Redacted for PII)" <Samantha Sackler Hunt> <Sackler, Marissa Sackler; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Michael Daniel Sackler; Peter Stormonth Darling | Tony Collins <Tony Collins> | Mitchell, Christopher B. <Christopher B. Mitchell> "Smith, Raymond M." <Raymond M. Smith> | The Dr Mortimer and Theresa Sackler Foundation | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; trusts and estates |
| 8048 | MSF0007340 | E-MAIL | Theresa Sackler | 5/22/2012 11:39 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Theresa <Theresa E. Sackler> | | Re: Lehman Brothers International (Europe) (in administration) - Client Money Barkhaus AG Update - 18/05/2012 | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Macfarlanes LLP re: trusts and estates |
| 8054 | MSF0107136 | E-MAIL | Mortimer DA Sackler | 5/24/2012 16:02 | Robins, Jeffrey <Jeffrey A. Robins> | Janice Kerr <Janice Kerr> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Christopher Brody <Christopher Brody> | RE Audited financial statements - (6).eml | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 8056 | | E-MAIL | Mortimer DA Sackler | 5/25/2012 16:12 | Janice Kerr <Janice Kerr> | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Christopher Brody <Christopher Brody> | RE Audited financial statements - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 8058 | MSF0102926 | E-MAIL | Mortimer DA Sackler | 5/25/2012 17:42 | Jeff Robins <Jeffrey A. Robins> | Janice Kerr <Janice Kerr> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Christopher Brody <Christopher Brody> | Final financial statements.eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 8060 | MSF0107198 | E-MAIL | Mortimer DA Sackler | 5/26/2012 14:27 | Mortimer D. A. Sackler Janice Kerr | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Re Final audited financial statements - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and discussing legal advice re: investment/business transactions |
| 8061 | MSF0107201 | E-MAIL | Mortimer DA Sackler | 5/26/2012 14:39 | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr "Brody, Christopher" <Christopher Brody> | Re Final audited financial statements.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and discussing legal advice re: investment/business transactions |
| 8062 | MSF0085396 | E-MAIL | Mortimer DA Sackler | 5/28/2012 14:47 | Mortimer D. A. Sackler | Robins, Jeffrey <Jeffrey A. Robins> | Janice Kerr <Christopher Brody> | Re Final audited financial statements.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 8077 | | E-MAIL | Theresa Sackler | 6/7/2012 14:07 | MINETT, Laura: EDMONDSON, Jim "Sackler, Theresa" <Theresa E. Sackler> | Woolrich, Kevin <Kevin Woolrich> | Ward, Peter M. <Peter M. Ward> "Schreyer, Leslie J." <Leslie J. Schreyer> "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> "Rogers, Lois J." <Lois J. Rogers> | FW: Account | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice from Laura Minett re: trusts and estates |
| 8078 | | E-MAIL ATTACHMENT | Theresa Sackler | 6/7/2012 14:07 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Theresa <Theresa E. Sackler> | | Fwd: Your Will | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from Laura Minett re: trusts and estates |
| 8080 | MSF0093210 | E-MAIL | Mortimer DA Sackler | 6/11/2012 23:18 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Christopher Brody <Christopher Brody> | Janice Kerr <Janice Kerr> | | FW Skpblue and MAL - sm16945.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Owen Foley re: investment/business transactions |
| 8081 | MSF0093212 | E-MAIL | Mortimer DA Sackler | 6/12/2012 0:20 | Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Brody, Christopher <Christopher Brody> | Re Skpblue and MAL - sm16945.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Owen Foley re: investment/business transactions |
| 8082 | MSF0093214 | E-MAIL | Mortimer DA Sackler | 6/12/2012 0:30 | Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody> | Re Skpblue and MAL - sm16945.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Owen Foley re: investment/business transactions |
| 8097 | MSF0102975 | E-MAIL | Mortimer DA Sackler | 6/20/2012 19:56 | Owen Foley <Owen Foley> | Michel Neuslings <Michel Neuslings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> "Brody, Christopher" <Christopher Brody> "Minton, Chris" <Chris Minton> Janice Kerr <Janice Kerr> Lloyd Inwards <Lloyd Inwards> | CONFIDENTIAL - (84).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY / HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8098 | MSF00937229 | E-MAIL | Mortimer DA Sackler | 6/20/2012 21:19 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Janice Kerr <Janice Kerr> Michel Neundings <Michel Neundings> | Owen Foley <Owen Foley> | Christopher brody <Christopher Brody> "Minton, Chris" <Chris Minton> Kimberly Ewing | Skydvax letter to TCIG - sm14445.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 8102 | MSF00937234 | E-MAIL | Mortimer DA Sackler | 6/21/2012 11:42 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Janice Kerr <Janice Kerr> | Michel Neundings <Michel Neundings> | Christopher brody <Christopher Brody> Owen Foley <Owen Foley> "Minton, Chris" <Chris Minton> | Re SKY BLUE AVIATION LTDM AVIATION LTD. - FBO Facility Redacted for PII International Airport - (4).eml | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 8103 | MSF00937237 | E-MAIL | Mortimer DA Sackler | 6/21/2012 12:31 | Michel Neundings <Michel Neundings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> christopher brody <Christopher Brody> Owen Foley <Owen Foley> "Minton, Chris" <Chris Minton> | Re SKY BLUE AVIATION LTDM AVIATION LTD. - FBO Facility Redacted for PII International Airport .eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 8104 | MSF00853672 | E-MAIL | Mortimer DA Sackler | 6/21/2012 12:42 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neundings <Michel Neundings> | Janice Kerr <Janice Kerr> christopher brody <Christopher Brody> Owen Foley <Owen Foley> "Minton, Chris" <Chris Minton> Lloyd Inwards <Lloyd Inwards> | Re SKY BLUE AVIATION LTDM AVIATION LTD. - FBO Facility Redacted for PII International Airport - (3).eml | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 8126 | | E-MAIL | Mortimer DA Sackler | 6/27/2012 19:12 | Janice Kerr <Janice Kerr> | Robins, Jeffrey A. <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> "Brody, Christopher" <Christopher Brody> | Org_Chart.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 8130 | | E-MAIL | Mortimer DA Sackler | 6/28/2012 13:19 | Janice Kerr <Janice Kerr> | Robins, Jeffrey A. <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> "Brody, Christopher" <Christopher Brody> | RE Org_Chart.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 8146 | MSF01020988 | E-MAIL | Mortimer DA Sackler | 7/3/2012 21:57 | Janice Kerr <Janice Kerr> Mortimer Sackler <Mortimer D. A. Sackler> Christopher Brody <Christopher Brody> Michel Neundings Chris Minton <Chris Minton> Lloyd Inwards <Lloyd Inwards> | Owen Foley <Owen Foley> | Kimberly Ewing | RE MAIL - equity investment term sheet - sm14445 - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 8158 | | E-MAIL | Theresa Sackler | 7/10/2012 12:28 | Kendall, Gareth <Kendall, Gareth> | Sackler, Dame Theresa <Theresa E. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> Sackler, Miss Marissa Sackler <Marissa Sackler> Jamie & Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Michael Sackler <Michael Daniel Sackler> "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> "Woolrich, Kevin" <Kevin Woolrich> | Re Dryden Limited - 90 year lease extension re 132 Cliffords Inn. Fother Lane - 10th July update | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 8159 | MSF90007402 | E-MAIL | Theresa Sackler | 7/10/2012 12:53 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <Theresa E. Sackler> | Kendall, Gareth <Kendall, Gareth> "Sackler, Dame Theresa" <Theresa E. Sackler> Miss Marissa Sackler <Marissa Sackler> Jamie & Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Michael Sackler <Michael Daniel Sackler> "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | Re Dryden Limited - 90 year lease extension re 132 Cliffords Inn. Fother Lane - 10th July update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: trusts and estates |
| 8170 | | E-MAIL | Mortimer DA Sackler | 7/12/2012 22:02 | Michel Neundings Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Christopher Brody <Christopher Brody> Mortimer Sackler <Mortimer D. A. Sackler> Kimberly Ewing | Crown lease - cmp2k20.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 8175 | | E-MAIL | Theresa Sackler | 7/13/2012 16:35 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | "Pearson, Leo" | Sackler, Dame Theresa <Theresa E. Sackler> Imilie J Linile J. Schreyer "Guater, Deborah L." <Deborah L. Guater> "Smith, Raymond M." <Raymond M. Smith> Tony Collins <Tony Collins> "Mitchell, Marianne" <Marianne Mitchell> | RE: Philanthropy | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 8193 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/19/2012 16:39 | Alyssa Nimetz | Robins, Jeffrey A. <Jeffrey A. Robins> | Sherrie Winokur Mary Katherine Eskinck Janice Kerr <Janice Kerr> | S.E. Associates Limited, etc. | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 8205 | MSF00937389 | E-MAIL | Mortimer DA Sackler | 7/25/2012 23:47 | Brody, Christopher <Christopher Brody> "Minton, Chris" <Chris Minton> Janice Kerr <Janice Kerr> Lloyd Inwards <Lloyd Inwards> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Michel Neundings <Michel Neundings> | | Land Extension to Amanyara - URGENT ATTENTION NEEDED.eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Owen Foley re: investment/business transactions |
| 8208 | MSF00937413 | E-MAIL | Mortimer DA Sackler | 7/26/2012 16:31 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Michel Neundings <Michel Neundings> | Owen Foley <Owen Foley> | christopher brody <Christopher Brody> "Minton, Chris" <Chris Minton> Janice Kerr <Janice Kerr> Lloyd Inwards <Lloyd Inwards> David Whitford <David Whitford> Kimberly Ewing | RE Land Extension to Amanyara - URGENT ATTENTION NEEDED - cmp2k20 - (k).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and requesting and providing legal advice re: investment/business transactions |
| 8218 | MSF00937460 | E-MAIL | Mortimer DA Sackler | 8/1/2012 1:17 | Brody, Christopher <Christopher Brody> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Michel Neundings <Michel Neundings> | Janice Kerr <Janice Kerr> Lloyd Inwards <Lloyd Inwards> "Minton, Chris" <Chris Minton> | FW Land Extension to Amanyara - URGENT ATTENTION NEEDED- cmp2k20 .eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 8219 | MSF00937465 | E-MAIL | Mortimer DA Sackler | 8/1/2012 7:33 | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neundings <Michel Neundings> "Brody, Christopher" <Christopher Brody> "Minton, Chris" <Chris Minton> Janice Kerr <Janice Kerr> Lloyd Inwards <Lloyd Inwards> David Whitford <David Whitford> Kimberly Ewing | FW Land Extension to Amanyara - URGENT ATTENTION NEEDED- cmp2k20 - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 8227 | MSF00937472 | E-MAIL | Mortimer DA Sackler | 8/1/2012 11:25 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Owen Foley <Owen Foley> | Michel Neundings <Michel Neundings> | Brody, Christopher <Christopher Brody> "Minton, Chris" <Chris Minton> Janice Kerr <Janice Kerr> Lloyd Inwards <Lloyd Inwards> David Whitford <David Whitford> Kimberly Ewing | Re Land Extension to Amanyara - URGENT ATTENTION NEEDED- cmp2k20 - (2).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 8228 | | E-MAIL | Mortimer DA Sackler | 8/1/2012 13:23 | Michel Neundings <Michel Neundings> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Brody, Christopher <Christopher Brody> | Janice Kerr <Janice Kerr> Lloyd Inwards <Lloyd Inwards> "Minton, Chris" <Chris Minton> | RE Land Extension to Amanyara - URGENT ATTENTION NEEDED- cmp2k20 - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice from Owen Foley re: investment/business transactions |
| 8229 | MSF00937477 | E-MAIL | Mortimer DA Sackler | 8/1/2012 13:32 | Brody, Christopher <Christopher Brody> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Michel Neundings <Michel Neundings> | Janice Kerr <Janice Kerr> Lloyd Inwards <Lloyd Inwards> "Minton, Chris" <Chris Minton> | Re Land Extension to Amanyara - URGENT ATTENTION NEEDED- cmp2k20 - (3).eml | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice from Owen Foley re: investment/business transactions |
| 8232 | MSF00937482 | E-MAIL | Mortimer DA Sackler | 8/2/2012 16:14 | Owen Foley <Owen Foley> David Whitford <David Whitford> | Michel Neundings <Michel Neundings> | Brody, Christopher <Christopher Brody> "Minton, Chris" <Chris Minton> Janice Kerr <Janice Kerr> Lloyd Inwards <Lloyd Inwards> Kimberly Ewing "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Re Land Extension to Amanyara - URGENT ATTENTION NEEDED- cmp2k20 - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 8234 | MSF00937489 | E-MAIL | Mortimer DA Sackler | 8/2/2012 20:31 | Michel Neundings <Michel Neundings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Brody, Christopher <Christopher Brody> | Re Land Extension to Amanyara - URGENT ATTENTION NEEDED- cmp2k20 - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice from Owen Foley re: investment/business transactions |
| 8235 | MSF00937495 | E-MAIL | Mortimer DA Sackler | 8/2/2012 21:22 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neundings <Michel Neundings> | Brody, Christopher <Christopher Brody> "Minton, Chris" <Chris Minton> Lloyd Inwards <Lloyd Inwards> Kimberly Ewing "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Re Land Extension to Amanyara - URGENT ATTENTION NEEDED- cmp2k20 - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and providing legal advice from Owen Foley re: investment/business transactions |
| 8239 | MSF00937507 | E-MAIL | Mortimer DA Sackler | 8/3/2012 13:04 | Michel Neundings <Michel Neundings> Owen Foley <Owen Foley> David Whitford <David Whitford> | Janice Kerr <Janice Kerr> | Brody, Christopher <Christopher Brody> "Minton, Chris" <Chris Minton> Lloyd Inwards <Lloyd Inwards> Kimberly Ewing "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE Land Extension to Amanyara - URGENT ATTENTION NEEDED- cmp2k20.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 8241 | MSF00937519 | E-MAIL | Mortimer DA Sackler | 8/3/2012 16:41 | Michel Neundings <Michel Neundings> | Mortimer D. A. Sackler | Brody, Christopher <Christopher Brody> | RE Land Extension to Amanyara - URGENT ATTENTION NEEDED- cmp2k20.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice from Owen Foley re: investment/business transactions |
| 8252 | MSF00768153 | E-MAIL | Mortimer DA Sackler | 8/7/2012 18:38 | Sackler, Dr Kathe (af) <Kathe Sackler> | Hermanco SCHAEPMAN <Hermanco B. M. Schaepman> | Jonathan White | RE Trust and Family Banking - (7).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 8253 | MSF00768163 | E-MAIL | Mortimer DA Sackler | 8/8/2012 5:28 | Hermanco B. M. Schaepman | Sackler, Dr Kathe (af) <Kathe Sackler> | Jonathan White | Re Trust and Family Banking - (6).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: trusts and estates |
| 8254 | MSF00768168 | E-MAIL | Mortimer DA Sackler | 8/8/2012 9:33 | Sackler, Dr Kathe (Acorn Foundation) <Kathe Sackler> Hermanco B. M. Schaepman | Mitchell, Christopher B. <Christopher B. Mitchell> | Jonathan White | RE Trust and Family Banking - (5).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: trusts and estates |
| 8255 | MSF00768174 | E-MAIL | Mortimer DA Sackler | 8/8/2012 10:29 | Sackler, Dr Kathe (Acorn Foundation) <Kathe Sackler> Hermanco B. M. Schaepman | Mitchell, Christopher B. <Christopher B. Mitchell> | Jonathan White | RE Trust and Family Banking - (4).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: trusts and estates |
| 8256 | MSF00768180 | E-MAIL | Mortimer DA Sackler | 8/8/2012 11:12 | Mitchell, Christopher B. <Christopher B. Mitchell> | Jonathan White | Lubar, Charles <Charles G. Lubar> "Fischer, Joerg" <Joerg Fischer> "Mortimer D.A. Sackler" <Mortimer D. A. Sackler> "Schreyer, Leslie J." <Leslie J. Schreyer> "Baker, Stuart D." <Stuart D. Baker> "Ward, Peter M." <Peter M. Ward> Hermanco B. M. Schaepman | RE Trust and Family Banking - (3).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: trusts and estates |
| 8257 | MSF00768187 | E-MAIL | Mortimer DA Sackler | 8/8/2012 11:48 | Jonathan White | Mitchell, Christopher B. <Christopher B. Mitchell> | Lubar, Charles <Charles G. Lubar> "Fischer, Joerg" <Joerg Fischer> "Mortimer D.A. Sackler" <Mortimer D. A. Sackler> "Schreyer, Leslie J." <Leslie J. Schreyer> "Baker, Stuart D." <Stuart D. Baker> "Ward, Peter M." <Peter M. Ward> Hermanco B. M. Schaepman | RE Trust and Family Banking - (2).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates |
| 8258 | MSF00768195 | E-MAIL | Mortimer DA Sackler | 8/8/2012 13:02 | Mitchell, Christopher B. <Christopher B. Mitchell> | Jonathan White | Lubar, Charles <Charles G. Lubar> "Fischer, Joerg" <Joerg Fischer> "Mortimer D.A. Sackler" <Mortimer D. A. Sackler> "Schreyer, Leslie J." <Leslie J. Schreyer> "Baker, Stuart D." <Stuart D. Baker> "Ward, Peter M." <Peter M. Ward> Hermanco B. M. Schaepman | RE Trust and Family Banking .eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates |
| 8260 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 8/9/2012 2:39 | Alyssa Nimetz | Robins, Jeffrey A. <Jeffrey A. Robins> | Sherrie Winokur Mary Katherine Eskinck Janice Kerr <Janice Kerr> | S.E. Associates Limited, etc. | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 8264 | MSF00768322 | E-MAIL | Mortimer DA Sackler | 8/10/2012 12:41 | Sackler, Dr Kathe (af) <Kathe Sackler> | SCHAEPMAN <Hermanco B. M. Schaepman> | Jonathan White | RE Trust and Family Banking.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 8265 | | E-MAIL | Theresa Sackler | 8/13/2012 15:06 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <Theresa E. Sackler> | | RE: paintings tax | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 8266 | | E-MAIL | Mortimer DA Sackler | 8/13/2012 15:47 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey A. <Jeffrey A. Robins> | Janice Kerr "Brody, Christopher" <Christopher Brody> "Zohrweith, Lenny" <Lenny Zohrweith> "Schreyer, Leslie J." <Leslie J. Schreyer> | FW Mortimer's tax filings .eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: taxes |
| 8267 | | E-MAIL | Mortimer DA Sackler | 8/13/2012 16:09 | Robins, Jeffrey A. <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr "Brody, Christopher" <Christopher Brody> "Zohrweith, Lenny" <Lenny Zohrweith> "Schreyer, Leslie J." <Leslie J. Schreyer> | RE Mortimer's tax filings - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice and requesting and providing legal advice re: taxes |
| 8268 | | E-MAIL | Mortimer DA Sackler | 8/13/2012 16:19 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey A. <Jeffrey A. Robins> | Janice Kerr "Brody, Christopher" <Christopher Brody> "Zohrweith, Lenny" <Lenny Zohrweith> "Schreyer, Leslie J." <Leslie J. Schreyer> | RE Mortimer's tax filings - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: taxes |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY CONFIDENTIAL — SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8273 | | E-MAIL | Mortimer DA Sackler | 8/20/2012 14:17 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Michel Neuslings> <Michel Neuslings> | Robins, Jeffrey <Jeffrey A. Robins> | Brody, Christopher <Christopher Brody>; "Minton, Chris" <Chris Minton>; Janice Kerr <Janice Kerr>; Lloyd Inwards <Lloyd Inwards>; Owen Foley <Owen Foley>; "Robins, Jeffrey" <Jeffrey A. Robins> | RE Amanyara Land - (15).eml | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 8284 | MSF00937624 | E-MAIL | Mortimer DA Sackler | 8/24/2012 19:11 | Michel Neuslings> <Michel Neuslings> | David Whitford <David Whitford> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; Owen Foley <Owen Foley>; "Brody, Christopher" <Christopher Brody>; Kimberly Ewing email <Kimberly Ewing> | RE Caicos Resorts new revised Crown lease - cmp2k20 - 200812 - (6).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 8285 | MSF00937630 | E-MAIL | Mortimer DA Sackler | 8/24/2012 19:12 | David Whitford <David Whitford> Michel Neuslings> <Michel Neuslings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr>; Owen Foley <Owen Foley>; "Brody, Christopher" <Christopher Brody>; Kimberly Ewing email <Kimberly Ewing> | RE Caicos Resorts new revised Crown lease - cmp2k20 - 200812.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 8286 | MSF00937636 | E-MAIL | Mortimer DA Sackler | 8/24/2012 19:15 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Michel Neuslings> <Michel Neuslings> | David Whitford <David Whitford> | Janice Kerr <Janice Kerr>; Owen Foley <Owen Foley>; "Brody, Christopher" <Christopher Brody>; Kimberly Ewing email <Kimberly Ewing> | RE Caicos Resorts new revised Crown lease - cmp2k20 - 200812 - (5).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 8287 | MSF00937642 | E-MAIL | Mortimer DA Sackler | 8/24/2012 19:20 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Michel Neuslings> <Michel Neuslings> | David Whitford <David Whitford> | Janice Kerr <Janice Kerr>; Owen Foley <Owen Foley>; "Brody, Christopher" <Christopher Brody>; Kimberly Ewing email <Kimberly Ewing> | RE Caicos Resorts new revised Crown lease - cmp2k20 - 200812 - (4).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information re: investment/business transactions |
| 8288 | MSF00937649 | E-MAIL | Mortimer DA Sackler | 8/24/2012 19:31 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> David Whitford <David Whitford> | Michel Neuslings <Michel Neuslings> | Janice Kerr <Janice Kerr>; Owen Foley <Owen Foley>; "Brody, Christopher" <Christopher Brody>; Kimberly Ewing email <Kimberly Ewing> | Re Caicos Resorts new revised Crown lease - cmp2k20 - 200812 - (3).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 8290 | MSF00937656 | E-MAIL | Mortimer DA Sackler | 8/25/2012 13:36 | David Whitford <David Whitford>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Michel Neuslings <Michel Neuslings> | Janice Kerr <Janice Kerr>; Owen Foley <Owen Foley>; "Brody, Christopher" <Christopher Brody>; Kimberly Ewing email <Kimberly Ewing> | Re Caicos Resorts new revised Crown lease - cmp2k20 - 200812 - (2).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 8291 | MSF00937663 | E-MAIL | Mortimer DA Sackler | 8/26/2012 8:59 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> David Whitford <David Whitford>-Michel Neuslings> <Michel Neuslings> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; "Brody, Christopher" <Christopher Brody>; Kimberly Ewing email <Kimberly Ewing> | RE Caicos Resorts new revised Crown lease - cmp2k20 - 200812 - (1).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting and providing legal advice re: investment/business transactions |
| 8292 | MSF00937670 | E-MAIL | Mortimer DA Sackler | 8/26/2012 22:05 | Michel Neuslings> <Michel Neuslings>; Lloyd Inwards <Lloyd Inwards>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Brody, Christopher" <Christopher Brody>; Janice Kerr <Janice Kerr>; Owen Foley <Owen Foley>; Kimberly Ewing email <Kimberly Ewing> | David Whitford <David Whitford> | | RE Personal [UNCLASSIFIED] TCI and TCOG - (2).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 8293 | MSF00937672 | E-MAIL | Mortimer DA Sackler | 8/28/2012 15:17 | Michel Neuslings> <Michel Neuslings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Brody, Christopher <Christopher Brody> | Fwd Personal [UNCLASSIFIED] TCI and TCOG.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice from David Whitford re: investment/business transactions |
| 8294 | MSF00937674 | E-MAIL | Mortimer DA Sackler | 8/28/2012 15:24 | Michel Neuslings> <Michel Neuslings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Brody, Christopher <Christopher Brody> | Re Personal [UNCLASSIFIED] TCI and TCOG - (1).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice from David Whitford re: investment/business transactions |
| 8295 | MSF00937676 | E-MAIL | Mortimer DA Sackler | 8/28/2012 15:26 | Michel Neuslings <Michel Neuslings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Brody, Christopher <Christopher Brody> | Re Personal [UNCLASSIFIED] TCI and TCOG.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice from Owen Foley re: investment/business transactions |
| 8296 | MSF00937679 | E-MAIL | Mortimer DA Sackler | 8/28/2012 15:34 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neuslings> <Michel Neuslings> | Brody, Christopher <Christopher Brody> | Re Personal [UNCLASSIFIED] TCI and TCOG.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice from David Whitford re: investment/business transactions |
| 8297 | MSF00937682 | E-MAIL | Mortimer DA Sackler | 8/28/2012 18:42 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; "Minton, Chris" <Chris Minton>; "Brody, Christopher" <Christopher Brody>; Lloyd Inwards <Lloyd Inwards> | Michel Neuslings> <Michel Neuslings> | | Crown land lease really urgent.eml | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Owen Foley re: investment/business transactions |
| 8299 | MSF00937704 | E-MAIL | Mortimer DA Sackler | 8/28/2012 20:48 | Janice Kerr <Janice Kerr>; Michel Neuslings <Michel Neuslings>; "Minton, Chris" <Chris Minton>; "Brody, Christopher" <Christopher Brody>; Lloyd Inwards <Lloyd Inwards> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Crown land lease really urgent - (3).eml | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Owen Foley re: investment/business transactions |
| 8300 | MSF00937706 | E-MAIL | Mortimer DA Sackler | 8/28/2012 21:38 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; "Minton, Chris" <Chris Minton>; "Brody, Christopher" <Christopher Brody>; Lloyd Inwards <Lloyd Inwards> | Michel Neuslings> <Michel Neuslings> | | Re Crown land lease really urgent - (3).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Owen Foley re: investment/business transactions |
| 8301 | MSF00937708 | E-MAIL | Mortimer DA Sackler | 8/28/2012 21:39 | Owen Foley <Owen Foley>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Michel Neuslings> <Michel Neuslings> | Janice Kerr <Janice Kerr>; "Brody, Christopher" <Christopher Brody>; Kimberly Ewing email <Kimberly Ewing> | Re Caicos Resorts new revised Crown lease - cmp2k20 - 200812.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 8303 | MSF00937718 | E-MAIL | Mortimer DA Sackler | 8/29/2012 1:04 | Brody, Christopher <Christopher Brody>; Michel Neuslings <Michel Neuslings>; Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Crown land lease really urgent.eml | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Owen Foley re: investment/business transactions |
| 8305 | MSF00937744 | E-MAIL | Mortimer DA Sackler | 8/29/2012 1:23 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neuslings> <Michel Neuslings> | Brody, Christopher <Christopher Brody>; Janice Kerr <Janice Kerr> | Re Crown land lease really urgent.eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Owen Foley re: investment/business transactions |
| 8306 | MSF00937747 | E-MAIL | Mortimer DA Sackler | 8/29/2012 15:32 | Lloyd Inwards <Lloyd Inwards> Janice Kerr <Janice Kerr> | Michel Neuslings> <Michel Neuslings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Brody, Christopher" <Christopher Brody>; "Minton, Chris" <Chris Minton> | FW Lease for Amanyara Development.eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice from Ariel Mitick re: investment/business transactions |
| 8331 | MSF00937777 | E-MAIL | Mortimer DA Sackler | 8/31/2012 21:01 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Brody, Christopher" <Christopher Brody>; "Minton, Chris" <Chris Minton>; Janice Kerr <Janice Kerr>; Lloyd Inwards <Lloyd Inwards> | Michel Neuslings> <Michel Neuslings> | | Latest version of the lease agreed by AG and okay with Ariel.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice from Ariel Mitick re: investment/business transactions |
| 8332 | MSF00937782 | E-MAIL | Mortimer DA Sackler | 8/31/2012 22:29 | Michel Neuslings> <Michel Neuslings>; Janice Kerr <Janice Kerr>; "Brody, Christopher" <Christopher Brody>; "Minton, Chris" <Chris Minton>; Lloyd Inwards <Lloyd Inwards> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Latest version of the lease agreed by AG and okay with Ariel.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice from Mitick and Stanbrook re: investment/business transactions |
| 8333 | MSF00937785 | E-MAIL | Mortimer DA Sackler | 9/1/2012 13:55 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Brody, Christopher" <Christopher Brody>; "Minton, Chris" <Chris Minton>; Lloyd Inwards <Lloyd Inwards> | Michel Neuslings> <Michel Neuslings> | | Re Latest version of the lease agreed by AG and okay with Ariel.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice, reflecting a request for legal advice and providing information for purpose of legal advice from Mitick and Stanbrook re: investment/business transactions |
| 8334 | MSF00937788 | E-MAIL | Mortimer DA Sackler | 9/1/2012 15:14 | Michel Neuslings> <Michel Neuslings>; Lloyd Inwards <Lloyd Inwards>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Ariel Mitick <Ariel R. Mitick> | Janice Kerr <Janice Kerr>; "Brody, Christopher" <Christopher Brody>; "Minton, Chris" <Chris Minton> | FW Amanyara Lease - (2).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 8341 | MSF00940427 | E-MAIL | Mortimer DA Sackler | 9/6/2012 7:41 | Joerg Fischer: Jonathan White: "Woolrich, Kevin" <Kevin Woolrich> | Sackler, Dame Theresa <Theresa E. Sackler> | | Re: AW: Swiss tax Dame Theresa Sackler | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice and reflecting an intent to seek legal advice re: tax |
| 8352 | MSF00144528 | E-MAIL | Dame Theresa Sackler | 9/10/2012 14:51 | "Sackler, Dame Theresa" <Theresa E. Sackler> | Woolrich, Kevin' <Kevin Woolrich> | Kuhn Barbara <Kuhn Barbara>; Sargeant Michael <Michael Sargeant>; "Fischer Joerg Fischer" <Joerg Fischer>; "Adams, Liz" <Adams, Liz>; "O'Neill, Andrew" <O'Neill, Andrew> | FW: Dame TES Sackler Swiss Tax | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: taxes |
| 8353 | MSF00040486 | E-MAIL | Theresa Sackler | 9/10/2012 15:18 | Matthew Cain <Cain, Mr. Matthew>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Woolrich, Kevin <Kevin Woolrich> | Jonathan White | RE: Commitment Letter, Subscription document and annexes | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 8354 | MSF00040490 | E-MAIL | Theresa Sackler | 9/10/2012 15:29 | Woolrich, Kevin <Kevin Woolrich>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Matthew Cain <Cain, Mr. Matthew> | | RE: Commitment Letter, Subscription document and annexes | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 8355 | | E-MAIL | Theresa Sackler | 9/11/2012 10:15 | Matthew Cain <Cain, Mr. Matthew>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Woolrich, Kevin <Kevin Woolrich> | Jonathan White | RE: Commitment Letter, Subscription document and annexes | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 8357 | MSF00007609 | E-MAIL | Theresa Sackler | 9/11/2012 10:40 | Woolrich, Kevin <Kevin Woolrich>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Matthew Cain <Cain, Mr. Matthew> | | RE: Commitment Letter, Subscription document and annexes | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 8359 | MSF00007616 | E-MAIL | Theresa Sackler | 9/11/2012 10:53 | Sackler, Dame Theresa <Theresa E. Sackler> | Woolrich, Kevin <Kevin Woolrich> | | RE: Commitment Letter, Subscription document and annexes | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice from Matthew Cain re: investment/business transactions |
| 8363 | MSF00007629 | E-MAIL | Theresa Sackler | 9/11/2012 11:29 | Woolrich, Kevin <Kevin Woolrich>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Matthew Cain, Mr. <Cain, Mr. Matthew> | Jonathan White | RE: Commitment Letter, Subscription document and annexes | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, requesting information for purpose of legal advice, and requesting legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8365 | MSF9004052 | E-MAIL | Theresa Sackler | 9/12/2012 8:15 | Matthew Cain <Cain, Mr. Matthew>; "Woolrich, Kevin" <Kevin Woolrich> | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | RE: Commitment Letter, Subscription document and annexes | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 8366 | MSF9004530 | E-MAIL | Theresa Sackler | 9/12/2012 8:21 | Sackler, Dame Theresa <Theresa E. Sackler>; Matthew Cain <Cain, Mr. Matthew> | Woolrich, Kevin <Kevin Woolrich> | Jonathan White | RE: Commitment Letter, Subscription document and annexes | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 8367 | MSF9099945 | E-MAIL | Theresa Sackler | 9/13/2012 10:13 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | | UK Chattels | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates |
| 8381 | MSF9004556 | E-MAIL | Theresa Sackler | 9/18/2012 8:43 | Sackler, Dame Theresa <Theresa E. Sackler> | Woolrich, Kevin <Kevin Woolrich> | Jonathan White | FW: Craigmore - Commitment Letter, Subscription document and annexes | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; personal transactions |
| 8382 | MSF9040566 | E-MAIL ATTACHMENT | Theresa Sackler | 9/18/2012 23:11 | Woolrich, Kevin <Kevin Woolrich>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | | RE: paintings tax | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from Emma Carrington Smith re: taxes |
| 8383 | MSF9040563 | E-MAIL | Theresa Sackler | 9/18/2012 23:11 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Jonathan White | | RE: Artwork - London to New York - October 2012 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 8391 | MSF0102108B | E-MAIL | Mortimer DA Sackler | 9/20/2012 18:48 | Michel Neutelings | Owen Foley <Owen Foley> | Mortimer Sackler <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; Kimberly Ewing | Crown loan 2012 - registered - cmp2k20.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 8403 | MSF9040590 | E-MAIL | Theresa Sackler | 9/21/2012 18:25 | Woolrich, Kevin <Kevin Woolrich> | Schreyer, Leslie J. <Leslie J. Schreyer> | | RE: Artwork - London to New York - October 2012 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: taxes |
| 8408 | MSF9007685 | E-MAIL | Theresa Sackler | 9/24/2012 11:00 | Sackler, Dame Theresa <Theresa E. Sackler> | Woolrich, Kevin <Kevin Woolrich> | Jonathan White | FW: Craigmore - Commitment Letter, Subscription document and annexes | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions |
| 8409 | MSF9040791 | E-MAIL | Theresa Sackler | 9/27/2012 21:24 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dame Theresa <Theresa E. Sackler>; "Woolrich, Kevin" <Kevin Woolrich>; Geraldine McNaney | | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 8479 | MSF0102124 | E-MAIL | Mortimer DA Sackler | 10/1/2012 22:02 | Owen Foley <Owen Foley>; Michel Neutelings <Michel Neutelings>; "Brody, Christopher" <Christopher Brody> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Fwd:IMPT - please read.eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Fwd:IMPT - please read.eml |
| 8437 | MSF0092909 | E-MAIL | Mortimer DA Sackler | 10/11/2012 14:14 | Michel Neutelings <Michel Neutelings>; "Brody, Christopher" <Christopher Brody>; Owen Foley <Owen Foley> | Sackler, Mortimer <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr>; Lloyd Inwards <Lloyd Inwards> | Re Villa 30 Amanyara - (4).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 8438 | MSF0092911 | E-MAIL | Mortimer DA Sackler | 10/11/2012 14:59 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Michel Neutelings <Michel Neutelings>; "Brody, Christopher" <Christopher Brody> | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; Lloyd Inwards <Lloyd Inwards>; Kimberly Ewing | RE Villa 30 Amanyara - cmp2k20 - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice, requesting information for purpose of legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 8439 | MSF0092913 | E-MAIL | Mortimer DA Sackler | 10/11/2012 15:01 | Owen Foley <Owen Foley> | Michel Neutelings <Michel Neutelings> | Sackler, Mortimer D.A <Mortimer D. A. Sackler>; "Brody, Christopher" <Christopher Brody>; Janice Kerr <Janice Kerr>; Lloyd Inwards <Lloyd Inwards>; "Kimberly Ewing>" <Kimberly Ewing> | Re Villa 30 Amanyara - cmp2k20.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice, requesting information for purpose of legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 8440 | MSF0092919 | E-MAIL | Mortimer DA Sackler | 10/11/2012 15:44 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Michel Neutelings <Michel Neutelings>; "Brody, Christopher" <Christopher Brody>; Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr> | Lloyd Inwards <Lloyd Inwards> | RE Villa 30 Amanyara - (8).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 8441 | MSF0092921 | E-MAIL | Mortimer DA Sackler | 10/11/2012 16:14 | Janice Kerr <Janice Kerr> | Michel Neutelings <Michel Neutelings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Brody, Christopher" <Christopher Brody>; Owen Foley <Owen Foley>; Lloyd Inwards <Lloyd Inwards> | Re Villa 30 Amanyara - (7).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 8442 | MSF0092923 | E-MAIL | Mortimer DA Sackler | 10/11/2012 16:59 | Janice Kerr <Janice Kerr>; "Sackler, Mortimer D.A" <Mortimer D. A. Sackler>; Michel Neutelings <Michel Neutelings>; "Brody, Christopher" <Christopher Brody>; Owen Foley <Owen Foley> | Lloyd Inwards | | Re Villa 30 Amanyara - (7).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 8443 | MSF0092926 | E-MAIL | Mortimer DA Sackler | 10/11/2012 17:04 | Lloyd Inwards;"Sackler, Mortimer D.A" <Mortimer D. A. Sackler>; Michel Neutelings <Michel Neutelings>; "Brody, Christopher" <Christopher Brody>; Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr> | Lloyd Inwards <Lloyd Inwards> | Re Villa 30 Amanyara - (6).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 8444 | MSF0092929 | E-MAIL | Mortimer DA Sackler | 10/11/2012 18:45 | Janice Kerr <Janice Kerr>; "Sackler, Mortimer D.A" <Mortimer D. A. Sackler>; Michel Neutelings <Michel Neutelings>; Owen Foley <Owen Foley> | Brody, Christopher <Christopher Brody> | Lloyd Inwards <Lloyd Inwards> | Re Villa 30 Amanyara - (6).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 8494 | MSF0085423 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/23/2012 20:50 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | Susan Webb <Susan P. Webb>; Oscar Gil <Oscar Gil Vollmer>; David McNaughtan <David McNaughtan>; "Damian Forbes <Damian Forbes]" <Damian Forbes>; Kathryn M. McCarthy <Cassie M. Hoffman> <Cassie M. Hoffman>; Valerie Cunliffe <Geraldine McNaney;"David Fox [David Fox]" <David Fox>; Odetta Grant <Odetta Grant>; Cassie M. Hoffman | RE: Onshore & Offshore Trust Recommendations - June 2012 | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 8495 | MSF0085436 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/23/2012 20:50 | Jonathan White | Lubar, Charles G. <Charles G. Lubar> | Susan Webb <Susan P. Webb>; Oscar Gil <Oscar Gil Vollmer>; David McNaughtan <David McNaughtan>; "Damian Forbes [Damian Forbes]" <Damian Forbes>; Kathryn M. McCarthy Cassie M. Hoffman <Cassie M. Hoffman>; Valerie Cunliffe <Geraldine McNaney;"David Fox [David Fox]" <David Fox>; Odetta Grant <Odetta Grant>; Cassie M. Hoffman | RE: Onshore & Offshore Trust Recommendations - June 2012 | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 8496 | MSF0085429 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/23/2012 20:50 | Jonathan White | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Susan Webb <Susan P. Webb>; Oscar Gil <Oscar Gil Vollmer>; David McNaughtan <David McNaughtan>; "Damian Forbes [Damian Forbes]" <Damian Forbes>; Kathryn M. McCarthy Cassie M. Hoffman <Cassie M. Hoffman>; Valerie Cunliffe <Geraldine McNaney;"David Fox [David Fox]" <David Fox>; Odetta Grant <Odetta Grant>; Cassie M. Hoffman | RE: Onshore & Offshore Trust Recommendations - June 2012 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 8521 | | E-MAIL | Theresa Sackler | 10/29/2012 18:10 | Sackler, Dame Theresa <Theresa E. Sackler>; Samantha Sackler Hunt; Mortimer D. A. Sackler | SCHAEPMAN <Hermance B. M. Schaepman> | Hermance SCHAEPMAN <Hermance B. M. Schaepman>; "Woolrich, Kevin" <Kevin Woolrich> | Redacted for PR - joint account | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 8528 | | E-MAIL | Theresa Sackler | 10/30/2012 19:22 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Samantha Sackler Hunt | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Woolrich, Kevin <Kevin Woolrich>; "Maimone, Shana" <Shana Maimone>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; SCHAEPMAN <Hermance B. M. Schaepman> | RE: Redacted for PR - joint account | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; trusts and estates |
| 8537 | | E-MAIL | Mortimer DA Sackler | 11/5/2012 23:26 | Brody, Christopher <Christopher Brody>; Michel Neutelings <Michel Neutelings> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; Lloyd Inwards <Lloyd Inwards>; "Minton, Chris" <Chris Minton>; Kimberly Ewing <Kimberly Ewing>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Kimberly Ewing <Kimberly Ewing> | RE GCAL agreement - v16802 - (4).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 8539 | | E-MAIL | Mortimer DA Sackler | 11/6/2012 22:13 | Brody, Christopher <Christopher Brody>; Michel Neutelings <Michel Neutelings> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; Lloyd Inwards <Lloyd Inwards>; "Minton, Chris" <Chris Minton>; Kimberly Ewing <Kimberly Ewing>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Kimberly Ewing <Kimberly Ewing> | RE GCAL agreement - v16802.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 8555 | MSF0102124T | E-MAIL | Mortimer DA Sackler | 11/16/2012 21:16 | Owen Foley <Owen Foley> | Michel Neutelings <Michel Neutelings> | Christopher Brody <Christopher Brody>; Janice Kerr <Janice Kerr>; "Sackler, Mortimer D.A" <Mortimer D. A. Sackler>; Lloyd Inwards | Harmal Skyblaa Executed.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 8568 | | E-MAIL | Theresa Sackler | 11/23/2012 10:49 | Sackler, Dame Theresa <Theresa E. Sackler> | Woolrich, Kevin <Kevin Woolrich> | | FW: Redacted for PR - joint account | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Hermance Schaepman re: investment/business transactions; trusts and estates |
| 8570 | | E-MAIL ATTACHMENT | Theresa Sackler | 11/23/2012 10:49 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sackler, Samantha [#Redacted for PR]" <Samantha Sackler Hunt> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Woolrich, Kevin <Kevin Woolrich>; "Maimone, Shana" <Shana Maimone>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; SCHAEPMAN <Hermance B. M. Schaepman> | RE: Redacted for PR - joint account | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 8577 | MSF0102120T | E-MAIL | Mortimer DA Sackler | 11/27/2012 11:00 | Owen Foley <Owen Foley> | Michel Neutelings <Michel Neutelings> | Brody, Christopher <Christopher Brody>; "Sackler, Mortimer D.A" <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; Lloyd Inwards | Sale of Villa 30 shares to Mr Samuels.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 8579 | | E-MAIL | Mortimer DA Sackler | 11/27/2012 14:20 | Owen Foley <Owen Foley> | Michel Neutelings <Michel Neutelings> | Brody, Christopher <Christopher Brody>; "Sackler, Mortimer D.A" <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; Lloyd Inwards | Re Sale of Villa 30 shares to Mr Samuels - cmp2k20 - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 8584 | MSF0092979 | E-MAIL | Mortimer DA Sackler | 11/29/2012 15:26 | Owen Foley <Owen Foley> | Michel Neutelings <Michel Neutelings> | Sackler, Mortimer D.A <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; Lloyd Inwards <Lloyd Inwards>; "Minton, Chris" <Chris Minton> | FW Villa 30 - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 8717 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 1/10/2013 20:40 | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr> | Michel Neutelings <Michel Neutelings>; "Minton, Chris" <Chris Minton> | Real Estate Commission.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 8721 | MSF0099971 | E-MAIL | Theresa Sackler | 1/16/2013 15:59 | Sackler, Dame Theresa <Theresa E. Sackler> | Reynolds, Philip | Jonathan White | 2011/12 Tax Return | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 8722 | | E-MAIL | Theresa Sackler | 1/18/2013 11:35 | Sackler, Dame Theresa <Theresa E. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Michael Daniel Sackler; Peter Darling <Peter Stormonth Darling>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Smith, Raymond M" <Raymond M. Smith> | Mitchell, Marianne <Marianne Mitchell> | "Pearson, Lori"; "Personal Assistant to Dame Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Taylor, Maria" <Taylor, Maria>; Tony Collins <Tony Collins> | The Sackler Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 8728 | MSF0080118G | E-MAIL | Ilene Sackler Lefcourt | 2/25/2013 17:42 | Elida Aponte <Elida Aponte> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | | Fwd: Your UK Income Tax Return | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Leslie J. Schreyer re: taxes |

E. Accountant_InvestmentAdvisor

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8729 | MSF00654023 | E-MAIL | Ilene Sackler Lefcourt | 1/23/2013 17:42 | Elidia Aponte <Elidia Aponte> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | | Fwd: Your UK Income Tax Return | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice from Leslie J. Schreyer re: taxes |
| 8730 | MSF00881201 | E-MAIL | Ilene Sackler Lefcourt | 1/23/2013 19:06 | Aponte, Elidia <Elidia Aponte> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | | Re: Your UK Income Tax Return | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Leslie J. Schreyer re: taxes |
| 8731 | MSF00881203 | E-MAIL | Ilene Sackler Lefcourt | 1/23/2013 19:06 | Aponte, Elidia <Elidia Aponte> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | | Re: Your UK Income Tax Return | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Leslie J. Schreyer re: taxes |
| 8734 | MSF00974955 | E-MAIL | Ilene Sackler Lefcourt | 1/28/2013 19:26 | Reynolds, Philip | Aponte, Elidia <Elidia Aponte> | Smith, Raymond M. <Raymond M. Smith>; Tony Collins <Tony Collins>; Patti Giarratano <Sackler Lefcourt, Ilene [AF]> <Ilene Sackler Lefcourt> | RE: Your UK Income Tax Return | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Leslie J. Schreyer re: taxes |
| 8735 | MSF00974958 | E-MAIL | Ilene Sackler Lefcourt | 1/28/2013 20:26 | Reynolds, Philip <Reynolds, Philip> | Aponte, Elidia <Elidia Aponte> | Smith, Raymond M.\" <Raymond M. Smith>\" <\"smith, raymond m.\" <Raymond M. Smith>\"; \"Tony Collins\" <Tony Collins>; \"Tony Collins\" <Tony Collins>; \"Patti Giarratano\" <Patti Giarratano>; \"Sackler Lefcourt, Ilene [AF]\" <Ilene Sackler Lefcourt>; \"<\"sackler lefcourt, ilene [af]\" <Ilene Sackler Lefcourt>\" | RE: Your UK Income Tax Return | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Leslie J. Schreyer re: taxes |
| 8739 | MSF00938712 | E-MAIL | Ilene Sackler Lefcourt | 2/7/2013 23:04 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Brody, Christopher <Christopher Brody> | Lloyd Inwards [Lloyd Inwards] <Lloyd Inwards>; Michel Neuslings \"Janico Kerr\" <Janico Kerr> <Janico Kerr> | FW special deals with owners.xml | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Owen Foley re: investment/business transactions |
| 8794 | MSF00421190 | E-MAIL | Theresa Sackler | 3/15/2013 16:04 | Kendall, Gareth <Kendall, Gareth> | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | re: Tenancy at Redacted for PII; Redacted for PII - Quarterly Rent Due | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions |
| 8852 | | E-MAIL | Theresa Sackler | 4/8/2013 17:26 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dame Theresa <Theresa E. Sackler> | Q1 Distribution — The Sackler Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: taxes; trusts and estates |
| 8858 | MSF00999030 | E-MAIL | Theresa Sackler | 4/18/2013 9:00 | Roncalli, Anthony <Anthony M. Roncalli> | Woolrich, Kevin <Kevin Woolrich> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; \"Sackler, Dame Theresa\" <Theresa E. Sackler> | FW: Trust Fund Declarations - VICTORIA & ALBERT MUSEUM - THERESA SACKLER | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 8867 | MSF01021662 | E-MAIL | Theresa Sackler | 4/26/2013 1:49 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; \"Robins, Jeffrey\" <Jeffrey A. Robins> | Janico Kerr <Janico Kerr> | Brody, Christopher Brody> Michel Neuslings | RE: AP MDAS land issues - ecm1520num9055 - (2).xml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 8868 | | E-MAIL | Theresa Sackler | 4/29/2013 15:01 | George Festing <George Festing>; \"Kendall, Gareth\" <Kendall, Gareth> | Jonathan White | Blair Kempster <Blair Kempster>; Geraldine McNaney <Geraldine McNaney>; Valerie Cunliffe <Valerie Cunliffe>; \"Woolrich, Kevin\" <Kevin Woolrich>; \"Sackler, Dame Theresa\" <Theresa E. Sackler> | RE: Flat Redacted for PII Redacted for PII [C1066-001] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 8892 | MSF01021507 | E-MAIL | Mortimer DA Sackler | 5/7/2013 14:40 | Jonathan White | Seidor, Samantha <Samantha Seidor> | Joerg Fischer Valerie Cunliffe <Valerie Cunliffe>; Geraldine McNaney <Geraldine McNaney>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; \"Mortimer D. A. Sackler\" <Mortimer D. A. Sackler> | EMAN 2013 Annual Meeting & Proxy.xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 8906 | | E-MAIL | Ilene Sackler Lefcourt | 5/28/2013 17:22 | {Schreyer, Leslie J.\" <Leslie J. Schreyer>\" <\"schreyer, leslie j.\" <Leslie J. Schreyer>\"; | Marissa Sackler <Marissa Sackler> | Sackler, Theresa\" <Theresa E. Sackler>, \"sackler, theresa\" <Theresa E. Sackler>\"; \"<\"sackler, theresa\" <Theresa E. Sackler>\"; \"Sackler, Dr Kathe [af]\" <Kathe Sackler>; \"<\"sackler, dr kathe [af]\" <Kathe Sackler>\"; \"Samantha Sackler Hunt [Samantha Sackler Hunt]\" <Samantha Sackler Hunt>; \"<\"samantha sackler hunt [Samantha Sackler Hunt]\" <Samantha Sackler Hunt>\"; \"Mortimer D.A. Sackler\" <Mortimer D. A. Sackler>; \"<\"Mortimer D.A. Sackler\" <Mortimer D. A. Sackler>\"; \"Sophie Sackler [Sophie Sackler Dalrymple]\"; <Sophie Sackler Dalrymple>\"; \"<\"sophie sackler [Sophie Sackler Dalrymple]\" <Sophie Sackler Dalrymple>\"; \"Michael Sackler [Michael Daniel Sackler]\"; <Michael Daniel Sackler>\"; \"<\"michael sackler [Michael Daniel Sackler]\" <Michael Daniel Sackler>\"; \"Christopher B. Mitchell [Christopher B. Mitchell]\" <Christopher B. Mitchell>\"; \"<\"christopher b. mitchell [Christopher B. Mitchell]\" <Christopher B. Mitchell>\"; \"Smith, Raymond M.\" <Raymond M. Smith>\"; \"<\"smith, raymond m.\" <Raymond M. Smith>\"; \"Fischer, Joerg\" <Joerg Fischer>\"; \"<\"fischer, joerg\" <Joerg Fischer>\"; \"Baker, Stuart D.\" <Stuart D. Baker>\"; \"<\"baker, stuart d.\" <Stuart D. Baker>\"; \"Kelly, Lauren D.\" <Lauren D. Kelly>\"; \"<\"kelly, lauren d.\" <Lauren D. Kelly>\" | Re: CBM/US Recommendation to Wind Up German Foundation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: taxes |
| 8948 | | E-MAIL | Theresa Sackler | 6/20/2013 12:17 | Jonathan White | Kendall, Gareth <Kendall, Gareth> | Frama Cooper <Frama Cooper>; Geraldine McNaney <Geraldine McNaney>; \"Woolrich, Kevin\" <Kevin Woolrich> | RE: Redacted: Payment Confirmation for Redacted for PII Square Flat H | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 8953 | | E-MAIL | Theresa Sackler | 6/24/2013 12:02 | Mitchell, Christopher B. <Christopher B. Mitchell> | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <Theresa E. Sackler> | Re: TES Gifts to Family | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: taxes |
| 8962 | | E-MAIL | Ilene Sackler Lefcourt | 6/28/2013 18:54 | Sackler Lefcourt, Ilene [AF] <Ilene Sackler Lefcourt> | McClatchey, Ian <Ian McClatchey> | Schreyer, Leslie J. <Leslie J. Schreyer>; \"Roncalli, Anthony\" <Anthony M. Roncalli>; \"Paralegal to Counsel to Side A\" <Paralegal to Counsel to Side A>; \"Aponte, Elidia\" <Elidia Aponte> | Request for Approval - LasBridge Foundation Funds Transfer | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 8963 | | E-MAIL | Ilene Sackler Lefcourt | 6/28/2013 19:54 | {Sackler Lefcourt, Ilene [AF]\" <Ilene Sackler Lefcourt>\" <\"sackler lefcourt, ilene [af]\" <Ilene Sackler Lefcourt>\" | McClatchey, Ian <Ian McClatchey> | Schreyer, Leslie J.\" <Leslie J. Schreyer>\" <\"schreyer, leslie j.\" <Leslie J. Schreyer>\"; \"Roncalli, Anthony\" <Anthony M. Roncalli>\"; \"<\"roncalli, anthony\" <Anthony M. Roncalli>\"; \"Paralegal to Counsel to Side A\" <Paralegal to Counsel to Side A>\"; \"<\"Paralegal to Counsel to Side A\" <Paralegal to Counsel to Side A>\"; \"Aponte, Elidia\" <Elidia Aponte>\"; \"<\"aponte, elidia\" <Elidia Aponte>\" | Re: Request for Approval - LasBridge Foundation Funds Transfer | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 9002 | MSF01021557 | E-MAIL | Mortimer DA Sackler | 7/17/2013 1:46 | Susan Webb <Susan P. Webb>; David McNaughton <David McNaughton>; Oscar Gil <Oscar Gil Vollmer> | Jonathan White | | Third Point Reinsurance Ltd. — Initial Public Offering — Time Sensitive.xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 9016 | MSF00783812 | E-MAIL | Mortimer DA Sackler | 7/30/2013 19:59 | Brody, Christopher <Christopher Brody> | McClatchey, Ian <Ian McClatchey> | Volluzzi, Frank S. <Frank S. Volluzzi>; \"Sackler, Mortimer D.A.\" <Mortimer D. A. Sackler>; Shana Maimone Oscar Gil <Oscar Gil Vollmer> | RE GreenOak US Fund II - legal docs (2).xml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9017 | MSF00783816 | E-MAIL | Mortimer DA Sackler | 7/30/2013 20:02 | McClatchey, Ian <Ian McClatchey> | Brody, Christopher <Christopher Brody> | Volluzzi, Frank S. <Frank S. Volluzzi>; \"Sackler, Mortimer D.A.\" <Mortimer D. A. Sackler>; Shana Maimone Oscar Gil <Oscar Gil Vollmer> | RE GreenOak US Fund II - legal docs (1).xml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9018 | MSF00783820 | E-MAIL | Mortimer DA Sackler | 7/30/2013 20:05 | Brody, Christopher <Christopher Brody> | McClatchey, Ian <Ian McClatchey> | | RE GreenOak US Fund II - legal docs.xml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9069 | | E-MAIL | Mortimer DA Sackler | 8/30/2013 18:38 | Brody, Christopher <Christopher Brody>; \"Sackler, Mortimer D.A.\" <Mortimer D. A. Sackler> | Janico Kerr <Janico Kerr> | Michel Neuslings <Michel Neuslings>; Owen Foley <Owen Foley>; Kimberly Ewing | FW Joe Grant's Cay - cmp2k20 (4).xml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 9071 | | E-MAIL | Mortimer DA Sackler | 8/30/2013 18:49 | Janico Kerr <Janico Kerr>; \"Brody, Christopher\" <Christopher Brody>; \"Sackler, Mortimer D.A.\" <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Michel Neuslings <Michel Neuslings>; Kimberly Ewing | RE Joe Grant's Cay - cmp2k20 - (4).xml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 9073 | | E-MAIL | Mortimer DA Sackler | 8/30/2013 19:58 | Janico Kerr <Janico Kerr> | Brody, Christopher <Christopher Brody>; Michel Neuslings <Michel Neuslings>; Kimberly Ewing | Owen Foley <Owen Foley> | RE Joe Grant's Cay - cmp2k20 - (1).xml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 9085 | | E-MAIL | Theresa Sackler | 9/2/2013 10:27 | Jonathan White | Woolrich, Kevin <Kevin Woolrich> | | Rooksnest Estate: FETHERSTON-DILKE, Edmund; Jamie Dalrymple | RE: Redacted for PII Estate - Rental Value | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: taxes; trusts and estates |
| 9086 | | E-MAIL | Theresa Sackler | 9/2/2013 11:16 | Woolrich, Kevin <Kevin Woolrich>; \"Sackler, Dame Theresa\" <Theresa E. Sackler>; Simon Pallett; Christopher Turner | Jonathan White | FETHERSTON-DILKE, Edmund; Jamie Dalrymple; \"Robins, Jeffrey\" <Jeffrey A. Robins>; Cain, Mr. Matthew; Blair Kempster <Blair Kempster> | RE: Redacted for PII Estate - Rental Value | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes; trusts and estates |
| 9088 | | E-MAIL | Theresa Sackler | 9/2/2013 11:14 | Jonathan White | Matthew Cain <Cain, Mr. Matthew> | FETHERSTON-DILKE, Edmund; Jamie Dalrymple; \"Robins, Jeffrey\" <Jeffrey A. Robins>; Blair Kempster <Blair Kempster> | RE: Redacted for PII Estate - Rental Value | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates |
| 9094 | MSF00909267 | E-MAIL | Mortimer DA Sackler | 9/3/2013 20:11 | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody>; Janico Kerr <Janico Kerr>; Michel Neuslings <Michel Neuslings> | Re 3030125 - Joe Grant's Cay - cmp2k20 - RESENDING.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9096 | MSF00909275 | E-MAIL | Mortimer DA Sackler | 9/3/2013 21:19 | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Brody, Christopher <Christopher Brody>; Janico Kerr <Janico Kerr>; Michel Neuslings <Michel Neuslings>; Kimberly Ewing | Re 3030125 - Joe Grant's Cay - cmp2k20 - (3).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9097 | MSF00909281 | E-MAIL | Mortimer DA Sackler | 9/3/2013 21:27 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neuslings <Michel Neuslings> | Owen Foley <Owen Foley>; \"Brody, Christopher\" <Christopher Brody> Janico Kerr <Janico Kerr>; Kimberly Ewing | Re 3030125 - Joe Grant's Cay - cmp2k20 - (7).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9098 | MSF00909285 | E-MAIL | Mortimer DA Sackler | 9/3/2013 22:58 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neuslings <Michel Neuslings> | Owen Foley <Owen Foley>; \"Brody, Christopher\" <Christopher Brody> Janico Kerr <Janico Kerr>; Kimberly Ewing | RE 3030125 - Joe Grant's Cay - cmp2k20 - (7).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9099 | MSF00909289 | E-MAIL | Mortimer DA Sackler | 9/4/2013 0:46 | Owen Foley <Owen Foley> | Michel Neuslings <Michel Neuslings> | Sackler, Mortimer <Mortimer D. A. Sackler>; \"Brody, Christopher\" <Christopher Brody> Janico Kerr <Janico Kerr>; \"Kimberly Ewing\" <Kimberly Ewing> | Re 3030125 - Joe Grant's Cay - cmp2k20 - (5).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9100 | MSF00909293 | E-MAIL | Mortimer DA Sackler | 9/4/2013 12:45 | Sackler, Mortimer <Mortimer D. A. Sackler> | Michel Neuslings <Michel Neuslings> | Owen Foley <Owen Foley>; \"Brody, Christopher\" <Christopher Brody> Janico Kerr <Janico Kerr> | Re 3030125 - Joe Grant's Cay - cmp2k20 - (4).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9125 | MSF00909308 | E-MAIL | Mortimer DA Sackler | 9/6/2013 22:01 | Christopher Brody <Christopher Brody>; Michel Neutelings <Michel Neutelings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | FW Joe Grant's Cay Parcel 25 - cmp2b20 - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and providing information for purpose of legal advice from Owen Foley re: investment/business transactions |
| 9127 | MSF00909312 | E-MAIL | Mortimer DA Sackler | 9/8/2013 14:29 | Christopher Brody <Christopher Brody>; Michel Neutelings <Michel Neutelings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | FW Joe Grant's Cay Parcel 25 - cmp2b20.eml | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and providing information for purpose of legal advice from Owen Foley re: investment/business transactions |
| 9128 | MSF00909316 | E-MAIL | Mortimer DA Sackler | 9/8/2013 14:50 | Sackler, Mortimer <Mortimer D. A. Sackler> Michel Neutelings <Michel Neutelings> | Brody, Christopher <Christopher Brody> | | Re Joe Grant's Cay Parcel 25 - cmp2b20 - (13).eml | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and providing information for purpose of legal advice from Owen Foley re: investment/business transactions |
| 9130 | MSF00909322 | E-MAIL | Mortimer DA Sackler | 9/8/2013 15:35 | Brody, Christopher <Christopher Brody>; Michel Neutelings <Michel Neutelings> | Sackler, Mortimer <Mortimer D. A. Sackler> | | Re Joe Grant's Cay Parcel 25 - cmp2b20 - (11).eml | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and providing information for purpose of legal advice from Owen Foley re: investment/business transactions |
| 9151 | MSF00909403 | E-MAIL | Mortimer DA Sackler | 9/9/2013 19:26 | Sackler, Mortimer <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Michel Neutelings <Michel Neutelings>; "Brody, Christopher" <Christopher Brody>; Janice Kerr <Janice Kerr>; Kimberly Ewing | RE Joe Grant's Cay Parcel 25 - cmp2b20 - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 9152 | MSF00909406 | E-MAIL | Mortimer DA Sackler | 9/9/2013 19:30 | Owen Foley <Owen Foley> | Sackler, Mortimer <Mortimer D. A. Sackler> | Michel Neutelings <Michel Neutelings>; "Brody, Christopher" <Christopher Brody>; Janice Kerr <Janice Kerr>; Kimberly Ewing | Re Joe Grant's Cay Parcel 25 - cmp2b20 - (7).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9153 | MSF00909409 | E-MAIL | Mortimer DA Sackler | 9/9/2013 19:38 | Sackler, Mortimer <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Michel Neutelings <Michel Neutelings>; "Brody, Christopher" <Christopher Brody>; Janice Kerr <Janice Kerr>; Kimberly Ewing | RE Joe Grant's Cay Parcel 25 - cmp2b20.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9155 | MSF00909422 | E-MAIL | Mortimer DA Sackler | 9/10/2013 13:53 | Mortimer Sackler <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Michel Neutelings <Michel Neutelings>; Christopher Brody <Christopher Brody>; Janice Kerr <Janice Kerr>; Kimberly Ewing | FW Joe Grant's Cay Parcel 25.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9156 | MSF00909427 | E-MAIL | Mortimer DA Sackler | 9/10/2013 14:15 | Sackler, Mortimer <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Michel Neutelings <Michel Neutelings>; "Brody, Christopher" <Christopher Brody>; Janice Kerr <Janice Kerr>; Kimberly Ewing | Re Joe Grant's Cay Parcel 25 - (9).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9157 | MSF00909433 | E-MAIL | Mortimer DA Sackler | 9/10/2013 15:12 | Sackler, Mortimer <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Michel Neutelings <Michel Neutelings>; "Brody, Christopher" <Christopher Brody>; Janice Kerr <Janice Kerr>; Kimberly Ewing | RE Joe Grant's Cay Parcel 25 - (7).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9159 | MSF00909441 | E-MAIL | Mortimer DA Sackler | 9/10/2013 15:17 | Owen Foley <Owen Foley>; Michel Neutelings <Michel Neutelings>; "Brody, Christopher" <Christopher Brody> | Mortimer Sackler <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr>; Kimberly Ewing | Re Joe Grant's Cay Parcel 25 - (8).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9160 | MSF00909448 | E-MAIL | Mortimer DA Sackler | 9/10/2013 15:28 | Sackler, Mortimer <Mortimer D. A. Sackler> Michel Neutelings <Michel Neutelings>; "Brody, Christopher" <Christopher Brody> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; Kimberly Ewing | Re Joe Grant's Cay Parcel 25 - (6).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 9161 | MSF00909456 | E-MAIL | Mortimer DA Sackler | 9/10/2013 15:32 | Owen Foley <Owen Foley>; "Sackler, Mortimer" <Mortimer D. A. Sackler>; Michel Neutelings <Michel Neutelings>; "Brody, Christopher" <Christopher Brody> | Janice Kerr <Janice Kerr> | Kimberly Ewing | RE Joe Grant's Cay Parcel 25 - (5).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 9162 | MSF00909464 | E-MAIL | Mortimer DA Sackler | 9/10/2013 15:41 | Owen Foley <Owen Foley>; Michel Neutelings <Michel Neutelings>; "Brody, Christopher" <Christopher Brody> | Sackler, Mortimer <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr>; Kimberly Ewing | RE Joe Grant's Cay Parcel 25 - (7).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9165 | | E-MAIL | Mortimer DA Sackler | 9/10/2013 15:58 | Sackler, Mortimer <Mortimer D. A. Sackler>; Michel Neutelings <Michel Neutelings>; "Brody, Christopher" <Christopher Brody> | Owen Foley <Owen Foley> | | RE Joe Grant's Cay Parcel 25 - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9167 | MSF00909490 | E-MAIL | Mortimer DA Sackler | 9/10/2013 15:58 | Owen Foley <Owen Foley> | Sackler, Mortimer <Mortimer D. A. Sackler> | Brody, Christopher <Christopher Brody>; Michel Neutelings <Michel Neutelings>; Janice Kerr <Janice Kerr>; Kimberly Ewing | Re Joe Grant's Cay Parcel 25 - (5).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9168 | | E-MAIL | Mortimer DA Sackler | 9/10/2013 16:00 | Owen Foley <Owen Foley> | Sackler, Mortimer <Mortimer D. A. Sackler> | Michel Neutelings <Michel Neutelings>; "Brody, Christopher" <Christopher Brody>; Janice Kerr <Janice Kerr>; Kimberly Ewing | Re Joe Grant's Cay Parcel 25 - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions |
| 9170 | MSF00909497 | E-MAIL | Mortimer DA Sackler | 9/11/2013 22:27 | Miche Neutelings <Michel Neutelings>; "Sackler, Mortimer" <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Brody, Christopher <Christopher Brody>; Janice Kerr <Janice Kerr>; "kimberlyH" | RE Temple and JGC - cmp2b20.eml | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 9171 | MSF00909502 | E-MAIL | Mortimer DA Sackler | 9/11/2013 23:16 | Owen Foley <Owen Foley> | Sackler, Mortimer <Mortimer D. A. Sackler> | Brody, Christopher <Christopher Brody>; Janice Kerr <Janice Kerr> | Re Temple and JGC - cmp2b20.eml | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 9174 | | E-MAIL | Mortimer DA Sackler | 9/12/2013 18:54 | Mortimer Sackler <Mortimer D. A. Sackler>; Owen Foley <Owen Foley>; Christopher Brody <Christopher Brody> | Michel Neutelings <Michel Neutelings> | | Joe Grant's Cay new facts.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 9175 | | E-MAIL | Mortimer DA Sackler | 9/12/2013 19:09 | Michel Neutelings <Michel Neutelings>; Owen Foley <Owen Foley> | Sackler, Mortimer <Mortimer D. A. Sackler> | Brody, Christopher <Christopher Brody> | Re Joe Grant's Cay new facts - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 9176 | | E-MAIL | Mortimer DA Sackler | 9/12/2013 20:22 | Sackler, Mortimer <Mortimer D. A. Sackler>; Michel Neutelings <Michel Neutelings> | Owen Foley <Owen Foley> | Brody, Christopher <Christopher Brody>; Kimberly Ewing | Re Joe Grant's Cay new facts - (6).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9177 | | E-MAIL | Mortimer DA Sackler | 9/12/2013 20:57 | Owen Foley <Owen Foley> | Sackler, Mortimer <Mortimer D. A. Sackler> | Michel Neutelings <Michel Neutelings>; "Brody, Christopher" <Christopher Brody>; Kimberly Ewing | Re Joe Grant's Cay new facts.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9178 | | E-MAIL | Theresa Sackler | 9/13/2013 12:34 | Jonathan White | Pallett, Simon <Simon Pallett> | FETHERSTON DILKE, Edmund <FETHERSTON DILKE, Edmund>; "Woolrich, Kevin" <Kevin Woolrich>; "Kendall, Gareth" <Kendall, Gareth>; Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa Sackler>; "Estate and farm manager at Rooksnest" <Rooksnest Estate>; Matthew Cain <Cain, Mr. Matthew>; Blair Kempster <Blair Kempster> | Summary of Redacted for PII Estate Meeting | Privilege Redact | Attorney-Client Communication | Requesting for purpose of legal advice and reflecting a request for legal advice re: trusts and estates |
| 9179 | MSF01021923 | E-MAIL | Mortimer DA Sackler | 9/13/2013 14:14 | Michel Neutelings <Michel Neutelings> | Owen Foley <Owen Foley> | Sackler, Mortimer <Mortimer D. A. Sackler>; "Brody, Christopher" <Christopher Brody> | Re Joe Grant's Cay new facts - (3).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9236 | MSF90008865 | E-MAIL | Theresa Sackler | 10/22/2013 9:25 | Jonathan White | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <Theresa E. Sackler>; "Turner, Christopher" <Christopher Turner> | RE The Rooksnest and Redacted for PII Estates | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes |
| 9237 | MSF90046425 | E-MAIL | Theresa Sackler | 10/22/2013 9:43 | Jonathan White | Pallett, Simon <Simon Pallett> | Sackler, Dame Theresa <Theresa E. Sackler>; "Turner, Christopher" <Christopher Turner> | Re: The Rooksnest and Redacted for PII Estates | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes |
| 9254 | MSF90008926 | E-MAIL | Theresa Sackler | 10/30/2013 12:51 | "Estate and farm manager at Rooksnest" <Rooksnest Estate> | Kendall, Gareth <Kendall, Gareth> | Paddy Hoare <Paddy Hoare>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Adams, Liz" <Adams, Liz>; "Woolrich, Kevin" <Kevin Woolrich>; Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Lukes salary | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 9255 | MSF90008930 | E-MAIL | Theresa Sackler | 10/30/2013 16:19 | Kendall, Gareth <Kendall, Gareth>; "'Estate and farm manager at Rooksnest'" <Rooksnest Estate> | Paddy Hoare <Paddy Hoare> | Sackler, Dame Theresa <Theresa E. Sackler>; "Adams, Liz" <Adams, Liz>; "Woolrich, Kevin" <Kevin Woolrich>; Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Lukes salary | Privilege Redact | Attorney-Client Communication | Discussing legal advice providing legal advice, and requesting legal advice re: trusts and estates |
| 9264 | MSF00999980 | E-MAIL | Theresa Sackler | 11/11/2013 15:16 | Jonathan White | Mitchell, Christopher B. <Christopher B. Mitchell> | Mitchell, Christopher B. <Christopher B. Mitchell> | Documents Re. Swiss Property Interests in Gstaad | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 9327 | | E-MAIL | Theresa Sackler | 11/29/2013 15:58 | Kendall, Gareth <Kendall, Gareth> | Sackler, Dame Theresa <Theresa E. Sackler> | "Estate and farm manager at Rooksnest" <Rooksnest Estate>; "Woolrich, Kevin" <Kevin Woolrich>; "Adams, Liz" <Adams, Liz>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | Re: new tractor driver | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9394 | MSF01022028 | E-MAIL | Mortimer DA Sackler | 12/27/2013 17:09 | Michel Neutelings <Michel Neutelings> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; Mortimer Sackler <Mortimer D. A. Sackler>; Kimberly Ewing email <Kimberly Ewing> | Villa 30 - application for TVCL membership - cmp2b20.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9401 | MSF01022033 | E-MAIL | Mortimer DA Sackler | 12/27/2013 19:57 | Michel Neutelings <Michel Neutelings> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; Mortimer Sackler <Mortimer D. A. Sackler>; Kimberly Ewing email <Kimberly Ewing> | RE Villa 32 - application for TVCL membership - cmp2b20.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9402 | MSF01022058 | E-MAIL | Mortimer DA Sackler | 12/30/2013 17:37 | Michel Neutelings | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; Mortimer Sackler <Mortimer D. A. Sackler>; Kimberly Ewing email <Kimberly Ewing> | Villa 30 closing - cmp2b20.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9408 | | E-MAIL | | 1/1/2014 17:16 | Mortimer Sackler <Mortimer D. A. Sackler>, Shana Maimone | Robins, Jeffrey <Jeffrey A. Robins> | Christopher Brody <Christopher Brody>; John M. Castrucci; Janico Kerr "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Loans | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 9409 | | E-MAIL | | 1/1/2014 17:36 | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer D. A. Sackler | Shana Maimone; Christopher Brody <Christopher Brody>; John M. Castrucci; Janico Kerr "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Loans | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 9410 | | E-MAIL | | 1/1/2014 18:13 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Shana Maimone; Christopher Brody <Christopher Brody>; John M. Castrucci; Janico Kerr "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Loans | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 9426 | MSF00940568 | E-MAIL | Mortimer DA Sackler | 1/17/2014 13:51 | Sackler, Theresa <Theresa E. Sackler>; Ilene Sackler Lefcourt>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt> | Mitchell, Christopher B. <Christopher B. Mitchell> | Sackler, Theresa <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Administrative Assistant to Theresa Sackler" <Administrative Assistant to Theresa Sackler>; "Sackler, Dr Kathe (Acorn Foundation)" <Kathe Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Sophie Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Karen Lefcourt-Taylor (Karen Lefcourt-Taylor)" <Karen Lefcourt-Taylor>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Smith, Raymond M." <Raymond M. Smith>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Executive Assistant to Mortimer D.A. SacklerRedacted for Pii>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; Tony Collins <Tony Collins>; "Guidar, Deborah" <Deborah L. Guider>; "Mitchell, Marianne" <Marianne Mitchell> | DIA | Privilege Redact | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 9427 | MSF00940571 | E-MAIL | Mortimer DA Sackler | 1/17/2014 13:56 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Ilene Sackler Lefcourt> <Ilene Sackler Lefcourt>; Samantha Hunt <Samantha Sackler Hunt> | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Damo Theresa <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Administrative Assistant to Theresa Sackler" <Administrative Assistant to Theresa Sackler>; "Sackler, Dr Kathe (AK)" <Kathe Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Michael Daniel Sackler Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Karen Lefcourt-Taylor (Karen Lefcourt-Taylor)" <Karen Lefcourt-Taylor>; "Smith, Raymond M." <Raymond M. Smith>; Peter Stormonth Darling Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. SacklerRedacted for Pii>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Kelly, Lauren D." <Lauren D. Kelly> | RE: Family Philanthropy Conference Call- DIA | Privilege Redact | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 9428 | MSF00940578 | E-MAIL | Mortimer DA Sackler | 1/17/2014 14:00 | Mitchel, Christopher B. <Christopher B. Mitchell> | Mortimer D. A. Sackler | Sackler Lefcourt, Ilene <Ilene Sackler Lefcourt>; "Sackler, Samantha (Samantha Sackler Hunt" <Samantha Sackler Hunt>; "Sackler, Theresa" <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Administrative Assistant to Theresa Sackler" <Administrative Assistant to Theresa Sackler>; "Sackler, Dr Kathe (Acorn Foundation)" <Kathe Sackler>; Sophie Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Karen Lefcourt-Taylor (Karen Lefcourt-Taylor)" <Karen Lefcourt-Taylor>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Smith, Raymond M." <Raymond M. Smith>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; Tony Collins <Tony Collins>; "Deborah L. Guider" <Deborah L. Guider>; "Kelly, Lauren D." <Lauren D. Kelly> | Re: DIA | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution |
| 9429 | | E-MAIL | Theresa Sackler | 1/17/2014 21:07 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Samantha Hunt <Samantha Sackler Hunt> | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Damo Theresa <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Administrative Assistant to Theresa Sackler" <Administrative Assistant to Theresa Sackler>; "Sackler, Dr Kathe (AK)" <Kathe Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Michael Daniel Sackler" <Jeff Lefcourt (Jeffrey Lefcourt)>; "Jeffrey Lefcourt"; "Karen Lefcourt-Taylor (Karen Lefcourt-Taylor)" <Karen Lefcourt-Taylor>; "Smith, Raymond M." <Raymond M. Smith>; Peter Stormonth Darling "Executive Assistant to Mortimer D.A. Sackler" <Executive Assistant to Mortimer D.A. SacklerRedacted for Pii>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; Tony Collins <Tony Collins>; "Guidar, Deborah" <Deborah L. Guider>; "Kelly, Lauren D." <Lauren D. Kelly> | Adverse Canadian Friends Decisions | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 9430 | MSF00940583 | E-MAIL | Mortimer DA Sackler | 1/17/2014 21:08 | Mortimer <Mortimer D. A. Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell> | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler Lefcourt, Ilene <Ilene Sackler Lefcourt>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Sackler, Theresa" <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Administrative Assistant to Theresa Sackler" <Administrative Assistant to Theresa Sackler>; "Sackler, Dr Kathe (Acorn Foundation)" <Kathe Sackler>; Sophie Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Karen Lefcourt-Taylor (Karen Lefcourt-Taylor)" <Karen Lefcourt-Taylor>; "Smith, Raymond M." <Raymond M. Smith>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. SacklerRedacted for Pii>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; Tony Collins <Tony Collins>; "Guider, Deborah" <Deborah L. Guider>; "Mitchell, Marianne" <Marianne Mitchell>; "Kelly, Lauren D." <Lauren D. Kelly> | RE: DIA | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: charitable contribution |
| 9437 | | E-MAIL | Ilene Sackler Lefcourt | 1/23/2014 0:39 | Robins, Jeffrey <Jeffrey A. Robins> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Apontir, Eldia <Eldia Apontir>; Karen Lefcourt-Taylor "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Medical bills | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions; taxes |
| 9439 | | E-MAIL | Ilene Sackler Lefcourt | 1/23/2014 17:52 | Robins, Jeffrey <Jeffrey A. Robins> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Eldia <Eldia Apontir>; Karen Lefcourt-Taylor "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Administrative Assistant to Theresa Sackler <Administrative Assistant to Theresa Sackler> | Re: Medical bills | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions; taxes |
| 9481 | | E-MAIL | Mortimer DA Sackler | 2/6/2014 17:09 | Jeff Robins <Jeffrey A. Robins> | Janico Kerr <Janico Kerr> | Mortimer Sackler <Mortimer D. A. Sackler>; Christopher Brody <Christopher Brody> | Holton's Estates dividends | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions; trusts and estates; taxes |
| 9482 | | E-MAIL | Mortimer DA Sackler | 2/6/2014 17:32 | Janico Kerr <Janico Kerr>; Jeffrey Robins <Jeffrey A. Robins> | Mortimer D. A. Sackler | Christopher Brody <Christopher Brody>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. SacklerRedacted for Pii> | RE: Holton's dividends | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions; trusts and estates; taxes |
| 9483 | | E-MAIL | Mortimer DA Sackler | 2/6/2014 19:01 | Janico Kerr <Janico Kerr> | Mortimer D. A. Sackler | Christopher Brody <Christopher Brody>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. SacklerRedacted for Pii> | RE: Holton's dividends | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions; trusts and estates; taxes |
| 9484 | | E-MAIL | Mortimer DA Sackler | 2/6/2014 20:24 | Janico Kerr <Janico Kerr>; Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Christopher Brody <Christopher Brody>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. SacklerRedacted for Pii> | RE: Holton's dividends | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions; trusts and estates; taxes |
| 9485 | | E-MAIL | Mortimer DA Sackler | 2/6/2014 20:34 | Robins, Jeffrey <Jeffrey A. Robins>; Mortimer Sackler <Mortimer D. A. Sackler> | Janico Kerr <Janico Kerr> | Christopher Brody <Christopher Brody>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. SacklerRedacted for Pii> | RE: Holton's dividends | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions; trusts and estates; taxes |
| 9498 | MSF01022456 | E-MAIL | Mortimer DA Sackler | 2/24/2014 19:51 | Christopher Brody <Christopher Brody> | Owen Foley <Owen Foley> | Mortimer Sackler <Mortimer D. A. Sackler> Michel Neutelings; Janico Kerr <Janico Kerr>; Kimberly Ewing email <Kimberly Ewing> | NWG/EL - nature reserve land - nwg15482 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 9500 | MSF01022459 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/24/2014 19:51 | John Hunt <John Hunt> Michel Neutelings <Michel Neutelings>; Mortimer Sackler <Mortimer D.A. Sackler> | Kimberly Ewing | Owen Foley <Owen Foley> | RE: Nature reserve lease - nwg15482 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 9501 | MSF00940726 | E-MAIL | Mortimer DA Sackler | 2/25/2014 9:03 | MDAS <Mortimer D.A. Sackler> | Castrucci, John <John M. Castrucci> | Maimone, Shana <Shana Maimone>; "Silva, Gemma" <MDAS Accountant Group Email>; Betsy Gallant-Clar | FW: Liquidity 2-23-14 | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Jeffrey A. Robins and Leslie J. Schreyer re: trusts and estates; investment/business transactions |
| 9502 | MSF00940729 | E-MAIL | Mortimer DA Sackler | 2/25/2014 9:03 | MDAS <Mortimer D.A. Sackler>; "<mdas <Mortimer D.A. Sackler>" | Castrucci, John <John M. Castrucci> | Maimone, Shana <Shana Maimone>; "maimone, shana <Shana Maimone>"; "Silva, Gemma <MDAS Accountant Group Email>"; "Gallant-Clar, Betsy <Betsy Gallant-Clar>" "<gallant-clar, betsy <Betsy Gallant-Clar>" | FW: Liquidity 2-23-14 | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Jeffrey A. Robins re: trusts and estates; investment/business transactions |
| 9503 | | E-MAIL | Mortimer DA Sackler | 2/25/2014 12:58 | Castrucci, John <John M. Castrucci> | Mortimer D.A. Sackler | Maimone, Shana <Shana Maimone>; "maimone, shana <Shana Maimone>"; "Silva, Gemma <MDAS Accountant Group Email>"; "Gallant-Clar, Betsy <Betsy Gallant-Clar>" "<gallant-clar, betsy <Betsy Gallant-Clar> | Re: Liquidity 2-23-14 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice Jeffrey A. Robins and Leslie J. Schreyer re: investment/business transactions |
| 9504 | | E-MAIL | Mortimer DA Sackler | 2/25/2014 12:58 | Castrucci, John <John M. Castrucci> "<castrucci, john <John M. Castrucci>"> | MDAS <Mortimer D.A. Sackler> | Maimone, Shana <Shana Maimone>; "maimone, shana <Shana Maimone>"; "Silva, gemma <MDAS Accountant Group Email>"; "Gallant-Clar, Betsy <Betsy Gallant-Clar>" "<gallant-clar, betsy <Betsy Gallant-Clar> | Re: Liquidity 2-23-14 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 9542 | | E-MAIL | Mortimer DA Sackler | 3/17/2014 16:53 | Mortimer Sackler <Mortimer D. A. Sackler>; Christopher Brody <Christopher Brody> | Janico Kerr <Janico Kerr> | Marco Franck <Marco Franck>; Raul Vazquez <Raul Vazquez> | Employee Fraud- Florida proceedings | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and reflecting an intent to seek legal advice re: investment/business transactions |
| 9543 | | E-MAIL | Mortimer DA Sackler | 3/17/2014 17:38 | Janico Kerr <Janico Kerr> | Mortimer D. A. Sackler | Christopher Brody <Christopher Brody> | Re: Employee fraud- Florida proceedings | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and reflecting an intent to seek legal advice re: investment/business transactions |
| 9544 | | E-MAIL | Mortimer DA Sackler | 3/17/2014 18:33 | Janico Kerr <Janico Kerr>; Mortimer Sackler <Mortimer D. A. Sackler>; Christopher Brody | Marco Franck <Marco Franck> | Raul Vazquez <Raul Vazquez>; Alexander Heylin <Alexander Heylin> | RE: Employee Fraud- Florida proceedings | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 9545 | | E-MAIL | Mortimer DA Sackler | 3/17/2014 19:23 | Mortimer Sackler <Mortimer D. A. Sackler> | Janico Kerr <Janico Kerr> | Marco Franck <Marco Franck> | RE: Employee Fraud- Florida proceedings | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 9546 | | E-MAIL | Mortimer DA Sackler | 3/17/2014 21:07 | Marco Franck <Marco Franck>; Mortimer Sackler <Mortimer D. A. Sackler>; Christopher Brody <Christopher Brody> | Janico Kerr <Janico Kerr> | Raul Vazquez <Raul Vazquez>; Alexander Heylin <Alexander Heylin>; Selvyn Hawkins <Selvyn Hawkins> | RE: Employee Fraud- Florida proceedings | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 9547 | | E-MAIL | Mortimer DA Sackler | 3/17/2014 21:19 | Janico Kerr <Janico Kerr>; Mortimer Sackler <Mortimer D. A. Sackler>; Christopher Brody <Christopher Brody> | Marco Franck <Marco Franck> | Raul Vazquez <Raul Vazquez>; Alexander Heylin <Alexander Heylin>; Selvyn Hawkins <Selvyn Hawkins> | RE: Employee Fraud- Florida proceedings | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 9548 | | E-MAIL | Mortimer DA Sackler | 3/17/2014 21:35 | Mortimer Sackler <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody> | Marco Franck <Marco Franck>; Janico Kerr <Janico Kerr>; Raul Vazquez <Raul Vazquez>; Alexander Heylin <Alexander Heylin>; Selvyn Hawkins <Selvyn Hawkins> | Re: Employee Fraud- Florida proceedings | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9549 | | E-MAIL | Mortimer DA Sackler | 3/17/2014 22:01 | Christopher Brody <Christopher Brody> | Alexander Heylin <Alexander Heylin> | Janice Kerr <Janice Kerr>; Marco Franck <Marco Franck>; Janice Kerr <Janice Kerr>; Raul Vazquez <Raul Vazquez>; Selvyn Hawkins <Selvyn Hawkins> | RE: Employee Fraud - Florida proceedings | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 9552 | | E-MAIL | Mortimer DA Sackler | 3/19/2014 15:04 | Janice Kerr <Janice Kerr>; Alexander Heylin <Alexander Heylin> | Owen Foley <Owen Foley> | Christopher Brody <Christopher Brody>; Mortimer Sackler <Mortimer D. A. Sackler>; Marco Franck <Marco Franck>; Marco Franck <Marco Franck>; Raul Vazquez <Raul Vazquez>; Selvyn Hawkins <Selvyn Hawkins>; Kimberly Ewing <Kimberly Ewing> | RE: Employee Fraud - Florida proceedings - cr17617 | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 9553 | | E-MAIL | Mortimer DA Sackler | 3/19/2014 15:05 | Owen Foley <Owen Foley>; Alexander Heylin <Alexander Heylin> | Janice Kerr <Janice Kerr> | Christopher Brody <Christopher Brody>; Mortimer Sackler <Mortimer D. A. Sackler>; Marco Franck <Marco Franck>; Raul Vazquez <Raul Vazquez>; Selvyn Hawkins <Selvyn Hawkins>; Kimberly Ewing <Kimberly Ewing> | RE: Employee Fraud - Florida proceedings - cr17617 | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 9570 | | E-MAIL | Mortimer DA Sackler | 3/27/2014 23:33 | Christopher Brody <Christopher Brody> | Castrucci, John <John M. Castrucci> | Kowalewski, Tania <Tania Kowalewski>; "Robins, Jeffrey" <Jeffrey A. Robins>; "Ian McClatchey <Ian McClatchey>"; "Silva, Gemma" <MDAS Accountant Group Email> | RE: Proposed New York Estate Tax Change | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; taxes |
| 9571 | | E-MAIL | Mortimer DA Sackler | 3/27/2014 23:33 | Christopher Brody <Christopher Brody> - "christopher brody <Christopher Brody>"; | Castrucci, John <John M. Castrucci> | Kowalewski, Tania <Tania Kowalewski>; "Kowalewski, tania <Tania Kowalewski>"; "Robins, Jeffrey <Jeffrey A. Robins>"; "robins, jeffrey <Jeffrey A. Robins>"; "Ian McClatchey [Ian McClatchey] <Ian McClatchey>"; "ian mcclatchey [Ian McClatchey] <Ian McClatchey>"; "MDAS <Mortimer D.A. Sackler>"; "Silva, Gemma <MDAS Accountant Group Email>"; "silva, gemma <MDAS Accountant Group Email>"; | RE: Proposed New York Estate Tax Change | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; taxes |
| 9572 | | E-MAIL | Mortimer DA Sackler | 3/28/2014 0:32 | Castrucci, John <John M. Castrucci> <"castrucci, john <John M. Castrucci>"> | Christopher Brody <Christopher Brody> | Kowalewski, Tania <Tania Kowalewski>; "Kowalewski, tania <Tania Kowalewski>"; "Robins, Jeffrey <Jeffrey A. Robins>"; "robins, jeffrey <Jeffrey A. Robins>"; "Ian McClatchey [Ian McClatchey] <Ian McClatchey>"; "ian mcclatchey [Ian McClatchey] <Ian McClatchey>"; "MDAS <Mortimer D.A. Sackler>"; "Silva, Gemma <MDAS Accountant Group Email>"; "silva, gemma <MDAS Accountant Group Email>"; | RE: Proposed New York Estate Tax Change | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; taxes |
| 9576 | | E-MAIL | Mortimer DA Sackler | 4/3/2014 17:02 | Mortimer Sackler <Mortimer D. A. Sackler> | Marco Franck <Marco Franck> | | FW: C.R. Hotel Ltd v Judith Swann | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions |
| 9579 | | E-MAIL | Mortimer DA Sackler | 4/3/2014 17:39 | Michel Neutelings <Michel Neutelings> | Mortimer D. A. Sackler | | Fwd: C.R. Hotel Ltd v Judith Swann | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions |
| 9581 | MSF00940881 | E-MAIL | Mortimer DA Sackler | 4/3/2014 17:48 | Michel Neutelings <Michel Neutelings>; Mortimer Sackler <Mortimer D. A. Sackler> | Marco Franck <Marco Franck> | Christopher Brody <Christopher Brody>; Janice Kerr <Janice Kerr>; Raul Vazquez <Raul Vazquez>; Shaun Matthews <Shaun Matthews> | RE: C.R. Hotel Ltd v Judith Swann | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Misick and Stanbrook re: investment/business transactions |
| 9582 | MSF00940885 | E-MAIL | Mortimer DA Sackler | 4/3/2014 17:54 | Marco Franck <Marco Franck> | Michel Neutelings <Michel Neutelings> | Mortimer Sackler <Mortimer D. A. Sackler>; Christopher Brody <Christopher Brody>; Janice Kerr <Janice Kerr>; Raul Vazquez <Raul Vazquez>; Shaun Matthews <Shaun Matthews> | Re: C.R. Hotel Ltd v Judith Swann | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Misick and Stanbrook re: investment/business transactions |
| 9583 | MSF00940887 | E-MAIL | Mortimer DA Sackler | 4/3/2014 17:55 | Marco Franck <Marco Franck> | Mortimer D. A. Sackler | Michel Neutelings <Michel Neutelings>; Christopher Brody <Christopher Brody>; Janice Kerr <Janice Kerr>; Raul Vazquez <Raul Vazquez>; Shaun Matthews <Shaun Matthews> | Re: C.R. Hotel Ltd v Judith Swann | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Misick and Stanbrook re: investment/business transactions |
| 9628 | | E-MAIL | Mortimer DA Sackler | 4/15/2014 11:55 | Susan Webb <Susan P. Webb>; Leslie J. Schreyer <Leslie J. Schreyer> | Oscar Gil <Oscar Gil Vollmer> | Christopher Brody <Christopher Brody>; Jon Falco <Jon Falco>; Castrucci, John" <John M. Castrucci>; Jon Falco <Jon Falco>; O'As | Re: TPRE | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 9629 | | E-MAIL | Mortimer DA Sackler | 4/15/2014 14:13 | Mortimer Sackler <Mortimer D. A. Sackler>; Susan Webb <Susan P. Webb>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Castrucci, John <John M. Castrucci> | Oscar Gil <Oscar Gil Vollmer>; Christopher Brody <Christopher Brody>; Jon Falco <Jon Falco>; O'As; "Kowalewski, Tania" <Tania Kowalewski> | Re: TPRE | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 9653 | MSF00942104 | E-MAIL | Mortimer DA Sackler | 4/20/2014 22:22 | Michel Neutelings <Michel Neutelings> | Christopher Brody <Christopher Brody> | | Fwd: Land in TCI adjacent to Amanyara | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 9658 | MSF00942183 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 4/21/2014 14:30 | Michel Neutelings <Michel Neutelings> | Mortimer Sackler <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody> | Re: Land in TCI adjacent to Amanyara | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Robert Ivanhoe re: investment/business transactions |
| 9659 | MSF00942189 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 4/21/2014 14:32 | Michel Neutelings <Michel Neutelings> | Mortimer Sackler <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody> | Re: Land in TCI adjacent to Amanyara | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Robert Ivanhoe re: investment/business transactions |
| 9717 | MSF01023574 | E-MAIL | Mortimer DA Sackler | 5/2/2014 19:44 | Christopher Brody <Christopher Brody>; Mortimer Sackler <Mortimer D. A. Sackler> | Karen A. Willis <Karen A. Willis> | Janice Kerr <Janice Kerr>; Owen Foley <Owen Foley> | Cascio Resorts and CR Hotel - loan amendment - US litigation - cr17617 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 9723 | MSF01023595 | E-MAIL | Mortimer DA Sackler | 5/2/2014 20:23 | Christopher Brody <Christopher Brody>; Mortimer Sackler <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>Executive Assistant to Mortimer D.A. SacklerRedacted for PII> | FW: Cascio Resorts and CR Hotel - loan amendment - US litigation - cr17617 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 9738 | MSF00943625 | E-MAIL | Mortimer DA Sackler | 5/6/2014 19:03 | Mortimer Sackler <Mortimer D. A. Sackler>; Christopher Brody <Christopher Brody>; Michel Neutelings | Owen Foley <Owen Foley> | Karen A. Willis <Karen A. Willis>; Kimberly Ewing email <Kimberly Ewing> | RE: Villa 16 Munk - cr18062 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 9739 | MSF00943629 | E-MAIL | Mortimer DA Sackler | 5/6/2014 19:06 | Owen Foley <Owen Foley>; Mortimer Sackler <Mortimer D. A. Sackler>; Michel Neutelings | Christopher Brody <Christopher Brody> | Karen A. Willis <Karen A. Willis>; Kimberly Ewing email <Kimberly Ewing> | RE: Villa 16 Munk - cr18062 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 9774 | MSF01023870 | E-MAIL | Mortimer DA Sackler | 5/16/2014 21:38 | Jonathan White | Seder, Samantha <Samantha Seder> | Jorg Fischer <Jorg Fischer>; Valerie Cunliffe <Valerie Cunliffe>; Geraldine McNaney <Geraldine McNaney>; Administrative Assistant to Jonathan White> <Administrative Assistant to Jonathan White> | EMAN 2014 Annual Meeting | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 9823 | MSF01023948 | E-MAIL | Mortimer DA Sackler | 6/5/2014 17:08 | Janice Kerr <Janice Kerr>; Michel Neutelings <Michel Neutelings>; Mortimer Sackler <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody> | | Fwd: settlement agreement on ASR | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Lauren Giassmone re: investment/business transactions |
| 9966 | MSF00942924 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/10/2014 16:55 | Chris Minton <Chris Minton>; Edward Burger <Edward Burger>; "Brandel, Jeff" <Jeff Brandel>; Eric J. Poggemiller <Eric J. Poggemiller>; Jayne Peterson <Oliver Chapman> | Owen Foley <Owen Foley> | Christopher Brody; Michel Neutelings <Michel Neutelings>; Janice Kerr <Janice Kerr>; Lloyd Inwards <Lloyd Inwards>; Kimberly Ewing email <Kimberly Ewing>; Executive Assistant to Mortimer D.A. SacklerRedacted for PII> | RE_ M Aviation - Shareholder Call - sm17609.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 9971 | MSF01024041 | E-MAIL | Mortimer DA Sackler | 7/12/2014 18:41 | Samantha Sackler Hunt <Samantha Sackler Hunt>; Samantha Sackler Hunt> <Mortimer Sackler <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Jonathan White | Art at 980 -updated appraisals | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: trusts and estates |
| 10011 | MSF00949633 | E-MAIL | Theresa Sackler | 7/23/2014 17:07 | Kendall, Gareth <Kendall, Gareth> | Sackler, Dame Theresa <Theresa E. Sackler> | "Estate and farm manager at Rooksnest" <Rooksnest Estate>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Woodrich, Kevin" <Kevin Woodrich>; "Adams, Liz" <Adams, Liz> | Re: new gardener for Redacted for PII | Privilege Redact | Attorney-Client Communication | Reflecting legal advice re: trusts and estates |
| 10149 | MSF00944447 | E-MAIL | Mortimer DA Sackler | 9/4/2014 20:20 | Mortimer Sackler <Mortimer D. A. Sackler>; Christopher Brody <Christopher Brody>; Chris Minton <Chris Minton> | Janice Kerr <Janice Kerr> | Michel Neutelings <Michel Neutelings>; Lloyd Inwards <Lloyd Inwards> | FW: JS legal case | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Misick and Stanbrook re: investment/business transactions |
| 10159 | MSF00945361 | E-MAIL | Mortimer DA Sackler | 9/8/2014 17:06 | Mortimer Sackler <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | Christopher Brody <Christopher Brody>; Chris Minton <Chris Minton>; Michel Neutelings <Michel Neutelings>; Lloyd Inwards <Lloyd Inwards> | RE: JS legal case | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice from Misick and Stanbrook re: investment/business transactions |
| 10160 | MSF00945364 | E-MAIL | Mortimer DA Sackler | 9/8/2014 17:14 | Janice Kerr <Janice Kerr> | Mortimer D. A. Sackler | Christopher Brody <Christopher Brody>; Chris Minton <Chris Minton>; Michel Neutelings <Michel Neutelings>; Lloyd Inwards <Lloyd Inwards> | RE: JS legal case | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice from Misick and Stanbrook re: investment/business transactions |
| 10161 | MSF00945367 | E-MAIL | Mortimer DA Sackler | 9/8/2014 17:20 | Mortimer Sackler <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | Christopher Brody <Christopher Brody>; Chris Minton <Chris Minton>; Michel Neutelings <Michel Neutelings>; Lloyd Inwards <Lloyd Inwards> | RE: JS legal case | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice from Misick and Stanbrook re: investment/business transactions |
| 10162 | MSF00945370 | E-MAIL | Mortimer DA Sackler | 9/8/2014 18:21 | Janice Kerr <Janice Kerr>; Christopher Brody <Christopher Brody>; Michel Neutelings <Michel Neutelings> | Chris Minton <Chris Minton>; Lloyd Inwards <Lloyd Inwards> | | Re: JS legal case | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice from Misick and Stanbrook re: investment/business transactions |
| 10163 | MSF00945373 | E-MAIL | Mortimer DA Sackler | 9/8/2014 18:27 | Mortimer Sackler <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; Michel Neutelings <Michel Neutelings> | Christopher Brody <Christopher Brody> | Chris Minton <Chris Minton>; Lloyd Inwards <Lloyd Inwards> | Re: JS legal case | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice from Misick and Stanbrook re: investment/business transactions |
| 10205 | MSF00858038 | E-MAIL | Samantha Hunt | 9/18/2014 15:11 | Samantha Sackler Hunt <Samantha Sackler Hunt> | Schreyer, Leslie J. <Leslie J. Schreyer> | Jonathan White | Re: Christie's Financial Terms (Parkerwest) | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 10219 | MSF00947077 | E-MAIL | Mortimer DA Sackler | 9/24/2014 16:20 | Michel Neutelings <Michel Neutelings>; Christopher Brody <Christopher Brody>; Mortimer Sackler <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Lloyd Inwards <Lloyd Inwards>; Chris Minton <Chris Minton>; Janice Kerr <Janice Kerr>; Ariel R. Misick Kimberly Ewing email <Kimberly Ewing> | RE: ANOTHER CROWN LAND SWINDLE? - sm16945 | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 10221 | MSF00947084 | E-MAIL | Mortimer DA Sackler | 9/24/2014 16:36 | Owen Foley <Owen Foley>; Mortimer Sackler <Mortimer D. A. Sackler> | Michel Neutelings <Michel Neutelings> | Christopher Brody <Christopher Brody>; Lloyd Inwards <Lloyd Inwards>; Chris Minton <Chris Minton>; Janice Kerr <Janice Kerr>; Ariel R. Misick Kimberly Ewing email <Kimberly Ewing> | Re: ANOTHER CROWN LAND SWINDLE? - sm16945 | Privilege Redact | Attorney-Client Communication | Providing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 10222 | MSF00947090 | E-MAIL | Mortimer DA Sackler | 9/24/2014 16:36 | Mortimer Sackler <Mortimer D. A. Sackler> | Michel Neutelings <Michel Neutelings> | Owen Foley <Owen Foley>; Christopher Brody <Christopher Brody>; Lloyd Inwards <Lloyd Inwards>; Chris Minton <Chris Minton>; Janice Kerr <Janice Kerr>; Ariel R. Misick Kimberly Ewing email <Kimberly Ewing> | Re: ANOTHER CROWN LAND SWINDLE? - sm16945 | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 10223 | MSF00947097 | E-MAIL | Mortimer DA Sackler | 9/24/2014 16:40 | Owen Foley <Owen Foley> | Mortimer D. A. Sackler | Christopher Brody <Christopher Brody>; Michel Neutelings <Michel Neutelings>; Lloyd Inwards <Lloyd Inwards>; Chris Minton <Chris Minton>; Janice Kerr <Janice Kerr>; Ariel R. Misick Kimberly Ewing email <Kimberly Ewing> | Re: ANOTHER CROWN LAND SWINDLE? - sm16945 | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10224 | MSF00947104 | E-MAIL | Mortimer DA Sackler | 9/24/2014 16:41 | Mortimer Sackler <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Michel Neustings <Michel Neustings>; Christopher Brody <Christopher Brody>; Lloyd Inwards <Lloyd Inwards>; Chris Minton <Chris Minton>; Janice Kerr <Janice Kerr>; Ariel R. Misick; Kimberly Ewing email <Kimberly Ewing> | RE: ANOTHER CROWN LAND SWINDLE? - sm16445 | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 10225 | MSF00947111 | E-MAIL | Mortimer DA Sackler | 9/24/2014 16:53 | Mortimer Sackler <Mortimer D. A. Sackler> | Michel Neustings <Michel Neustings> | Owen Foley <Owen Foley>; Christopher Brody <Christopher Brody>; Lloyd Inwards <Lloyd Inwards>; Chris Minton <Chris Minton>; Janice Kerr <Janice Kerr>; Ariel R. Misick; Kimberly Ewing email <Kimberly Ewing> | RE: ANOTHER CROWN LAND SWINDLE? - sm16445 | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 10226 | | E-MAIL | Mortimer DA Sackler | 9/24/2014 19:00 | Michel Neustings; Mortimer Sackler <Mortimer D. A. Sackler>; Christopher Brody | Owen Foley <Owen Foley> | Kimberly Ewing email <Kimberly Ewing>; Janice Kerr <Janice Kerr>; Ariel R. Misick | Joshua Harvey letter - sm16445 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 10229 | MSF01024710 | E-MAIL | Mortimer DA Sackler | 9/24/2014 22:11 | Mortimer Sackler <Mortimer D. A. Sackler> | Michel Neustings <Michel Neustings> | Owen Foley <Owen Foley>; Christopher Brody <Christopher Brody>; Kimberly Ewing email <Kimberly Ewing>; Janice Kerr <Janice Kerr>; Ariel R. Misick <Lloyd Inwards> | Re: Joshua Harvey letter - sm16445 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 10231 | | E-MAIL | Mortimer DA Sackler | 9/25/2014 14:20 | Sackler, Dame Theresa <Theresa E. Sackler>; Ilene sackler lefcourt <Ilene Sackler Lefcourt>; Sackler, Dr Kathe [AF] <Kathe Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Mortimer Sackler <Mortimer D. A. Sackler>; Marissa Sackler Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler [Michael Daniel Sackler>"; <Michael Daniel Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Karen Lefcourt Taylor [Karen Lefcourt Taylor]"; <Karen Lefcourt Taylor> | Jonathan White | Jonathan White | | Definition of issue | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 10250 | | E-MAIL | Mortimer DA Sackler | 10/3/2014 16:54 | Owen Foley <Owen Foley>; Michel Neustings; Christopher Brody <Christopher Brody> | Chris Minton <Chris Minton> | Mortimer Sackler <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; Kimberly Ewing <Kimberly Ewing> | RE: Skybluu Aviation - TCI Affairs, anonymous emails and related - sm16445 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 10253 | | E-MAIL | Mortimer DA Sackler | 10/3/2014 16:55 | Michel Neustings; Chris Minton <Chris Minton> | Owen Foley <Owen Foley> | Mortimer Sackler <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; Kimberly Ewing email <Kimberly Ewing> | RE: Skybluu Aviation - TCI Affairs, anonymous emails and related - sm16445 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 10257 | | E-MAIL | Mortimer DA Sackler | 10/3/2014 17:53 | Janice Kerr <Janice Kerr>; Chris Minton <Chris Minton>; Mortimer Sackler <Mortimer D. A. Sackler>; Christopher Brody <Christopher Brody> | Owen Foley <Owen Foley> | Chris Minton <Chris Minton>; Michel Neustings <Michel Neustings>; Kimberly Ewing email <Kimberly Ewing>; Lloyd Inwards <Lloyd Inwards> | RE: Skybluu Aviation - TCI Affairs, anonymous emails and related - sm16445 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 10301 | MSF01024788 | E-MAIL | Mortimer DA Sackler | 10/22/2014 21:40 | Jonathan G. White <Jonathan G. White>; Leslie J. Schreyer <Leslie J. Schreyer>; Frank S. Vollucci <Frank S. Vollucci>; Joerg Fischer <Joerg Fischer> | Mortimer D. A. Sackler | | Fwd: Change.Org | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and reflecting an intent to seek legal advice re: investment/business transactions |
| 10345 | | E-MAIL | Mortimer DA Sackler | 11/3/2014 21:44 | Christopher Brody <Christopher Brody> | Mortimer D. A. Sackler | Janice Kerr <Janice Kerr>; Owen Foley <Owen Foley> | Re: Amanyara Plan - cmp2620 | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions |
| 10346 | MSF00947600 | E-MAIL | Mortimer DA Sackler | 11/3/2014 22:05 | Mortimer Sackler <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody> | Janice Kerr <Janice Kerr> | RE: Amanyara Plan - cmp2620 | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice from Owen Foley re: investment/business transactions |
| 10347 | MSF00947603 | E-MAIL | Mortimer DA Sackler | 11/3/2014 22:10 | Christopher Brody <Christopher Brody>; Mortimer Sackler <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | | RE: Amanyara Plan - cmp2620 | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice from Owen Foley re: investment/business transactions |
| 10348 | MSF00947606 | E-MAIL | Mortimer DA Sackler | 11/3/2014 22:14 | Christopher Brody <Christopher Brody> | Mortimer D. A. Sackler | Janice Kerr <Janice Kerr> | RE: Amanyara Plan - cmp2620 | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice from Owen Foley re: investment/business transactions |
| 10399 | MSF00947674 | E-MAIL | Mortimer DA Sackler | 11/7/2014 16:31 | Mortimer Sackler <Mortimer D. A. Sackler> | Vollucci, Frank S. <Frank S. Vollucci> | Jonathan White <Jonathan G. White>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Charles G. Lubar Joerg Fischer; "Baker, Stuart D." <Stuart D. Baker>; Christopher B. Mitchell | RE: An outline of our multiple paths to liquidity | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 10442 | MSF00858457 | E-MAIL | Mortimer DA Sackler | 11/12/2014 20:32 | Castrucci, John <John M. Castrucci>; Prashant Padakur <Prashant Padakur> | Robins, Jeffrey <Jeffrey A. Robins> | McClatchey, Ian <Ian McClatchey>; "Kowalewski, Tania" <Tania Kowalewski>; "Tse, Matthew" <Matthew Tse>; Oscar Gil <Oscar Gil Vollmer>; Christina Kostova <Christina Kostova>; MDAS <Mortimer D.A. Sackler>; "Fischer, Joerg" <Joerg Fischer> | RE: Dearborn........Alden Global Opportunities Fund Redemption Request | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and reflecting a request for legal advice re: investment/business transactions; taxes |
| 10443 | MSF00858464 | E-MAIL | Mortimer DA Sackler | 11/12/2014 20:32 | Castrucci, John <John M. Castrucci> <castrucci, John <John M. Castrucci>"; "Prashant Padakur <Prashant Padakur>"; "prashant padakur <Prashant Padakur>"> | Robins, Jeffrey <Jeffrey A. Robins> | McClatchey, Ian <Ian McClatchey>; "McClatchey, Ian <Ian McClatchey>"; "Kowalewski, Tania <Tania Kowalewski>"; "Kowalewski, tania <Tania Kowalewski>"; "Tse, Matthew <Matthew Tse>"; "tse, matthew <Matthew Tse>"; "Oscar Gil <Oscar Gil Vollmer>"; "oscar gil <Oscar Gil Vollmer>"; "Christina Kostova <Christina Kostova>"; "christina kostova <Christina Kostova>"; "MDAS <Mortimer D.A. Sackler>"; "mdas <Mortimer D.A. Sackler>"; "Fischer, Joerg <Joerg Fischer>"; "fischer, joerg <Joerg Fischer>" | RE: Dearborn........Alden Global Opportunities Fund Redemption Request | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 10453 | MSF00507329 | E-MAIL | Mortimer DA Sackler | 11/18/2014 14:43 | Prashant Padakur <Prashant Padakur> | Robins, Jeffrey <Jeffrey A. Robins> | Castrucci, John <John M. Castrucci>; "McClatchey, Ian" <Ian McClatchey>; "Kowalewski, Tania" <Tania Kowalewski>; "Tse, Matthew" <Matthew Tse>; Oscar Gil <Oscar Gil Vollmer>; Christina Kostova <Christina Kostova>; MDAS <Mortimer D.A. Sackler>; "Fischer, Joerg" <Joerg Fischer> | RE: | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 10454 | MSF00507337 | E-MAIL | Mortimer DA Sackler | 11/18/2014 14:43 | Prashant Padakur <Prashant Padakur> <"prashant padakur <Prashant Padakur>"> | Robins, Jeffrey <Jeffrey A. Robins> | Castrucci, John <John M. Castrucci> <"castrucci, john <John M. Castrucci>">; "McClatchey, Ian <Ian McClatchey>"; "ian mcclatchey <Ian McClatchey>"; "Kowalewski, Tania <Tania Kowalewski>"; "kowalewski, tania <Tania Kowalewski>"; "Tse, Matthew <Matthew Tse>"; "tse, matthew <Matthew Tse>"; "Oscar Gil <Oscar Gil Vollmer>"; "oscar gil <Oscar Gil Vollmer>"; "Christina Kostova <Christina Kostova>"; "christina kostova <Christina Kostova>"; "MDAS <Mortimer D.A. Sackler>"; "Fischer, Joerg <Joerg Fischer>"; "fischer, joerg <Joerg Fischer>" | RE: | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 10524 | | E-MAIL | Mortimer DA Sackler | 12/1/2014 21:09 | Jonathan White <Jonathan G. White>; Leslie Schreyer <Leslie J. Schreyer> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Samantha Sackler Hunt <Samantha Sackler Hunt>; Peter Ward <Peter M. Ward>; Hermance Schaepman <Hermance B. M. Schaepman>; Joerg Fischer <Joerg Fischer>; Christopher Mitchell <Christopher B. Mitchell>; "Baker, Stuart" <Stuart D. Baker>; Anthony Roncalli <Anthony M. Roncalli> | Trust, Legal and Accounting Fees | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates |
| 10574 | MSF01000090 | E-MAIL | Theresa Sackler | 12/12/2014 17:47 | Sackler, Dame Theresa <Theresa E. Sackler>; Jacintha Carty <Jacintha Carty> | Kendall, Gareth <Kendall, Gareth> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Woolrich, Kevin" <Kevin Woolrich>; Owen Conway Hughes <Owen Conway Hughes> | RE: Flat Redacted for PR Redacted for PR London SW7 - Licence for Alterations | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 10603 | MSF00948016 | E-MAIL | Mortimer DA Sackler | 12/17/2014 14:41 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Leslie J Schreyer <Leslie J. Schreyer>; Joerg Fischer <Joerg Fischer>; Jeffrey A. Robins <Jeffrey A. Robins>; Stuart P. Webb <Stuart P. Webb>; Oscar Gil <Oscar Gil Vollmer>; David McNaughtian <David McNaughtian>; Damian Forbes <Damian Forbes>; Valerie Cunliffe <Valerie Cunliffe> | Re: Ondhorm Family Trust Investment Recommendation - December 15, 2014 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 10607 | MSF00508316 | E-MAIL | Mortimer DA Sackler | 12/18/2014 0:11 | MDAS <Mortimer D.A. Sackler> | Tse, Matthew <Matthew Tse> | Kowalewski, Tania <Tania Kowalewski>; "Robins, Jeffrey" <Jeffrey A. Robins>; "Ellison, Norman [Norman W. Ellison]" <Norman W. Ellison>; "Castrucci, John" <John M. Castrucci> | RE: Tax follow up | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Jeffrey A. Robins re: taxes |
| 10608 | | E-MAIL | Mortimer DA Sackler | 12/18/2014 0:11 | MDAS <Mortimer D.A. Sackler> <"mdas <Mortimer D.A. Sackler>"> | Tse, Matthew <Matthew Tse> | Kowalewski, Tania <Tania Kowalewski>; tania Kowalewski <Tania Kowalewski>; "Robins, Jeffrey <Jeffrey A. Robins>"; "robins, jeffrey <Jeffrey A. Robins>"; "Ellison, Norman [Norman W. Ellison] <Norman W. Ellison>"; "ellison, norman [Norman W. Ellison] <Norman W. Ellison>"; "Castrucci, John <John M. Castrucci>"; "castrucci, john <John M. Castrucci>" | Re: Tax follow up | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: taxes |
| 10610 | | E-MAIL | Mortimer DA Sackler | 12/18/2014 1:13 | MDAS <Mortimer D.A. Sackler> <"mdas <Mortimer D.A. Sackler>"> | Tse, Matthew <Matthew Tse> | Kowalewski, Tania <Tania Kowalewski>; "Robins, Jeffrey <Jeffrey A. Robins>"; "Ellison, Norman [Norman W. Ellison] <Norman W. Ellison>"; "Castrucci, John <John M. Castrucci>"; "castrucci, john <John M. Castrucci>" | Re: Tax follow up | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: taxes |
| 10611 | | E-MAIL | Mortimer DA Sackler | 12/18/2014 1:13 | MDAS <Mortimer D.A. Sackler> <"mdas <Mortimer D.A. Sackler>"> | Tse, Matthew <Matthew Tse> | Kowalewski, Tania <Tania Kowalewski>; "Kowalewski, tania <Tania Kowalewski>"; "Robins, Jeffrey <Jeffrey A. Robins>"; "robins, jeffrey <Jeffrey A. Robins>"; "Ellison, Norman [Norman W. Ellison] <Norman W. Ellison>"; "ellison, norman [Norman W. Ellison] <Norman W. Ellison>"; "Castrucci, John <John M. Castrucci>"; "castrucci, john <John M. Castrucci>" | Re: Tax follow up | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: taxes |
| 10612 | | E-MAIL | Mortimer DA Sackler | 12/18/2014 1:14 | Tse, Matthew <Matthew Tse> <"tse, matthew <Matthew Tse>"> | MDAS <Mortimer D.A. Sackler> | Kowalewski, Tania <Tania Kowalewski>; tania Kowalewski <Tania Kowalewski>; "Robins, Jeffrey <Jeffrey A. Robins>"; "robins, jeffrey <Jeffrey A. Robins>"; "Ellison, Norman [Norman W. Ellison] <Norman W. Ellison>"; "ellison, norman [Norman W. Ellison] <Norman W. Ellison>"; "Castrucci, John <John M. Castrucci>"; "castrucci, john <John M. Castrucci>"; "Leslie J. Schreyer <Leslie J. Schreyer>"; "Leslie J. Schreyer <Leslie J. Schreyer>" | Re: Tax follow up | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: taxes |
| 10613 | | E-MAIL | Mortimer DA Sackler | 12/18/2014 1:14 | Tse, Matthew <Matthew Tse> | Mortimer D.A. Sackler | Kowalewski, Tania <Tania Kowalewski>; "Robins, Jeffrey <Jeffrey A. Robins>"; "Ellison, Norman [Norman W. Ellison] <Norman W. Ellison>"; "Castrucci, John <John M. Castrucci>"; "Leslie J. Schreyer <Leslie J. Schreyer>" | Re: Tax follow up | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: taxes |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10616 | MSF0098974 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/18/2014 11:35 | Leslie J Schreyer <Leslie J. Schreyer>; Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Joerg Fischer <Joerg Fischer>; Jeffrey A. Robins <Jeffrey A. Robins> | Re: Onshore Family Trust Investment Recommendation - December 15, 2014 | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 10619 | | E-MAIL | Mortimer DA Sackler | 12/18/2014 14:19 | MDAS <Mortimer D.A. Sackler> ; <'mdas-Mortimer D.A. Sackler'> | Robins, Jeffrey <Jeffrey A. Robins> | Tse, Matthew <Matthew Tse>; "<'kowalewski, Tania <Tania Kowalewski>'>"; "<'kowalewski, tania <Tania Kowalewski>'>" "Ellison, Norman [Norman W. Ellison] <Norman W. Ellison>" "<'ellison, norman [Norman W. Ellison]'>" <Norman W. Ellison>"; "Castrucci, John <John M. Castrucci>" <'castrucci, john <John M. Castrucci>'>"; "Schreyer, Leslie J <Leslie J. Schreyer>" | RE: Tax follow up | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes |
| 10634 | MSF0098975 | E-MAIL | Mortimer DA Sackler | 12/22/2014 23:45 | MDAS <Mortimer D.A. Sackler> | Tse, Matthew <Matthew Tse> | Robins, Jeffrey <Jeffrey A. Robins>; "Kowalewski, Tania" <Tania Kowalewski>; "Ellison, Norman [Norman W. Ellison]" <Norman W. Ellison>; "Castrucci, John" <John M. Castrucci>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Marinacci, Thomas" <Thomas Marinacci> | RE: Tax follow up | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: taxes |
| 10698 | | E-MAIL | Theresa Sackler | 1/7/2015 10:12 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler> | Ian Bishop <Ian Bishop>; "Baker, Stuart" <Stuart D. Baker>; Christopher B. Mitchell; "Fischer, Joerg" <Joerg Fischer>; leslie.J.Leslie J. Schreyer <Leslie J. Schreyer>; Normand R. W. Schwegman "Ward, Peter M." <Peter M. Ward>; "Robins, Jeffrey" <Jeffrey A. Robins>; Josephine Howe; <Josephine Howe> | Re: Retirement of La Digue Limited | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 10729 | | E-MAIL | Mortimer DA Sackler | 1/21/2015 16:13 | Dame Theresa Sackler <Theresa E. Sackler>; ISL <Ilene Sackler Lefcourt>; KAS <Kathe Sackler>; SSH <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mortimer Sackler <Mortimer D. A. Sackler>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> | Jonathan White <Jonathan G. White> | Rory Innes <Rory Innes>; GMN Team <GMN Team>; Michael Sargeant <Michael Sargeant>; Jeffrey A. Robins <Jeffrey A. Robins>; Tony Collins <Tony Collins>; Raymond M. Smith <Raymond M. Smith>; Kevin Woolrich <Kevin Woolrich>; Christopher B. Mitchell Jonathan White <Jonathan G. White>; "Joerg [Joerg Fischer]" <Joerg Fischer>; "Leslie J Schreyer [Leslie J. Schreyer]" <Leslie J. Schreyer>; "Sdb [Stuart D. Baker]" <Stuart D. Baker>; HBMS <Hermanco B. M. Schaepman>; PMW <Peter M. Ward> | Michael | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: media/communications Personal Assistant to Theresa Sackler. Personal Assistant to Theresa Sackler |
| 10742 | MSF0065177 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 13:38 | Sackler, Dame Theresa <Theresa E. Sackler>; Ilene sackler lefcourt <Ilene Sackler Lefcourt>; "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple> | Jonathan White <Jonathan G. White> | Sdb [Stuart D. Baker] <Stuart D. Baker>; "Joerg Fischer [Joerg Fischer]" <Joerg Fischer>; "Leslie Schreyer [Leslie J Leslie J. Schreyer]" <leslie.J.Leslie J. Schreyer>; Christopher B. Mitchell | FW: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 10743 | MSF0065182 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 13:54 | Jonathan White <Jonathan G. White> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler [Marissa Sackler] <Marissa Sackler>; "Sophie Sackler [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Sdb [Stuart D. Baker]" <Stuart D. Baker>; "Joerg Fischer [Joerg Fischer]" <Joerg Fischer>; "Leslie [Leslie J. Schreyer]" <leslie.J.Leslie J. Schreyer>; Christopher B. Mitchell | RE: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 10744 | MSF0065184 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 13:56 | Jonathan White <Jonathan G. White>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Sophie Sackler [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple> | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart <Stuart D. Baker>; "Fischer, Joerg" <Joerg Fischer>; "Leslie Schreyer [Leslie J Leslie J. Schreyer]" <leslie.J.Leslie J. Schreyer>; Christopher B. Mitchell | RE: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 10745 | MSF0065186 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 13:58 | Jonathan White <Jonathan G. White>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Ilene sackler lefcourt <Ilene Sackler Lefcourt>; "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Sophie Sackler [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple> | Baker, Stuart D. <Stuart D. Baker> | Fischer, Joerg [Joerg Fischer]" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Christopher B. Mitchell | RE: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 10746 | MSF0065189 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 14:08 | Jonathan White <Jonathan G. White> | Marissa Sackler <Marissa Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; Ilene sackler lefcourt <Ilene Sackler Lefcourt>; "Sophie Sackler [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Sdb [Stuart D. Baker]" <Stuart D. Baker>; "Joerg Fischer [Joerg Fischer]" <Joerg Fischer>; "Leslie Schreyer [Leslie J Leslie J. Schreyer]" <Leslie J. Schreyer>; Christopher B. Mitchell | RE: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 10747 | MSF0065191 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 14:31 | Baker, Stuart D. <Stuart D. Baker> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White <Jonathan G. White>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Ilene sackler lefcourt <Ilene Sackler Lefcourt>; "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Joerg Fischer [Joerg Fischer]" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Christopher B. Mitchell | RE: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 10751 | MSF0102579 | E-MAIL | Mortimer DA Sackler | 1/28/2015 21:15 | Mortimer Sackler <Mortimer D. A. Sackler>; SSH <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Dame Theresa Sackler <Theresa E. Sackler>; ISL <Ilene Sackler Lefcourt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Christopher B. Mitchell Jonathan White <Jonathan G. White>; "Joerg [Joerg Fischer]" <Joerg Fischer>; "Leslie J Schreyer [Leslie J. Schreyer]" <Leslie J. Schreyer>; "Sdb [Stuart D. Baker]" <Stuart D. Baker>; KAS <Kathe Sackler> | FW: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 10753 | MSF0102596 | E-MAIL | Mortimer DA Sackler | 1/29/2015 16:48 | Jonathan White <Jonathan G. White>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Ilene sackler lefcourt <Ilene Sackler Lefcourt>; "Samantha Sackler Hunt [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Mortimer Sackler <Mortimer D. A. Sackler>; "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple> | Baker, Stuart D. <Stuart D. Baker> | Joerg Fischer [Joerg Fischer] <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Christopher B. Mitchell | Swiss Accounts | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 10755 | MSF0102606 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 1/30/2015 12:23 | Jonathan White <Jonathan G. White>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Ilene sackler lefcourt <Ilene Sackler Lefcourt>; "Samantha Sackler Hunt [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Mortimer Sackler <Mortimer D. A. Sackler>; "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple> | Baker, Stuart D. <Stuart D. Baker> | Joerg Fischer [Joerg Fischer] <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Christopher B. Mitchell | Swiss Accounts | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 10804 | | E-MAIL | Mortimer DA Sackler | 2/20/2015 16:24 | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White>; Dame Theresa Sackler <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; KAS <Kathe Sackler>; Christopher B. Mitchell | Re: UK Press | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: personal transactions; taxes |
| 10807 | | E-MAIL | Theresa Sackler | 2/20/2015 17:32 | Samantha Sackler Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan White <Jonathan G. White>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; KAS <Kathe Sackler>; Christopher B. Mitchell; "Sdb [Stuart D. Baker]" <Stuart D. Baker>; "Joerg Fischer [Joerg Fischer]" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: UK Press | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: taxes |
| 10870 | MSF0948867 | E-MAIL | Mortimer DA Sackler | 3/16/2015 17:13 | Michel Neusteljos <Michel Neusteljos>; Owen Foley <Owen Foley> | Mortimer D. A. Sackler | Christopher Brody <Christopher Brody>; Lloyd Inwards <Lloyd Inwards>; Janice Kerr <Janice Kerr> | Re: Crown & TCIG colluded with Mortimer Sackler | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 10872 | MSF0094909 | E-MAIL | Mortimer DA Sackler | 3/16/2015 18:20 | Mortimer Sackler <Mortimer D. A. Sackler> | Michel Neusteljos <Michel Neusteljos> | Owen Foley <Owen Foley>; Christopher Brody <Christopher Brody>; Lloyd Inwards <Lloyd Inwards>; Janice Kerr <Janice Kerr> | Re: Crown & TCIG colluded with Mortimer Sackler | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 10873 | MSF0094911 | E-MAIL | Mortimer DA Sackler | 3/16/2015 18:46 | Michel Neusteljos <Michel Neusteljos>; Mortimer Sackler <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley>; Christopher Brody <Christopher Brody>; Lloyd Inwards <Lloyd Inwards> | Re: Crown & TCIG colluded with | Privilege Redact | Attorney-Client Communication | Requesting legal advice and reflecting an intent to seek legal advice re: investment/business transactions |
| 10874 | MSF0094913 | E-MAIL | Mortimer DA Sackler | 3/16/2015 18:50 | Michel Neusteljos <Michel Neusteljos>; Mortimer Sackler <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Christopher Brody <Christopher Brody>; Lloyd Inwards <Lloyd Inwards>; Janice Kerr <Janice Kerr>; Kimberly Ewing email <Kimberly Ewing> | RE: Crown & TCIG colluded with | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 10875 | MSF0094915 | E-MAIL | Mortimer DA Sackler | 3/16/2015 18:51 | Owen Foley <Owen Foley> | Mortimer Sackler <Mortimer D. A. Sackler> | Michel Neusteljos <Michel Neusteljos>; Christopher Brody <Christopher Brody>; Lloyd Inwards <Lloyd Inwards>; Janice Kerr <Janice Kerr>; Kimberly Ewing email <Kimberly Ewing> | RE: Crown & TCIG colluded with Mortimer Sackler - sm1e945 | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 10986 | MSF0094919 | E-MAIL | Mortimer DA Sackler | 4/18/2015 22:43 | Mortimer Sackler <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | Christopher Brody <Christopher Brody>; Owen Foley <Owen Foley> | RE: FBD Belongers | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 10987 | MSF0094194 | E-MAIL | Mortimer DA Sackler | 4/18/2015 23:13 | Janice Kerr <Janice Kerr> | Mortimer D. A. Sackler | Christopher Brody <Christopher Brody>; Owen Foley <Owen Foley> | RE: FBD Belongers | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 10988 | MSF0094196 | E-MAIL | Mortimer DA Sackler | 4/18/2015 23:59 | Mortimer Sackler <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | Christopher Brody <Christopher Brody>; Owen Foley <Owen Foley>; Michel Neusteljos <Michel Neusteljos>; Lloyd Inwards <Lloyd Inwards>; Chris Minton <Chris Minton> | RE: FBD Belongers | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 10989 | MSF0094213 | E-MAIL | Mortimer DA Sackler | 4/19/2015 0:22 | Janice Kerr <Janice Kerr> | Mortimer D. A. Sackler | Christopher Brody <Christopher Brody>; Owen Foley <Owen Foley>; Michel Neusteljos <Michel Neusteljos>; Lloyd Inwards <Lloyd Inwards>; Chris Minton <Chris Minton> | RE: FBD Belongers | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 10990 | MSF0094215 | E-MAIL | Mortimer DA Sackler | 4/19/2015 22:45 | Mortimer Sackler <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | Christopher Brody <Christopher Brody>; Owen Foley <Owen Foley>; Michel Neusteljos <Michel Neusteljos>; Lloyd Inwards <Lloyd Inwards>; Chris Minton <Chris Minton> | RE: FBD Belongers | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 10991 | MSF0094217 | E-MAIL | Mortimer DA Sackler | 4/20/2015 0:34 | Janice Kerr <Janice Kerr> | Mortimer D. A. Sackler | Christopher Brody <Christopher Brody>; Owen Foley <Owen Foley>; Michel Neusteljos <Michel Neusteljos>; Lloyd Inwards <Lloyd Inwards>; Chris Minton <Chris Minton> | RE: FBD Belongers | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 10992 | MSF0094219 | E-MAIL | Mortimer DA Sackler | 4/20/2015 0:49 | Janice Kerr <Janice Kerr> | Mortimer D. A. Sackler | Christopher Brody <Christopher Brody>; Owen Foley <Owen Foley>; Michel Neusteljos <Michel Neusteljos>; Lloyd Inwards <Lloyd Inwards>; Chris Minton <Chris Minton> | RE: FBD Belongers | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 10993 | MSF0094221 | E-MAIL | Mortimer DA Sackler | 4/20/2015 0:59 | Mortimer Sackler <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | Christopher Brody <Christopher Brody>; Owen Foley <Owen Foley>; Michel Neusteljos <Michel Neusteljos>; Lloyd Inwards <Lloyd Inwards>; Chris Minton <Chris Minton> | RE: FBD Belongers | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 10994 | MSF0094224 | E-MAIL | Mortimer DA Sackler | 4/20/2015 21:44 | Janice Kerr <Janice Kerr>; Mortimer Sackler <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Christopher Brody <Christopher Brody>; Michel Neusteljos <Michel Neusteljos>; Lloyd Inwards <Lloyd Inwards>; Chris Minton <Chris Minton>; Kimberly Ewing email <Kimberly Ewing> | RE: FBD Belongers | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 10995 | MSF0094227 | E-MAIL | Mortimer DA Sackler | 4/20/2015 22:59 | Owen Foley <Owen Foley> | Michel Neusteljos <Michel Neusteljos> | Janice Kerr <Janice Kerr>; Mortimer Sackler <Mortimer D. A. Sackler>; Christopher Brody <Christopher Brody>; Lloyd Inwards <Lloyd Inwards>; Chris Minton <Chris Minton>; Kimberly Ewing email <Kimberly Ewing> | Re: FBD Belongers - sm1e945 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |

E. Accountant_InvestmentAdvisor

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10996 | MSF0094923D | E-MAIL | Mortimer DA Sackler | 4/21/2015 2:25 | Michel Neulology <Michel Neulology> | Mortimer D. A. Sackler | Owen Foley <Owen Foley>; Janice Kerr <Janice Kerr>; Christopher Brody <Christopher Brody>; Lloyd Inwards <Lloyd Inwards>; Chris Minton <Chris Minton>; Kimberly Ewing email <Kimberly Ewing> | Re: FBO Belongers - sm16445 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 10997 | MSF0094923A | E-MAIL | Mortimer Sackler | 4/21/2015 7:32 | Mortimer Sackler <Mortimer D. A. Sackler> | Michel Neulology <Michel Neulology> | Owen Foley <Owen Foley>; Janice Kerr <Janice Kerr>; Christopher Brody <Christopher Brody>; Lloyd Inwards <Lloyd Inwards>; Chris Minton <Chris Minton> | Re: FBO Belongers - sm16445 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 10998 | MSF0094925A | E-MAIL | Mortimer DA Sackler | 4/21/2015 14:48 | Michel Neulology <Michel Neulology> | Christopher Brody <Christopher Brody> | Mortimer Sackler <Mortimer D. A. Sackler>; Owen Foley <Owen Foley>; Janice Kerr <Janice Kerr>; Lloyd Inwards <Lloyd Inwards>; Chris Minton <Chris Minton> | Re: FBO Belongers - sm16445 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 10999 | MSF0094926D | E-MAIL | Mortimer DA Sackler | 4/21/2015 14:55 | Christopher Brody <Christopher Brody> | Michel Neulology <Michel Neulology> | Mortimer Sackler <Mortimer D. A. Sackler>; Owen Foley <Owen Foley>; Janice Kerr <Janice Kerr>; Lloyd Inwards <Lloyd Inwards>; Chris Minton <Chris Minton> | Re: FBO Belongers - sm16445 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 11000 | MSF0094924 | E-MAIL | Mortimer DA Sackler | 4/21/2015 15:10 | Michel Neulology <Michel Neulology>; Owen Foley <Owen Foley> | Mortimer D. A. Sackler | Christopher Brody <Christopher Brody>; Janice Kerr <Janice Kerr>; Lloyd Inwards <Lloyd Inwards>; Chris Minton <Chris Minton> | Re: FBO Belongers - sm16445 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 11008 | MSF0106057 | E-MAIL | Mortimer DA Sackler | 4/22/2015 13:55 | Mortimer Sackler <Mortimer D. A. Sackler>; Jeffrey Robins <Jeffrey A. Robins> | Christopher Brody <Christopher Brody> | Janice Kerr <Janice Kerr> | Caicos Resorts | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 11033 | MSF0053644 | E-MAIL | Theresa Sackler | 5/1/2015 12:59 | Woostrich, Kevin <Kevin Woostrich> | Kondall, Gareth <Kondall, Gareth> | Sackler, Dame Theresa <Theresa E. Sackler>; Jonathan White <Jonathan G. White>; "Simon Pallett [Simon Pallett]" <Simon Pallett>; "Christopher Turner [Christopher Turner]" <Christopher Turner> <Rooknest Estate>; "Rooknest Estate Office]" <Rooknest Estate Office>; "O'Neill, Andrew <O'Neill, Andrew>; Tony Bradley | RE: Brick Barn & Straw Barn Bookhampton | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11079 | MSF0035233 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 5/18/2015 8:30 | Sackler, Dame Theresa <Theresa E. Sackler> | Woostrich, Kevin <Kevin Woostrich> | Adams, Liz <Adams, Liz>; "<Garden [Bookston5]" [Garden]" <Garden>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | Paul Colley - Updated Employment Contract | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: personal transactions |
| 11120 | MSF0094980A | E-MAIL ATTACHMENT | Mortimer DA Sackler | 5/27/2015 19:07 | Jonathan White | Sedor, Samantha <Samantha Sedor> | Fischer Joerg Fischer <Joerg Fischer>; Valerie Cunliffe <Valerie Cunliffe>; Geraldine McNairey <Geraldine McNairey>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; Mortimer Sackler <Mortimer D. A. Sackler>; "Vellucci, Frank S." <Frank S. Vellucci>; "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | EMAN 2015 Annual Meeting | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 11210 | | E-MAIL | Theresa Sackler | 6/9/2015 10:01 | Jamie Dalrymple <Jamie Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Marissa Woostrich, Kevin <Kevin Woostrich> | | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Matthew Cain <Cain, Mr. Matthew> | RE: NetJets contracts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 11211 | MSF0100224 | E-MAIL | Theresa Sackler | 6/9/2015 12:08 | Woostrich, Kevin <Kevin Woostrich> | Theresa E. Sackler | Jamie Dalrymple <Jamie Dalrymple>; Marissa Sackler Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Matthew Cain <Cain, Mr. Matthew> | Re: NetJets contracts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 11233 | | E-MAIL | Kathe Sackler | 6/11/2015 23:11 | McClatchey, Ian <Ian McClatchey> | Oscar Gil <Oscar Gil Vollmer> | Susan Webb <Susan P. Webb>; "Sackler, Dr Kathe [af]" <Kathe Sackler>; "Castrucci, John" <John M. Castrucci>; "Tie, Matthew" <Matthew Tie>; "Carr, Justine" <Justine Carr> | Re: [Not Virus Scanned] Blackstone VII and GreenOak II Capital Call Payments | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 11335 | MSF0090113 | E-MAIL | Mortimer DA Sackler | 6/22/2015 11:48 | Janice Kerr <Janice Kerr> | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <Mortimer D. A. Sackler>; Owen Foley <Owen Foley>; Christopher Brody <Christopher Brody> | RE: Land valuations | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 11336 | MSF0090116 | E-MAIL | Mortimer DA Sackler | 6/22/2015 14:46 | Robins, Jeffrey <Jeffrey A. Robins> | Janice Kerr <Janice Kerr> | Mortimer Sackler <Mortimer D. A. Sackler>; Owen Foley <Owen Foley>; Christopher Brody <Christopher Brody> | Re: Land valuations | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 11337 | MSF0090180 | E-MAIL | Mortimer DA Sackler | 6/22/2015 14:56 | Janice Kerr <Janice Kerr> | Robins, Jeffrey <Jeffrey A. Robins> | Owen Foley <Owen Foley>; Christopher Brody <Christopher Brody> | Re: Land valuations | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 11340 | MSF0090184 | E-MAIL | Mortimer DA Sackler | 6/22/2015 16:15 | Mortimer Sackler <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | Robins, Jeffrey <Jeffrey A. Robins>; Owen Foley <Owen Foley>; Christopher Brody <Christopher Brody> | RE: Land valuations | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 11344 | MSF0090207 | E-MAIL | Mortimer DA Sackler | 6/22/2015 21:46 | Janice Kerr <Janice Kerr>; Mortimer Sackler <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Robins, Jeffrey <Jeffrey A. Robins>; Christopher Brody <Christopher Brody>; Kimberly Ewing email <Kimberly Ewing> | RE: Land valuations - M3 - cmp2420 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 11374 | MSF0086805 | E-MAIL | Kathe Sackler | 7/1/2015 17:48 | Sackler, Dr Kathe [af] <Kathe Sackler>; "McClatchey, Ian" <Ian McClatchey> | Woostrich, Kevin <Kevin Woostrich> | Sackler, Dr Kathe [af]; "Castrucci, John" <John M. Castrucci>; "Tie, Matthew" <Matthew Tie>; "Smith, Raymond M" <Raymond M. Smith>; "Castrucci, John" <John M. Castrucci> | Re: Tax Receipt Confirmation | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11376 | MSF0086807 | E-MAIL | Kathe Sackler | 7/2/2015 0:21 | Woostrich, Kevin <Kevin Woostrich> | Sackler, Dr Kathe [af] <Kathe Sackler> | McClatchey, Ian <Ian McClatchey>; "Administrative Assistant to Kevin Woostrich" <Administrative Assistant to Kevin Woostrich>; "Tie, Matthew" <Matthew Tie>; "Smith, Raymond M" <Raymond M. Smith>; "Castrucci, John" <John M. Castrucci> | Re: Tax Receipt Confirmation | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11388 | MSF0090572 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/6/2015 20:37 | MDASAccountant <MDAS Accountant Group Email> | \'Kowalewski\' 'Tania' <Tania Kowalewski>; \'\' <Tania Kowalewski> | Faigen, Ariela <Ariela Faigen> | RE: Transfer Harmai Ltd - sm16445.xml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from Joffrey A. Robins re: investment/business transactions |
| 11452 | MSF0088176? | E-MAIL | Ilene Sackler Lefcourt | 7/21/2015 19:09 | Jeff Lefcourt <Jeffrey Lefcourt> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | | Re: Redacted for P9 Proposed Gift | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution |
| 11457 | MSF0088178B | E-MAIL | Ilene Sackler Lefcourt | 7/21/2015 20:50 | Ilene Lefcourt <Ilene Sackler Lefcourt>; "Guider, Deborah" <Deborah L. Guider> | Jeff Lefcourt <Jeffrey Lefcourt> | Aponte Eldia <Eldia Aponte>; Karen Lefcourt <Karen Lefcourt Taylor> | RE: Redacted for P9 Proposed Gift | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution |
| 11459 | MSF0088180?1 | E-MAIL | Ilene Sackler Lefcourt | 7/21/2015 20:56 | Jeff Lefcourt <Jeffrey Lefcourt>; Ilene Lefcourt <Ilene Sackler Lefcourt> | Guider, Deborah <Deborah L. Guider> | Aponte Eldia <Eldia Aponte>; Karen Lefcourt <Karen Lefcourt Taylor> | RE: Redacted for P9 Proposed Gift | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution |
| 11481 | MSF0090638 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/23/2015 16:24 | MDASAccountant <MDAS Accountant Group Email> | \'Kowalewski\' 'Tania' <Tania Kowalewski>; \'\' <Tania Kowalewski> | Brody, Christopher [Stilne] <Christopher Brody> | FW Misck & Stanbrook.xml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 11484 | MSF0090648 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/23/2015 20:11 | MDASAccountant <MDAS Accountant Group Email> | MDASAccountant" <MDAS Accountant Group Email>" <MDAS Accountant Group Email> | | FW Presidential invoices.xml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Gary J. Horowitz re: investment/business transactions |
| 11518 | MSF0102632 | E-MAIL | Mortimer DA Sackler | 7/29/2015 23:46 | Raymond R Sackler (Dr. Raymond R. Sackler) <Dr. Raymond R. Sackler>; "Beverly Sackler [Beverly Sackler]" <Beverly Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Richard Sackler (Dr. Richard Sackler)" <Dr. Richard Sackler>; "Ilene Sackler Lefcourt [Ilene Sackler Lefcourt]" <Ilene Sackler Lefcourt>; "Kathe Sackler [Kathe Sackler]" <Kathe Sackler>; "Jonathan Sackler (Jonathan Sackler)" <Jonathan Sackler>; "Sackler Hunt, Samantha" <Samantha Sackler Hunt>; Mortimer Sackler <Mortimer D. A. Sackler>; David A. Sackler "Peter Boer (Dr. F. Peter Boer)" <Dr. F. Peter Boer>; "[Cecil Pickett]" <Cecil Pickett>; "Costa, Paula" <Paula F. Costa>; "Snyderman, Ralph" <Ralph Snyderman> | Baker, Stuart D. <Stuart D. Baker> | alex Wilestroom "Jameson, Steve" <Steve Jameson>; "Roncalli, Anthony" <Anthony M. Roncalli> | Funding Needs | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11519 | MSF0102632 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/29/2015 23:46 | Raymond R Sackler <Dr. Raymond R. Sackler>; "Sackler, Beverly" <Beverly Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Richard Sackler (Dr Richard)" <Dr. Richard Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Kathe Sackler" <Kathe Sackler>; "Jonathan Sackler" <Jonathan Sackler>; "Sackler Hunt, Samantha" <Samantha Sackler Hunt>; <Boer, Peter> <Dr. F. Peter Boer>; "[Cecil Pickett]" <Cecil Pickett>; "Costa, Paula" <Paula F. Costa>; "Snyderman, Ralph" <Ralph Snyderman> | Baker, Stuart D. <Stuart D. Baker> | alex Wilestroom; Jonathan White <Jonathan G. White>; "Ives, Stephen A." <Stephen A. Ives>; "Roncalli, Anthony" <Anthony M. Roncalli> | Funding Needs | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11530 | | E-MAIL | Theresa Sackler | 8/3/2015 14:18 | Tony Collins <Tony Collins> | Mitchell, Christopher B. <Christopher B. Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler>; Peter Stormonth Darling; "Smith, Raymond M" <Raymond M. Smith>; "Mitchell, Christopher B." <Christopher B. Mitchell> | RE: The Sackler Trust - CapGen Discretionary Management Agreement | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 11544 | | E-MAIL | Ilene Sackler Lefcourt | 8/5/2015 12:30 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | McClatchey, Ian <Ian McClatchey> | Jeff Lefcourt <Jeffrey Lefcourt>; "Aponte, Eldia" <Eldia Aponte>; "Robins, Jeffrey" <Jeffrey A. Robins> | RE: Loans | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 11570 | MSF0090723 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 8/11/2015 15:07 | MDASAccountant <MDAS Accountant Group Email> | \'Kowalewski\' 'Tania' <Tania Kowalewski>; \'\' <Tania Kowalewski> | Lefcourt (Jeffrey Lefcourt) <Jeffrey Lefcourt>; "Aponte, Eldia" <Eldia Aponte>; "Robins, Jeffrey" <Jeffrey A. Robins>; "Schreyer" <Jonathan Schreyer> | RE: Loans from Alox Rore Lobovetz re: investment/business transactions |
| 11573 | MSF0090752 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 8/11/2015 15:07 | Tie, Matthew <Matthew Tie> | (MDAS" <Mortimer D.A. Sackler> <Mortimer D.A. Sackler> | MDASAccountant <MDAS Accountant Group Email>; Faigen, Ariela <Ariela Faigen>; "Kowalewski, Tania" <Tania Kowalewski> | Re Invoice - HCH Legal, LLC.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 11578 | MSF0090391 | E-MAIL | Mortimer DA Sackler | 8/12/2015 22:28 | Raymond R Sackler (Dr. Raymond R. Sackler) <Dr. Raymond R. Sackler>; "Beverly Sackler [Beverly Sackler]" <Beverly Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Richard Sackler (Dr. Richard Sackler)" <Dr. Richard Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Kathe Sackler [Kathe Sackler]" <Kathe Sackler>; "Jonathan Sackler (Jonathan Sackler)" <Jonathan Sackler>; "Sackler Hunt, Samantha" <Samantha Sackler Hunt>; Mortimer Sackler <Mortimer D. A. Sackler>; David A. Sackler; "Peter Boer (Dr. F. Peter Boer)" <Dr. F. Peter Boer>; "[Cecil Pickett]" <Cecil Pickett>; "Costa, Paula" <Paula F. Costa>; "Snyderman, Ralph" <Ralph Snyderman> | Baker, Stuart D. <Stuart D. Baker> | alex Wilestroom "Jameson, Steve" <Steve Jameson>; "Roncalli, Anthony" <Anthony M. Roncalli>; "McClatchey, Ian" <Ian McClatchey> | Funding Needs | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11579 | MSF0090401 | E-MAIL | Mortimer DA Sackler | 8/13/2015 14:12 | Raymond R Sackler <Dr. Raymond R. Sackler>; <Dr. Raymond R. Sackler>; "Beverly Sackler [Beverly Sackler]" <Beverly Sackler>; "Theresa Sackler (Theresa E. Sackler)" <Theresa E. Sackler>; "Richard Sackler (Dr. Richard Sackler)" <Dr. Richard Sackler>; "Ilene Sackler Lefcourt (Ilene Sackler Lefcourt)" <Ilene Sackler Lefcourt>; Jonathan Sackler <Jonathan Sackler>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Mortimer Sackler <Mortimer D. A. Sackler>; David A. Sackler "Peter Boer (Dr. F. Peter Boer)" <Dr. F. Peter Boer>; "[Cecil Pickett]" <Cecil Pickett>; "Costa, Paula" <Paulo F. Costa>; "Snyderman, Ralph" <Ralph Snyderman> | Baker, Stuart D. <Stuart D. Baker> | Mark Timney;Jr Charlton "Robin Abrams (Robin Abrams)" <Robin Abrams>; "Geraci, Mark" <Mark Geraci>; "Weinstein, Bert" <Bert Weinstein>; Larry Pickett Jon Lowne Lawrence Egan John Narbi "John McNeill (John McNeill)" <John McNeill>; James Gardner | Audit Findings Ratings | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11646 | MSF0092918 | E-MAIL | Mortimer DA Sackler | 8/31/2015 12:05 | Jonathan White | Sedor, Samantha <Samantha Sedor> | Fischer Joerg Fischer <Joerg Fischer>; Valerie Cunliffe <Valerie Cunliffe>; Geraldine McNaney <Geraldine McNaney>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; Mortimer Sackler <Mortimer D. A. Sackler>; "Vellucci, Frank S." <Frank S. Vellucci> | EMAN Right of Participation | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11659 | | E-MAIL | Mortimer DA Sackler | 9/2/2015 19:19 | MDAS <Mortimer D.A. Sackler> | Tsz, Matthew <Matthew Tsz> | MDASAccountant <MDAS Accountant Group Email>; "Kowalewski, Tania" <Tania Kowalewski> | FW: Invoice 1054 from HCH Legal, LLC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11715 | MSF0095 1/a2 | E-MAIL | Kathe Sackler | 9/22/2015 18:43 | MDAS <Mortimer D.A. Sackler> | MDASAccountant <MDAS Accountant Group Email> | "Kowalewski, Tania <Tania Kowalewski> | Wires | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Mlock and Stanbrook re: investment/business transactions |
| 11716 | MSF0095 1/a3 | E-MAIL | Mortimer DA Sackler | 9/22/2015 18:43 | MDAS <Mortimer D. A. Sackler> <"mdas <Mortimer D.A. Sackler>> | MDASAccountant <MDAS Accountant Group Email> | Kowalewski, Tania <Tania Kowalewski> <"Kowalewski, tania <Tania Kowalewski>"> | Wires | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Mlock and Stanbrook re: investment/business transactions |
| 11741 | MSF0100254 | E-MAIL | Theresa Sackler | 10/2/2015 9:27 | Jonathan White <Jonathan G. White>; "Woolrich, Kevin" <Kevin Woolrich> | Matthew Cain <Cain, Mr. Matthew> | Simon Pallett <Simon Pallett>; "Sackler, Dame Theresa" <Theresa E. Sackler >; Geraldine McNaney <Geraldine McNaney>; Ian Bishop <Ian Bishop>; Valerie Cunliffe <Valerie Cunliffe> | Re: Aerolab Ltd - Fishers Farm, Shelford Woodlands | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 11742 | | | Theresa Sackler | 10/2/2015 9:38 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Jonathan White <Jonathan G. White>; Cain, Mr. Matthew; Simon Pallett <Simon Pallett>; Geraldine McNaney <Geraldine McNaney>; Ian Bishop <Ian Bishop>; Valerie Cunliffe <Valerie Cunliffe> | Re: Aerolab Ltd - Fishers Farm, Shelford Woodlands | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting information for purpose of legal advice, and requesting legal advice re: investment/business transactions |
| 11751 | MSF00805999 | E-MAIL | Kathe Sackler | 10/17/2015 0:23 | Susan Webb <Susan P. Webb>; Prashant Padalkar <Prashant Padalkar> | McClatchey, Ian <Ian McClatchey> | | RE: Edgewood Summary for KAS Family Portfolios | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 11766 | MSF0080600s | E-MAIL | Kathe Sackler | 10/22/2015 22:44 | Tsz, Matthew <Matthew Tsz> | Aponte, Elidia <Elidia Aponte> | | Re: KAS Life Insurance | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Chadbourne & Parke re: investment/business transactions |
| 11783 | | E-MAIL | Mortimer DA Sackler | 10/30/2015 13:51 | Tony Collins <Tony Collins> | Kowalewski, Tania <Tania Kowalewski> | Mortimer Sackler <Mortimer D. A. Sackler>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Smith, Raymond M." <Raymond M. Smith> | RE: UK Income Tax Return | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: taxes |
| 11784 | | E-MAIL | Kathe Sackler | 10/30/2015 15:27 | Tony Collins <Tony Collins> | Sackler, Dr Kathe (af) <Kathe Sackler> | Tsz, Matthew <Matthew Tsz>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Smith, Raymond M" <Raymond M. Smith>; Tyner Smith, Jaki "Aponte, Elidia" <Elidia Aponte> | RE: UK Income Tax Return | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: taxes |
| 11812 | | E-MAIL | Mortimer DA Sackler | 11/4/2015 9:35 | Sackler, Dame Theresa <Theresa E. Sackler> | Woolrich, Kevin <Kevin Woolrich> | Simon Pallett <Simon Pallett>; Simon Pallett>; Rooksnest Estate | | FW: Dryden Limited - Purchase of Fishers Farm - confirmation of exchange of contracts | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 11813 | | E-MAIL | Mortimer DA Sackler | 11/9/2015 21:49 | MDAS <Mortimer D.A. Sackler> | Tsz, Matthew <Matthew Tsz> | MDASAccountant <MDAS Accountant Group Email>; "Kowalewski, Tania" <Tania Kowalewski>; "Faigen, Ariella" <Ariella Faigen> | FW: Stillwater Aviation LLC - HCH Legal Invoice | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 11830 | MSF0095222s | E-MAIL ATTACHMENT | Mortimer DA Sackler | 11/19/2015 15:06 | MDAS <Mortimer D.A. Sackler> | (\"tsz" "Matthew" <Matthew Tsz>)* <Matthew Tsz> | MDASAccountant <MDAS Accountant Group Email>; "Kowalewski, Tania" <Tania Kowalewski>; "Faigen, Ariella" <Ariella Faigen> | FW Stillwater Aviation LLC - HCH Legal Invoice.xml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 11837 | MSF0080635s | E-MAIL | Kathe Sackler | 11/20/2015 21:59 | Sackler, Dr Kathe (af) <Kathe Sackler>; Susan Webb <Susan P. Webb>; Oscar Gil <Oscar Gil Vollmer> | Schreyer, Leslie J. <Leslie J. Schreyer> | Schreyer, Leslie J. <Leslie J. Schreyer> | Fwd: Edgewood Growth Fund Capital Gain Distribution | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11850 | MSF0095228s | E-MAIL | Mortimer DA Sackler | 11/26/2015 14:55 | Owen Foley <Owen Foley>; Janice Kerr <Janice Kerr>; Chris Minton <Chris Minton>; Lloyd Inwards <Lloyd Inwards> | Christopher Brody <Christopher Brody> | Mortimer Sackler <Mortimer D. A. Sackler> | FW: Closing Chapter | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 11856 | MSF0095230s | E-MAIL | Mortimer DA Sackler | 12/1/2015 5:08 | Christopher Brody <Christopher Brody>; Mortimer Sackler <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | | RE: Judith Swann case in the local newspaper | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Mlock and Stanbrook re: investment/business transactions |
| 11857 | MSF0095231s | E-MAIL | Mortimer DA Sackler | 12/1/2015 12:29 | Janice Kerr <Janice Kerr> | Mortimer D. A. Sackler | Christopher Brody <Christopher Brody> | | Privilege Redact | Attorney-Client Communication | Discussing legal advice, reflecting a request for legal advice and reflecting an intent to seek legal advice from Mlock and Stanbrook re: investment/business transactions |
| 11866 | MSF0095235s | E-MAIL | Mortimer DA Sackler | 12/8/2015 14:57 | Mortimer Sackler <Mortimer D. A. Sackler>; Christopher Brody <Christopher Brody> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; Chris Minton <Chris Minton>; Lloyd Inwards <Lloyd Inwards>; Kimberly Ewing <Kimberly Ewing email> | RE: Closing Chapter - sn\##4% | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 11875 | | E-MAIL | Mortimer DA Sackler | 12/11/2015 11:36 | Theresa Sackler <Theresa E. Sackler>;Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Dr Kathe Sackler <Kathe Sackler>;Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Stuart Baker (Stuart D. Baker) <Stuart D. Baker>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>;Christopher B. Mitchell "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> Jonathan White <Jonathan G. White> | Consultancy agreements | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11889 | MSF0095241? | E-MAIL | Mortimer DA Sackler | 12/14/2015 22:21 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Christopher B. Mitchell (Christopher B. Mitchell)" <Christopher B. Mitchell>; "Marianne Mitchell (Marianne Mitchell)" <Marianne Mitchell> | Guidez?, Deborah <Deborah G. Guidez> | "Raymond M. Smith (Raymond M. Smith)" <Raymond M. Smith>; Tony Collins <Tony Collins> | FW: Mint Draft Agreement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 11901 | MSF0102657s | E-MAIL | Mortimer DA Sackler | 12/17/2015 13:16 | Jonathan White | Sedor, Samantha <Samantha Sedor> | Fischer Joerg Fischer <Joerg Fischer>; Valerie Cunliffe <Valerie Cunliffe>; Geraldine McNaney <Geraldine McNaney>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; Mortimer Sackler <Mortimer D. A. Sackler>; "Vellucci, Frank S." <Frank S. Vellucci> | EMAN Right of Participation | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11937 | MSF0100396s | E-MAIL | Kathe Sackler | 12/22/2015 20:53 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Administrative Assistant to Theresa Sackler" <Administrative Assistant to Theresa Sackler> | Hines, June <Hines, June> | Guider, Deborah L. <Deborah L. Guider>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; "Smith, Raymond M." <Raymond M. Smith>; Tony Collins <Tony Collins>; "Martin, Kelly" <Martin, Kelly> | FW: New 2015 Gifts from La Fondation Sackler - authorization letters | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution |
| 11946 | MSF0100396s | E-MAIL | Kathe Sackler | 12/24/2015 20:02 | Hines, June <Hines, June>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | Administrative Assistant to Theresa Sackler <Administrative Assistant to Theresa Sackler> | Guider, Deborah L. <Deborah L. Guider>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; "Smith, Raymond M." <Raymond M. Smith>; Tony Collins <Tony Collins>; "Martin, Kelly" <Martin, Kelly> | FW: New 2015 Gifts from La Fondation Sackler - authorization letters | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution |
| 11981 | MSF0100398? | E-MAIL | Kathe Sackler | 12/30/2015 23:26 | Tony Collins <Tony Collins> | Guider, Deborah <Deborah G. Guider> | Sackler, Dr Kathe (af) <Kathe Sackler>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Kelly, Lauren D." <Lauren D. Kelly>; "Smith, Raymond M." <Raymond M. Smith> | RE: New KAS IDGs from Canadian Sackler Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11983 | MSF0088796? | E-MAIL | Kathe Sackler | 1/5/2016 21:36 | Aponte, Elidia <Elidia Aponte> | Executive Assistant to Kathe Sackler <Executive Assistant to Kathe Sackler> | Sackler, Dr Kathe (af) <Kathe Sackler>; "Baker, Stuart D." <Stuart D. Baker>; "Fischer, Joerg" <Joerg Fischer>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Receipts re - Ciacobs mtg KSackler 12-2-2015 821 | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 12003 | | E-MAIL | Mortimer DA Sackler | 1/15/2016 15:11 | Kowalewski, Tania <Tania Kowalewski> <"kowalewski, tania <Tania Kowalewski>"> | MDAS <Mortimer D.A. Sackler> | Faigen, Ariella <Ariella Faigen> <"faigen, ariella <Ariella Faigen>">; "MDASAccountant <MDAS Accountant Group Email>"; "Christopher Brody" <"cb <Christopher Brody>"> | Re: Side Letter | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 12004 | | E-MAIL | Mortimer DA Sackler | 1/15/2016 15:11 | Kowalewski, Tania <Tania Kowalewski> | MDAS <Mortimer D.A. Sackler> | Faigen, Ariella <Ariella Faigen>; MDASAccountant <MDAS Accountant Group Email>; CB <Christopher Brody> | Re: Side Letter | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 12005 | | E-MAIL | Mortimer DA Sackler | 1/15/2016 15:36 | MDAS <Mortimer D.A. Sackler> <"Kowalewski, Tania" <Tania Kowalewski> | Faigen, Ariella <Ariella Faigen> | MDASAccountant <MDAS Accountant Group Email>; CB <Christopher Brody> | Re: Side Letter | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 12013 | | E-MAIL | Mortimer DA Sackler | 1/29/2016 17:21 | Tsz, Matthew <Matthew Tsz> <"tsz, matthew <Matthew Tsz>"> | Marinacci, Thomas <Thomas Marinacci> | Kowalewski, tania <Tania Kowalewski> <"kowalewski, tania <Tania Kowalewski>">; "West, Margaret <Margaret West">;"west, margaret <Margaret West">;"Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>;Redacted for PII-"> <MDAS-Redacted for PII-">;"Executive Assistant to Mortimer D.A. Sackler>;Redacted for PII-">;"MDAS <Mortimer D.A. Sackler>"; "Leslie Schreyer (Leslie J.Leslie J. Schreyer)" <Leslie Schreyer (leslie j. schreyer) <Leslie J. Schreyer">;"Jacobs, Carolyn <Carolyn Jacobs>";"jacobs, carolyn <Carolyn Jacobs>" | RE: Stillwater LLC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: taxes |
| 12014 | | E-MAIL | Mortimer DA Sackler | 1/29/2016 17:51 | Marinacci, Thomas <Thomas Marinacci> | Tsz, Matthew <Matthew Tsz> | Kowalewski, tania <Tania Kowalewski>; "West, Margaret" <Margaret West>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; MDAS <Mortimer D.A. Sackler>; "Leslie Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Jacobs, Carolyn" <Carolyn Jacobs> | RE: Stillwater LLC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: taxes |
| 12015 | | E-MAIL | Mortimer DA Sackler | 1/29/2016 17:51 | Marinacci, Thomas <Thomas Marinacci> <"marinacci, thomas <Thomas Marinacci>"> | Tsz, Matthew <Matthew Tsz> | Kowalewski, tania <Tania Kowalewski> <"kowalewski, tania <Tania Kowalewski>">; "West, Margaret <Margaret West">;"Executive Assistant to Mortimer D.A. Sackler<Executive Assistant to Mortimer D.A. Sackler>;Redacted for PII-">;"MDAS <Mortimer D.A. Sackler>";"Leslie Schreyer (Leslie J. Schreyer)"<Leslie Schreyer (leslie j. schreyer) <Leslie J. Schreyer">;"Jacobs, Carolyn <Carolyn Jacobs>";"jacobs, carolyn <Carolyn Jacobs>" | RE: Stillwater LLC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: taxes |
| 12017 | | E-MAIL | Mortimer DA Sackler | 1/29/2016 18:15 | Tsz, Matthew <Matthew Tsz> <"tsz, matthew <Matthew Tsz>"> | MDAS <Mortimer D.A. Sackler> | Kowalewski, tania <Tania Kowalewski>; "kowalewski, tania <Tania Kowalewski>">; "West, Margaret" <Margaret West>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>;Redacted for PII-">;"Leslie Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>;"Jacobs, Carolyn <Carolyn Jacobs>" | RE: Stillwater LLC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: taxes |
| 12037 | | E-MAIL | Theresa Sackler | 2/17/2016 9:25 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Authorization to settle with HMRC - please reply | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice from Leslie J. Schreyer re: taxes |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12038 | | E-MAIL | Theresa Sackler | 2/17/2014 9:42 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <Theresa E. Sackler> | | Re: Authorization to settle with HMRC -- please reply | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice from Leslie J. Schreyer re: taxes |
| 12043 | | E-MAIL | Kathe Sackler | 2/23/2016 14:20 | Sackler, Dr Kathe (af) <Kathe Sackler> <Tom Marinacci <Thomas Marinacci> | Jacobs, Carolyn <Carolyn Jacobs> | Ian McClatchey (Ian McClatchey) <Ian McClatchey> | Re: RSM Arrangement Letter | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: taxes |
| 12045 | MSF0080675 | E-MAIL | Kathe Sackler | 2/24/2016 0:51 | Marinacci, Thomas <Thomas Marinacci> | Sackler, Dr Kathe (af) <Kathe Sackler> | | Re: RSM Arrangement Letter | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice from Ian McClatchey and Leslie J. Schreyer re: taxes |
| 12046 | MSF0080679 | E-MAIL | Kathe Sackler | 2/24/2016 2:23 | Sackler, Dr Kathe (af) <Kathe Sackler> | Marinacci, Thomas <Thomas Marinacci> | | Re: RSM Arrangement Letter | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice from Ian McClatchey and Leslie J. Schreyer re: taxes |
| 12069 | MSF9057498 | E-MAIL ATTACHMENT | Theresa Sackler | 3/7/2016 10:59 | Jonathan White <Jonathan G. White> | Kendall, Gareth <Kendall, Gareth> | Estate and farm manager at Rooksnest <Rooksnest Estate> "Woolrich, Kevin" <Kevin Woolrich> | Dryden Limited - land transfer to Farol at Fisher Farm | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 12074 | MSF0095012 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/8/2016 18:41 | Kowalewski, Tania <Tania Kowalewski> | Vlacca Marcello/" <Vacca Marcello/" <Vacca Marcello> | Falgen, Ariella <Ariella Falgen> MDASAccountant <MDAS Accountant Group Email> | RE: loan interest calculation.xml | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Ian McClatchey re: investment/business transactions |
| 12095 | MSF9057554 | E-MAIL ATTACHMENT | Theresa Sackler | 3/15/2016 17:40 | Sackler, Dame Theresa <Theresa E. Sackler> <Schreyer, Leslie J." <Leslie J. Schreyer> <Rooksnest Estate)/ <Rooksnest Estate> "Christopher B. Mitchell (Christopher B. Mitchell)" <Christopher B. Mitchell> Jonathan White <Jonathan G. White> "Pallott, Simon" <Simon Pallott> "Turner, Christopher" <Christopher Turner> "Woolrich, Kevin" <Kevin Woolrich> Georgina Guy <Guy, Georgina> | Kendall, Gareth <Kendall, Gareth> | Robin Aitchison <Robin, Aitchison> "Schreyer, Leslie J." <Leslie J. Schreyer> Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> Rooksnest Estate Farm Office <Rooksnest Estate Farm Office> "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> "Pearson, Leo" <Pearson, Leo> | RE: UK Farming and Property Guidelines - documents for Tuesday 24th May meeting | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions; trusts and estates |
| 12096 | MSF9001194 | E-MAIL ATTACHMENT | Theresa Sackler | 3/15/2016 17:40 | Sackler, Dame Theresa <Theresa E. Sackler> <Rooksnest Estate)/ <Rooksnest Estate> "Christopher B. Mitchell (Christopher B. Mitchell)" <Christopher B. Mitchell> Jonathan White <Jonathan G. White> "Pallott, Simon" <Simon Pallott> "Turner, Christopher" <Christopher Turner> "Woolrich, Kevin" <Kevin Woolrich> Georgina Guy <Guy, Georgina> | Kendall, Gareth <Kendall, Gareth> | Robin Aitchison <Robin, Aitchison> "Schreyer, Leslie J." <Leslie J. Schreyer> Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> Rooksnest Estate Farm Office <Rooksnest Estate Farm Office> "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> "Pearson, Leo" <Pearson, Leo> | RE: UK Farming and Property Guidelines - documents for Tuesday 24th May meeting | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: trusts and estates |
| 12109 | MSF9001199 | E-MAIL | Theresa Sackler | 3/23/2016 6:57 | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dame Theresa <Theresa E. Sackler> | Samantha Sackler Hunt (Samantha Sackler Hunt) <Samantha Sackler Hunt> "Marissa F. Sackler (Marissa Sackler)" <Marissa Sackler> "Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> "Michael D. Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> Robin, Aitchison "Georgina Guy (Guy, Georgina)" <Guy, Georgina> "Woolrich, Kevin" <Kevin Woolrich> | RE: HMRC Settlement agreement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 12201 | MSF0095519 | E-MAIL | Mortimer DA Sackler | 4/26/2016 8:51 | Schreyer, Leslie J. <Leslie J. Schreyer> <"schreyer, leslie j. <Leslie J. Schreyer>"> "Mortimer sackler <Michael Daniel Sackler> "<"mortimer sackler <Mortimer D. A. Sackler>"> | Woolrich, Kevin <Kevin Woolrich> | Marissa Sackler <Marissa Sackler> <"marissa sackler <Marissa Sackler> "> "Michael Sackler <Michael Daniel Sackler> "<"michael sackler <Michael Daniel Sackler>"> "Sophie Sackler <Sophie Sackler Dalrymple> "<"sophie sackler <Sophie Sackler Dalrymple> "> "Vellucci, Frank <Frank S. Vellucci> " <"vellucci, frank <Frank S. Vellucci>"> "Schreyer, Leslie J. <Leslie J. Schreyer> " <"schreyer, leslie j. <Leslie J. Schreyer> "> | RE: Quick update and good news | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 12202 | MSF0095526 | E-MAIL | Mortimer DA Sackler | 4/26/2016 8:51 | Schreyer, Leslie J. <Leslie J. Schreyer> <Mortimer Sackler <Mortimer D. A. Sackler> | Woolrich, Kevin <Kevin Woolrich> | Marissa Sackler <Marissa Sackler> Michael Sackler <Michael Daniel Sackler> Sophie Sackler <Sophie Sackler Dalrymple> "Vellucci, Frank" <Frank S. Vellucci> "Schreyer, Leslie J" <Leslie J. Schreyer> <Kowalewski tania <Tania Kowalewski> | RE: Quick update and good news | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 12226 | | E-MAIL | Mortimer DA Sackler | 4/28/2016 12:51 | Robins, Jeffrey <Jeffrey A. Robins> <"robins, jeffrey <Jeffrey A. Robins>"> | Janice Kerr <Janice Kerr> | Christopher Brody <Christopher Brody> <"christopher brody <Christopher Brody> "> "Mortimer Sackler <Mortimer D. A. Sackler> " <"mortimer sackler <Mortimer D. A. Sackler> "> "Jessica Frolmowitz <Jessica Frolmowitz> " <"jessica frolmowitz <Jessica Frolmowitz> "> | RE: Revised FS | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 12227 | | E-MAIL | Mortimer DA Sackler | 4/28/2016 12:51 | Robins, Jeffrey <Jeffrey A. Robins> | Janice Kerr <Janice Kerr> | Christopher Brody <Christopher Brody> Mortimer Sackler <Mortimer D. A. Sackler> Jessica Frolmowitz <Jessica Frolmowitz> | RE: Revised FS | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 12228 | | E-MAIL | Mortimer DA Sackler | 4/28/2016 13:41 | Janice Kerr <Janice Kerr> <"janice kerr <Janice Kerr>"> | Robins, Jeffrey <Jeffrey A. Robins> | Christopher Brody <Christopher Brody> <"christopher brody <Christopher Brody> "> "Mortimer Sackler <Mortimer D. A. Sackler> " <"mortimer sackler <Mortimer D. A. Sackler> "> "Jessica Frolmowitz <Jessica Frolmowitz> " <"jessica frolmowitz <Jessica Frolmowitz> "> | RE: Revised FS | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 12243 | MSF01027012 | E-MAIL | Mortimer DA Sackler | 5/9/2016 15:43 | Jonathan White <Jonathan G. White> | Sader, Samantha <Samantha Sader> | Fischer Joarg Fischer <Joarg Fischer> Geraldine McNamey <Geraldine McNamey> Valerie Cunliffe <Valerie Cunliffe> Mortimer Sackler <Mortimer D. A. Sackler> "Vellucci, Frank S." <Frank S. Vellucci> | EMAN 2016 Annual Meeting | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 12269 | MSF01027069 | E-MAIL | Mortimer DA Sackler | 5/16/2016 17:28 | MDAS <Mortimer D.A. Sackler> | Falgen, Ariella <Ariella Falgen> | Kowalewski, Tania <Tania Kowalewski> MDASAccountant <MDAS Accountant Group Email> | Fwd: Reimbursement Documents | Privilege Withhold | Attorney-Client Communication | Discussing and providing legal advice re: investment/business transactions |
| 12277 | MSF0100306 | E-MAIL | Theresa Sackler | 5/20/2016 18:53 | Sackler, Dame Theresa <Theresa E. Sackler> "Estate and farm manager at Rooksnest (Rooksnest Estate)" <Rooksnest Estate> "Christopher B. Mitchell (Christopher B. Mitchell)" <Christopher B. Mitchell> Jonathan White <Jonathan G. White> "Pallott, Simon" <Simon Pallott> "Turner, Christopher" <Christopher Turner> "Woolrich, Kevin" <Kevin Woolrich> Georgina Guy <Guy, Georgina> | Kendall, Gareth <Kendall, Gareth> | Robin Aitchison <Robin, Aitchison> "Schreyer, Leslie J." <Leslie J. Schreyer> Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> Rooksnest Estate Farm Office <Rooksnest Estate Farm Office> "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> "Pearson, Leo" <Pearson, Leo> | UK Farming and Property Guidelines - documents for Tuesday 24th May meeting | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: taxes |
| 12284 | MSF0100326 | E-MAIL | Theresa Sackler | 5/24/2016 12:12 | Kendall, Gareth <Kendall, Gareth> "Sackler, Dame Theresa" <Theresa E. Sackler> "Estate and farm manager at Rooksnest (Rooksnest Estate)" <Rooksnest Estate> "Christopher B. Mitchell" <Christopher B. Mitchell> Jonathan White <Jonathan G. White> "Pallott, Simon" <Simon Pallott> "Turner, Christopher" <Christopher Turner> Georgina Guy <Guy, Georgina> | Woolrich, Kevin <Kevin Woolrich> | Robin Aitchison <Robin, Aitchison> "Schreyer, Leslie J." <Leslie J. Schreyer> Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> "Pearson, Leo" <Pearson, Leo> | RE: UK Farming and Property Guidelines - documents for Tuesday 24th May meeting - SOP | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 12288 | MSF0097194 | E-MAIL | Kathe Sackler | 5/26/2016 22:18 | Marinacci, Thomas <Thomas Marinacci> | Tuc, Matthew <Matthew Tuc> | Ellison, Norman <Norman W. Ellison> "Schreyer, Leslie J." <Leslie J. Schreyer> "Sackler, Dr Kathe (af)" <Kathe Sackler> | RE: Federal Refunds | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 12312 | MSF0088190 | E-MAIL | Kathe Sackler | 6/10/2016 16:01 | Sackler, Dr Kathe (af) <Kathe Sackler> "Baker, Stuart D." <Stuart D. Baker> "Schreyer, Leslie J." <Leslie J. Schreyer> | Jacobs, Carolyn <Carolyn Jacobs> | Fischer, Joarg <Joarg Fischer> | Offer letter | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 12323 | MSF0069109 | E-MAIL | Theresa Sackler | 6/16/2016 17:38 | Sackler, Dame Theresa <Theresa E. Sackler> "Estate and farm manager at Rooksnest (Rooksnest Estate)" <Rooksnest Estate> "Rooksnest Estate Farm Office <Rooksnest Estate Farm Office> "Christopher B. Mitchell (Christopher B. Mitchell)" <Christopher B. Mitchell> "Pallott, Simon" <Simon Pallott> "Turner, Christopher" <Christopher Turner> "Woolrich, Kevin" <Kevin Woolrich> | Kendall, Gareth <Kendall, Gareth> | Jonathan White <Jonathan G. White> "Georgina Guy <Guy, Georgina> Robin Aitchison <Robin, Aitchison> Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> "Pearson, Leo" <Pearson, Leo> | RE: UK Farming and Property Guidelines - final form FBT/PMA and SOP | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 12332 | | E-MAIL | Mortimer DA Sackler | 6/20/2016 22:09 | Owen Foley <Owen Foley> | Mortimer D. A. Sackler | Christopher Brody <Christopher Brody> Janice Kerr <Janice Kerr> Jessica Frolmowitz <Jessica Frolmowitz> Kimberly Ewing <Kimberly Ewing> email <Kimberly Ewing> | Re: Villa 14 - rental issues, Meridian security and related - ct11078 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 12334 | | E-MAIL | Mortimer DA Sackler | 6/21/2016 13:04 | Sackler, Dame Theresa <Theresa E. Sackler> "Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> Michael Sackler <Michael Daniel Sackler> "Samantha Sackler Hunt" <Samantha Sackler Hunt> Peter Darling <Peter Stormonth Darling> Tony Collins <Tony Collins> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Samantha (Samantha Sackler Hunt) <Samantha Sackler Hunt> "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> "Taylor, Maria" <Taylor, Maria> | The Sackler Trust 20 June 2016 follow up note | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: trusts and estates |
| 12380 | | E-MAIL | Mortimer DA Sackler | 7/19/2016 17:14 | Mortimer Sackler <Mortimer D. A. Sackler> Christopher Brody <Christopher Brody> Michel Nouisdeg <Michel Nouisdeg> | Ariel Misick <Ariel R. Misick> | | FW: | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 12382 | | E-MAIL | Mortimer DA Sackler | 7/19/2016 17:53 | Mortimer Sackler <Mortimer D. A. Sackler> Christopher Brody <Christopher Brody> Michel Nouisdeg <Michel Nouisdeg> | Ariel Misick <Ariel R. Misick> | | FW: | Privilege Withhold | Attorney-Client Communication | Discussing and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 12405 | | E-MAIL | Kathe Sackler | 8/17/2016 22:33 | Susan P. Webb <Oscar Gil Vollmer> | McClatchey, Ian <Ian McClatchey> | Sackler, Dr Kathe (af) <Kathe Sackler> "Koonor, Michele" <Michele Koonor> "Lironta, Donald" <Donald Lironta> "Carr, Justine" <Justine Carr> | Request for Confirmation - Capital Justine | Privilege Withhold | Attorney-Client Communication/Attorney Work Product | Requesting information for purpose of legal advice re: investment/business transactions |
| 12540 | | E-MAIL | Mortimer DA Sackler | 9/21/2016 20:50 | Sackler, Marissa <Marissa Sackler> Sophie Sackler Dalrymple Michael Sackler <Michael Daniel Sackler> | Vellucci, Frank S. <Frank S. Vellucci> | Mortimer Sackler <Mortimer D. A. Sackler> "Woolrich, Kevin" <Kevin Woolrich> Christopher Brody <Christopher Brody> "Seidor, Samantha" <Samantha Seidor> | Change.org | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 12662 | MSF0089613 | E-MAIL | Kathe Sackler | 10/18/2016 14:43 | Sackler, Dr Kathe (af) <Kathe Sackler> "Woolrich, Kevin" <Kevin Woolrich> Christopher Brody <Christopher Brody> "Sedor, Samantha" <Samantha Sedor> | Jacobs, Carolyn <Carolyn Jacobs> | Fischer, Joarg <Joarg Fischer> | Invoice for Acorn share of the IT infrastructure refresh | Privilege Withhold | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 12688 | | E-MAIL | Mortimer DA Sackler | 10/21/2016 6:52 | Sackler, Dr Kathe (Acorn Foundation) <Kathe Sackler> <"sackler, dr kathe (acorn foundation) <Kathe Sackler>"> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Theresa <Theresa E. Sackler> <"sackler, theresa <Theresa E. Sackler>"> "Sackler Lefcourt, Ilene <Ilene Sackler Lefcourt>" <"sackler Lefcourt, Ilene <Ilene Sackler Lefcourt>"> "sackler, samantha (Samantha Sackler Hunt) <Samantha Sackler Hunt>" <"sackler, samantha (Samantha Sackler Hunt) <Samantha Sackler Hunt>"> "Sackler, Marissa <Marissa Sackler>" <"sackler, marissa <Marissa Sackler>"> "mortimer sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> "Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>" <"Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>"> "Michael Daniel Sackler <Michael Daniel Sackler>" <"Michael Daniel Sackler <Michael Daniel Sackler>"> "Mitchell, Christopher B <Christopher B. Mitchell>" <"mitchell, christopher b <Christopher B. Mitchell>"> "Tony collins <Tony Collins>" <"tony collins <Tony Collins>"> "Schreyer, Leslie J. <Leslie J. Schreyer>" <"schreyer, leslie j. <Leslie J. Schreyer>"> "Sackler, Dr Kathe (Acorn Foundation) <Kathe Sackler>" | RE: The Dr. Mortimer and Theresa Sackler Foundation | Privilege Withhold | Attorney-Client Communication | Providing and providing legal advice re: charitable contribution trusts and estates |
| 12689 | | E-MAIL | Mortimer DA Sackler | 10/21/2016 6:52 | Sackler, Dr Kathe (Acorn Foundation) <Kathe Sackler> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Theresa <Theresa E. Sackler> "Sackler Lefcourt, Ilene <Ilene Sackler Lefcourt>" "Sackler, Samantha (Samantha Sackler Hunt) <Samantha Sackler Hunt>" "Sackler, Marissa <Marissa Sackler>" "Mortimer Sackler <Mortimer D. A. Sackler>" "Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>" "Michael Daniel Sackler <Michael Daniel Sackler>" "Mitchell, Christopher B <Christopher B. Mitchell>" "Tony Collins <Tony Collins>" "Schreyer, Leslie J. <Leslie J. Schreyer>" "Sackler, dr kathe (acorn foundation) <Kathe Sackler>" | RE: The Dr. Mortimer and Theresa Sackler Foundation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: charitable contribution trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY / REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12718 | | E-MAIL | Mortimer DA Sackler | 11/3/2016 18:06 | Mortimer Sackler <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | Christopher Brody <Christopher Brody>; Tania Kowalewski <Tania Kowalewski>; Anelia Faigen <Anelia Faigen> | RE: Group corporate entities - cmp2a20 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 12719 | | E-MAIL | Mortimer DA Sackler | 11/3/2016 18:09 | Janice Kerr <Janice Kerr>; Mortimer Sackler <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody> | Tania Kowalewski <Tania Kowalewski>; Anelia Faigen <Anelia Faigen> | RE: Group corporate entities - cmp2a20 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 1272e | MSF00975812 | E-MAIL | Ilene Sackler Lefcourt | 11/4/2016 4:36 | Ilene <Ilene Sackler Lefcourt> | Miller, Elizabeth <Elizabeth Miller> | Aponte, Elida <Elida Aponte> | Meadowlark Lane Improvements | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 12834 | | E-MAIL | Karen Lefcourt Taylor | 12/12/2016 22:40 | Miller, Elizabeth <Elizabeth Miller> | Aponte, Elida <Elida Aponte> | Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> | RE: Redacted for Pit Street Penthouse - renovation costs (Nordic, Gunn, Vert, Sussman) | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Elizabeth Mill re: personal transactions |
| 12835 | | E-MAIL | Karen Lefcourt Taylor | 12/12/2016 22:48 | Aponte, Elida <Elida Aponte> | Miller, Elizabeth <Elizabeth Miller> | Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> | RE: Redacted for Pit Street Penthouse - renovation costs (Nordic, Gunn, Vert, Sussman) | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Elizabeth Mill re: personal transactions |
| 12882 | | E-MAIL | Theresa Sackler | 12/19/2016 10:14 | Sackler, Dame Theresa <Theresa E. Sackler> | Fischer Joerg Fischer <Joerg Fischer> | Schreyer, Leslie J. <Leslie J. Schreyer> | | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: taxes |
| 12990 | | E-MAIL | Theresa Sackler | 12/27/2016 16:02 | Fischer, Joerg <Joerg Fischer> | Sackler, Dame Theresa <Theresa E. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Re: WG: Sackler family members Swiss tax liability overview | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 12993 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/27/2016 22:53 | Guider, Deborah <Deborah L. Guider> | <Tony Collins> <Tony Collins> <Tony Collins> <Tony Collins> | | RE: MDAS IDG Question.xml | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: charitable contribution |
| 12995 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/27/2016 22:53 | Guider, Deborah <Deborah L. Guider> | Tony Collins <Tony Collins> | | RE: MDAS IDG Question | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution |
| 13004 | | E-MAIL | Kathe Sackler | 12/28/2016 13:35 | Chadbourne-McClatchey.Ian <Ian McClatchey> | Sackler, Dr Kathe (af) <Kathe Sackler> | Webb Susan <Susan P. Webb>; Gil - Appomatox Oscar <Oscar Gil Vollmer>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Litiretta, Donald" <Donald Litiretta>; "Keener, Michele" <Michele Keener> | Receipt and Confirmation of Transmission to Funds | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 13006 | | E-MAIL | Kathe Sackler | 12/28/2016 16:35 | Sackler, Dr Kathe (af) <Kathe Sackler> | McClatchey, Ian <Ian McClatchey> | Webb Susan <Susan P. Webb>; Gil - Appomatox Oscar <Oscar Gil Vollmer>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Litiretta, Donald" <Donald Litiretta>; "Keener, Michele" <Michele Keener> | Re: Receipt and Confirmation of Transmission to Funds | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 13008 | | E-MAIL | Kathe Sackler | 12/28/2016 19:27 | McClatchey, Ian <Ian McClatchey> | Sackler, Dr Kathe (af) <Kathe Sackler> | Webb Susan <Susan P. Webb>; Gil - Appomatox Oscar <Oscar Gil Vollmer>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Litiretta, Donald" <Donald Litiretta>; "Keener, Michele" <Michele Keener> | Re: Receipt and Confirmation of Transmission to Funds | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 13033 | MSF00956061 | E-MAIL | Mortimer DA Sackler | 1/9/2017 22:46 | Christopher Brody <Christopher Brody>; Mortimer Sackler <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | Jessica Fromowitz <Jessica Fromowitz> | FW: NF Ltd, MDAS and parcel 60000/129 - sm1520S | Privilege Redact | Attorney-Client Communication | Providing legal advice from Owen Foley re: investment/business transactions |
| 13035 | MSF00956076 | E-MAIL | Mortimer DA Sackler | 1/9/2017 22:53 | Mortimer Sackler <Mortimer D. A. Sackler>; Jeffrey A. Robins <Jeffrey A. Robins> | Janice Kerr <Janice Kerr> | Christopher Brody <Christopher Brody>; Jessica Fromowitz <Jessica Fromowitz> | RE: NF Ltd, MDAS and parcel 60000/129 - sm1520S | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 13036 | | E-MAIL | Mortimer DA Sackler | 1/10/2017 21:35 | Janice Kerr <Janice Kerr>; Christopher Brody <Christopher Brody>; Mortimer Sackler <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Kimberly Ewing email <Kimberly Ewing> | RE: NF Ltd, MDAS and parcel 60000/129 - sm1520S | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 13044 | | E-MAIL | Mortimer DA Sackler | 1/10/2017 22:29 | Janice Kerr <Janice Kerr>; Owen Foley <Owen Foley> | Mortimer D. A. Sackler | Christopher Brody <Christopher Brody>; Kimberly Ewing email <Kimberly Ewing> | Re: NF Ltd, MDAS and parcel 60000/129 - sm1520S | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 13045 | MSF00956003 | E-MAIL | Mortimer DA Sackler | 1/10/2017 22:29 | Janice Kerr <Janice Kerr>: "janice kerr <Janice Kerr>"; "owen foley <Owen Foley>"; "owen foley <Owen Foley>" | Mortimer Sackler <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody>: "Christopher Brody <Christopher Brody>"; "Kimberly Ewing email <Kimberly Ewing>": "kimberly ewing email <Kimberly Ewing>": | Re: NF Ltd, MDAS and parcel 60000/129 - sm1520S | Privilege Redact | Attorney-Client Communication | Providing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 13052 | MSF00956181 | E-MAIL | Mortimer DA Sackler | 1/13/2017 21:37 | Christopher Brody <Christopher Brody>; Mortimer Sackler <Mortimer D. A. Sackler> | Chris Minton <Chris Minton> | Janice Kerr <Janice Kerr> | FW: Blue Heron Aviation Ltd. and M. Aviation Limited - sm1649S | Privilege Redact | Attorney-Client Communication | Providing legal advice from Owen Foley re: investment/business transactions |
| 13053 | MSF00956166 | E-MAIL | Mortimer DA Sackler | 1/14/2017 11:38 | Lloyd Inwards <Lloyd Inwards>: "Lloyd Inwards <Lloyd Inwards>": "Michel Neuslindg <Michel Neuslindg>": "Michel Neuslindg <Michel Neuslindg>": | Mortimer Sackler <Mortimer D. A. Sackler> | Chris Minton <Chris Minton>: "chris minton <Chris Minton>": "Christopher Brody <Christopher Brody>": "christopher brody <Christopher Brody>": "Harold Charles <Harold Charles>": "harold charles <Harold Charles>": | Fwd: Blue Heron Aviation Ltd. and M. Aviation Limited - sm1649S | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 13054 | MSF01027221 | E-MAIL | Mortimer DA Sackler | 1/14/2017 11:38 | Michel Neuslindgs Lloyd Inwards | Mortimer D. A. Sackler | Chris Minton <Chris Minton> Christopher Brody <Christopher Brody> Owen Foley <Owen Foley> Harold Charles <Harold Charles> | Fwd: Blue Heron Aviation Ltd. and M. Aviation Limited - sm1649S | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 13055 | MSF00962781 | E-MAIL | Mortimer DA Sackler | 1/14/2017 11:40 | Michel Neuslindgs <Michel Neuslindg>: "Michel Neuslindgs <Michel Neuslindgs>": "Lloyd Inwards <Lloyd Inwards>": "Lloyd Inwards <Lloyd Inwards>": "Owen Foley <Owen Foley>": "owen foley <Owen Foley>": | Mortimer D. A. Sackler | Chris Minton <Chris Minton>: "chris minton <Chris Minton>": "Christopher Brody <Christopher Brody>": "christopher brody <Christopher Brody>": "Harold Charles <Harold Charles>": "harold charles <Harold Charles>": | Re: Blue Heron Aviation Ltd. and M. Aviation Limited - sm1649S | Privilege Redact | Attorney-Client Communication | Requesting legal advice, reflecting an intent to seek legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 13056 | MSF00962784 | E-MAIL | Mortimer DA Sackler | 1/14/2017 13:40 | Michel Neuslindgs Lloyd Inwards Owen Foley <Owen Foley> | Mortimer D. A. Sackler | Chris Minton <Chris Minton> Christopher Brody <Christopher Brody> Harold Charles <Harold Charles> | Re: Blue Heron Aviation Ltd. and M. Aviation Limited - sm1649S | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 13057 | MSF00962787 | E-MAIL | Mortimer DA Sackler | 1/14/2017 13:51 | Mortimer Sackler <Mortimer D. A. Sackler>: "mortimer sackler <Mortimer D. A. Sackler>": | Michel Neuslindgs <Michel Neuslindg> | Lloyd Inwards <Lloyd Inwards>: "lloyd inwards <Lloyd Inwards>": "Owen Foley <Owen Foley>": "owen foley <Owen Foley>": "Chris Minton <Chris Minton>": "chris minton <Chris Minton>": "Christopher Brody <Christopher Brody>": "christopher brody <Christopher Brody>": "Harold Charles <Harold Charles>": "harold charles <Harold Charles>": | Re: Blue Heron Aviation Ltd. and M. Aviation Limited - sm1649S | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 13058 | MSF00967790 | E-MAIL | Mortimer DA Sackler | 1/14/2017 23:04 | Mortimer Sackler <Mortimer D. A. Sackler> | Michel Neuslindgs <Michel Neuslindg> | Lloyd Inwards <Lloyd Inwards> Owen Foley <Owen Foley> Chris Minton <Chris Minton> Christopher Brody <Christopher Brody> Harold Charles <Harold Charles> | Re: Blue Heron Aviation Ltd. and M. Aviation Limited - sm1649S | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 13059 | MSF01027227 | E-MAIL | Mortimer DA Sackler | 1/14/2017 23:04 | Mortimer Sackler <Mortimer D. A. Sackler> | Michel Neuslindgs <Michel Neuslindg> | Lloyd Inwards <Lloyd Inwards> Owen Foley <Owen Foley> Chris Minton <Chris Minton> Christopher Brody <Christopher Brody> Harold Charles <Harold Charles> | Re: Blue Heron Aviation Ltd. and M. Aviation Limited - sm1649S | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 13060 | MSF00967844 | E-MAIL | Mortimer DA Sackler | 1/15/2017 1:51 | Michel Neuslindgs <Michel Neuslindgs>: "michel neuslindgs <Michel Neuslindgs>": | Mortimer Sackler <Mortimer D. A. Sackler> | Lloyd Inwards <Lloyd Inwards>: "lloyd inwards <Lloyd Inwards>": "Owen Foley <Owen Foley>": "owen foley <Owen Foley>": "Chris Minton <Chris Minton>": "christopher brody <Christopher Brody>": "Harold Charles <Harold Charles>": "harold charles <Harold Charles>": | Re: Blue Heron Aviation Ltd. and M. Aviation Limited - sm1649S | Privilege Redact | Attorney-Client Communication | Requesting legal advice and requesting and providing legal advice re: investment/business transactions |
| 13061 | MSF00967793 | E-MAIL | Mortimer DA Sackler | 1/15/2017 1:51 | Michel Neuslindgs <Michel Neuslindgs> | Mortimer Sackler <Mortimer D. A. Sackler> | Lloyd Inwards <Lloyd Inwards> Owen Foley <Owen Foley> Chris Minton <Chris Minton> Christopher Brody <Christopher Brody> Harold Charles <Harold Charles> | Re: Blue Heron Aviation Ltd. and M. Aviation Limited - sm1649S | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 13062 | MSF00956193 | E-MAIL | Mortimer DA Sackler | 1/15/2017 2:46 | Michel Neuslindgs <Michel Neuslindgs>: "michel neuslindgs <Michel Neuslindgs>": | Christopher Brody <Christopher Brody> | Mortimer Sackler <Mortimer D. A. Sackler>: "mortimer sackler <Mortimer D. A. Sackler>": "lloyd inwards <Lloyd Inwards>": "Owen Foley <Owen Foley>": "owen foley <Owen Foley>": "Chris Minton <Chris Minton>": "Harold Charles <Harold Charles>": "harold charles <Harold Charles>": | Re: Blue Heron Aviation Ltd. and M. Aviation Limited - sm1649S | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 13063 | MSF00956197 | E-MAIL | Mortimer DA Sackler | 1/15/2017 2:46 | Michel Neuslindgs <Michel Neuslindgs> | Christopher Brody <Christopher Brody> | Mortimer Sackler <Mortimer D. A. Sackler>: Lloyd Inwards <Lloyd Inwards> Owen Foley <Owen Foley> Chris Minton <Chris Minton> Harold Charles <Harold Charles> | Re: Blue Heron Aviation Ltd. and M. Aviation Limited - sm1649S | Privilege Redact | Attorney-Client Communication | Requesting legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 13064 | MSF00967797 | E-MAIL | Mortimer DA Sackler | 1/15/2017 3:35 | Owen Foley <Owen Foley>: "owen foley <Owen Foley>": "Christopher Brody <Christopher Brody>": "christopher brody <Christopher Brody>": | Mortimer Sackler <Mortimer D. A. Sackler> | Michel Neuslindgs <Michel Neuslindgs>: "michel neuslindgs <Michel Neuslindgs>": "Lloyd Inwards <Lloyd Inwards>": "lloyd inwards <Lloyd Inwards>": "Chris Minton <Chris Minton>": "chris minton <Chris Minton>": "Harold Charles <Harold Charles>": "harold charles <Harold Charles>": | Re: Blue Heron Aviation Ltd. and M. Aviation Limited - sm1649S | Privilege Redact | Attorney-Client Communication | Requesting legal advice, reflecting an intent to seek legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 13065 | MSF00967801 | E-MAIL | Mortimer DA Sackler | 1/15/2017 3:35 | Christopher Brody <Christopher Brody> Owen Foley <Owen Foley> | Mortimer D. A. Sackler | Michel Neuslindgs <Michel Neuslindgs> Lloyd Inwards <Lloyd Inwards> Chris Minton <Chris Minton> Harold Charles <Harold Charles> | Re: Blue Heron Aviation Ltd. and M. Aviation Limited - sm1649S | Privilege Redact | Attorney-Client Communication | Requesting legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 13066 | MSF00967805 | E-MAIL | Mortimer DA Sackler | 1/15/2017 11:58 | Christopher Brody <Christopher Brody>: "christopher brody <Christopher Brody>": | Harold Charles <Harold Charles> | Michel Neuslindgs <Michel Neuslindgs>: "michel neuslindgs <Michel Neuslindgs>": "Mortimer Sackler <Mortimer D. A. Sackler>": "mortimer sackler <Mortimer D. A. Sackler>": "Lloyd Inwards <Lloyd Inwards>": "lloyd inwards <Lloyd Inwards>": "Owen Foley <Owen Foley>": "owen foley <Owen Foley>": "Chris Minton <Chris Minton>": "chris minton <Chris Minton>": | Re: Blue Heron Aviation Ltd. and M. Aviation Limited - sm1649S | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13067 | MSF0067809 | E-MAIL | | 1/15/2017 13:58 | Christopher Brody <Christopher Brody> | Harold Charles <Harold Charles> | Michel Neuslings <Michel Neuslings>; Mortimer Sackler <Mortimer D. A. Sackler>; Lloyd Inwards <Lloyd Inwards>; Owen Foley <Owen Foley>; Chris Minton <Chris Minton> | Re: Blue Heron Aviation Ltd. and M. Aviation Limited - sm1eh45 | Privilege Redact | Attorney-Client Communication | Requesting legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 13068 | MSF0067813 | E-MAIL | Mortimer DA Sackler | 1/15/2017 14:17 | Harold Charles <Harold Charles> "harold charles <harold Charles>": | Owen Foley <Owen Foley> | Christopher Brody <Christopher Brody> - "christopher brody <Christopher Brody>"; Michel Neuslings <Michel Neuslings> - "michel neuslings <Michel Neuslings>"; "Mortimer Sackler <Mortimer D. A. Sackler> - "mortimer sackler <Mortimer D. A. Sackler>"; "Lloyd Inwards <Lloyd Inwards>" - "lloyd inwards <Lloyd Inwards>"; "Chris Minton <Chris Minton> - "chris minton <Chris Minton>": | Re: Blue Heron Aviation Ltd. and M. Aviation Limited - sm1eh45 | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 13069 | MSF0056201 | E-MAIL | Mortimer DA Sackler | 1/15/2017 14:17 | Harold Charles <Harold Charles> | Owen Foley <Owen Foley> | Christopher Brody <Christopher Brody>; Michel Neuslings <Michel Neuslings>; Mortimer Sackler <Mortimer D. A. Sackler>; Lloyd Inwards <Lloyd Inwards>; Chris Minton <Chris Minton> | Re: Blue Heron Aviation Ltd. and M. Aviation Limited - sm1eh45 | Privilege Redact | Attorney-Client Communication | Requesting legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 13070 | MSF0056817 | E-MAIL | Mortimer DA Sackler | 1/15/2017 15:01 | Owen Foley <Owen Foley> - "owen foley <Owen Foley>": | Harold Charles <Harold Charles> | Christopher Brody <Christopher Brody> - "christopher brody <Christopher Brody>"; "Michel Neuslings <Michel Neuslings>"; "Mortimer Sackler <Mortimer D. A. Sackler>" - "mortimer sackler <Mortimer D. A. Sackler>"; "Lloyd Inwards <Lloyd Inwards>" - "lloyd inwards <Lloyd Inwards>"; "Chris Minton <Chris Minton> - "chris minton <Chris Minton>": | Re: Blue Heron Aviation Ltd. and M. Aviation Limited - sm1eh45 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 13071 | MSF0056821 | E-MAIL | Mortimer DA Sackler | 1/15/2017 15:01 | Owen Foley <Owen Foley> | Harold Charles <Harold Charles> | Christopher Brody <Christopher Brody>; Michel Neuslings <Michel Neuslings>; Mortimer Sackler <Mortimer D. A. Sackler>; Lloyd Inwards <Lloyd Inwards>; Chris Minton <Chris Minton> | Re: Blue Heron Aviation Ltd. and M. Aviation Limited - sm1eh45 | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 13072 | MSF0056205 | E-MAIL | Mortimer DA Sackler | 1/15/2017 20:16 | Chris Minton <Chris Minton> - "chris minton <Chris Minton>"; "Harold Charles <Harold Charles>" - "harold charles <Harold Charles>"; "Christopher Brody <Christopher Brody>" - "christopher brody <Christopher Brody>"; "Mortimer Sackler <Mortimer D. A. Sackler>" - "mortimer sackler <Mortimer D. A. Sackler>": | Owen Foley <Owen Foley> | "Michel neuslings <Michel Neuslings>"; "Lloyd Inwards <Lloyd Inwards>" - "lloyd inwards <Lloyd Inwards>"; "Owen Foley <Owen Foley>" - "owen foley <Owen Foley>"; "Kimberly Ewing <Kimberly Ewing>" - "kimberly ewing <Kimberly Ewing>"; "Janice Kerr <Janice Kerr>" - "janice kerr <Janice Kerr>": | TOAA - draft reply - sm1eh45 - COMMENTS OVERNIGHT PLEASE | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 13073 | MSF0056210 | E-MAIL | Mortimer DA Sackler | 1/15/2017 21:25 | Christopher Brody <Christopher Brody> - "christopher brody <Christopher Brody>"; "Mortimer Sackler <Mortimer D. A. Sackler>" - "mortimer sackler <Mortimer D. A. Sackler>"; "Chris Minton <Chris Minton>"; "Harold Charles <Harold Charles>" - "harold charles <Harold Charles>": | Janice Kerr <Janice Kerr> | "michel neuslings <Michel Neuslings>"; "Lloyd Inwards <Lloyd Inwards>" - "lloyd inwards <Lloyd Inwards>"; "Owen Foley <Owen Foley>" - "owen foley <Owen Foley>"; "Kimberly Ewing <Kimberly Ewing>" - "kimberly ewing <Kimberly Ewing>": | RE: TOAA - draft reply - sm1eh45 - COMMENTS OVERNIGHT PLEASE | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 13074 | MSF0056216 | E-MAIL | Mortimer DA Sackler | 1/15/2017 21:25 | Owen Foley <Owen Foley>; Harold Charles <Harold Charles>; Christopher Brody <Christopher Brody>; Mortimer Sackler <Mortimer D. A. Sackler>; Chris Minton <Chris Minton> | Janice Kerr <Janice Kerr> | Michel Neuslings <Michel Neuslings>; Lloyd Inwards <Lloyd Inwards>; Kimberly Ewing <Kimberly Ewing> | RE: TOAA - draft reply - sm1eh45 - COMMENTS OVERNIGHT PLEASE | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 13075 | MSF0056222 | E-MAIL | Mortimer DA Sackler | 1/15/2017 23:14 | Janice Kerr <Janice Kerr> "janice kerr <Janice Kerr>": | Mortimer Sackler <Mortimer D. A. Sackler> | "Michel Neuslings <Michel Neuslings>" - "michel neuslings <Michel Neuslings>"; "Owen Foley <Owen Foley>" - "owen foley <Owen Foley>"; "Harold Charles <Harold Charles>" - "harold charles <Harold Charles>"; "Christopher Brody <Christopher Brody>" - "christopher brody <Christopher Brody>"; "Chris Minton <Chris Minton>" - "chris minton <Chris Minton>"; "Lloyd Inwards <Lloyd Inwards>" - "lloyd inwards <Lloyd Inwards>"; "Kimberly Ewing <Kimberly Ewing>" - "kimberly ewing <Kimberly Ewing>": | Re: TOAA - draft reply - sm1eh45 - COMMENTS OVERNIGHT PLEASE | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 13076 | MSF0056228 | E-MAIL | Mortimer DA Sackler | 1/15/2017 23:14 | Janice Kerr <Janice Kerr> | Mortimer Sackler <Mortimer D. A. Sackler> | Michel Neuslings <Michel Neuslings>; Owen Foley <Owen Foley>; Harold Charles <Harold Charles>; Christopher Brody <Christopher Brody>; Chris Minton <Chris Minton>; Lloyd Inwards <Lloyd Inwards>; Kimberly Ewing <Kimberly Ewing> | Re: TOAA - draft reply - sm1eh45 - COMMENTS OVERNIGHT PLEASE | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 13077 | MSF0056234 | E-MAIL | Mortimer DA Sackler | 1/15/2017 23:35 | Mortimer Sackler <Mortimer D. A. Sackler> - "mortimer sackler <Mortimer D. A. Sackler>": | Michel Neuslings <Michel Neuslings> | Janice Kerr <Janice Kerr> - "janice kerr <Janice Kerr>"; "Owen Foley <Owen Foley>" - "owen foley <Owen Foley>"; "Harold Charles <Harold Charles>" - "harold charles <Harold Charles>"; "Christopher Brody <Christopher Brody>" - "christopher brody <Christopher Brody>"; "Chris Minton <Chris Minton>" - "chris minton <Chris Minton>"; "Lloyd Inwards <Lloyd Inwards>" - "lloyd inwards <Lloyd Inwards>"; "Kimberly ewing <Kimberly Ewing>": | Re: TOAA - draft reply - sm1eh45 - COMMENTS OVERNIGHT PLEASE | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 13078 | MSF0056240 | E-MAIL | Mortimer DA Sackler | 1/15/2017 23:35 | Janice Kerr <Janice Kerr>; Owen Foley <Owen Foley>; Harold Charles <Harold Charles>; Christopher Brody <Christopher Brody>; Chris Minton <Chris Minton>; Lloyd Inwards <Lloyd Inwards>; Kimberly Ewing <Kimberly Ewing> | Michel Neuslings <Michel Neuslings> | | Re: TOAA - draft reply - sm1eh45 - COMMENTS OVERNIGHT PLEASE | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 13079 | MSF0056248 | E-MAIL | Mortimer DA Sackler | 1/16/2017 1:31 | Mortimer Sackler <Mortimer D. A. Sackler> - "mortimer sackler <Mortimer D. A. Sackler>": | Harold Charles <Harold Charles> | Janice Kerr <Janice Kerr> - "janice kerr <Janice Kerr>"; "Michel neuslings <Michel Neuslings>" - "Owen Foley <Owen Foley>" - "owen foley <Owen Foley>"; "Christopher Brody <Christopher Brody> - "christopher brody <Christopher Brody>"; "Chris Minton <Chris Minton>" - "chris minton <Chris Minton>"; "Lloyd Inwards <Lloyd Inwards>" - "lloyd inwards <Lloyd Inwards>"; "Kimberly Ewing <Kimberly Ewing>": | Re: TOAA - draft reply - sm1eh45 - COMMENTS OVERNIGHT PLEASE | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 13080 | MSF0056254 | E-MAIL | Mortimer DA Sackler | 1/16/2017 1:31 | Harold Charles <Harold Charles> | Michel Neuslings <Michel Neuslings>; Owen Foley <Owen Foley>; Christopher Brody <Christopher Brody>; Chris Minton <Chris Minton>; Lloyd Inwards <Lloyd Inwards>; Kimberly Ewing <Kimberly Ewing> | | Re: TOAA - draft reply - sm1eh45 - COMMENTS OVERNIGHT PLEASE | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 13081 | MSF0056260 | E-MAIL | Mortimer DA Sackler | 1/16/2017 4:28 | Owen Foley <Owen Foley> - "owen foley <Owen Foley>": | Harold Charles <Harold Charles> | Christopher Brody <Christopher Brody> - "christopher brody <Christopher Brody>"; "Mortimer Sackler <Mortimer D. A. Sackler> - "mortimer sackler <Mortimer D. A. Sackler>"; "Chris Minton <Chris Minton>"; "chris minton <Chris Minton>"; "Michel Neuslings <Michel Neuslings>" - "michel neuslings <Michel Neuslings>"; "Lloyd Inwards <Lloyd Inwards>" - "lloyd inwards <Lloyd Inwards>"; "Kimberly Ewing <Kimberly Ewing>" - "kimberly ewing <Kimberly Ewing>"; "Janice Kerr <Janice Kerr>" - "janice kerr <Janice Kerr>": | Re: TOAA - draft reply - sm1eh45 - COMMENTS OVERNIGHT PLEASE | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 13082 | MSF0056267 | E-MAIL | Mortimer DA Sackler | 1/16/2017 4:28 | Owen Foley <Owen Foley> | Harold Charles <Harold Charles> | Christopher Brody <Christopher Brody>; Mortimer Sackler <Mortimer D. A. Sackler>; Chris Minton <Chris Minton>; Michel Neuslings <Michel Neuslings>; Lloyd Inwards <Lloyd Inwards>; Kimberly Ewing <Kimberly Ewing> | Re: TOAA - draft reply - sm1eh45 - COMMENTS OVERNIGHT PLEASE | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 13083 | MSF0056274 | E-MAIL | Mortimer DA Sackler | 1/16/2017 13:52 | Harold Charles <Harold Charles> - "harold charles <Harold Charles>": | Michel Neuslings <Michel Neuslings> | Owen Foley <Owen Foley> - "owen foley <Owen Foley>"; "Christopher Brody <Christopher Brody>" - "christopher brody <Christopher Brody>"; "Mortimer Sackler <Mortimer D. A. Sackler>" - "mortimer sackler <Mortimer D. A. Sackler>"; "Chris Minton <Chris Minton>" - "chris minton <Chris Minton>"; "Lloyd Inwards <Lloyd Inwards>" - "lloyd inwards <Lloyd Inwards>"; "Kimberly Ewing <Kimberly Ewing>" - "kimberly ewing <Kimberly Ewing>"; "Janice Kerr <Janice Kerr>" - "janice kerr <Janice Kerr>": | Re: TOAA - draft reply - sm1eh45 - COMMENTS OVERNIGHT PLEASE | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 13084 | MSF0056281 | E-MAIL | Mortimer DA Sackler | 1/16/2017 13:52 | Harold Charles <Harold Charles> | Michel Neuslings <Michel Neuslings> | Owen Foley <Owen Foley>; Christopher Brody <Christopher Brody>; Mortimer Sackler <Mortimer D. A. Sackler>; Chris Minton <Chris Minton>; Lloyd Inwards <Lloyd Inwards>; Kimberly Ewing <Kimberly Ewing>; Janice Kerr <Janice Kerr> | Re: TOAA - draft reply - sm1eh45 - COMMENTS OVERNIGHT PLEASE | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 13085 | MSF0056288 | E-MAIL | Mortimer DA Sackler | 1/16/2017 13:58 | Harold Charles <Harold Charles> - "harold charles <Harold Charles>": | Christopher Brody <Christopher Brody> | Mortimer Sackler <Mortimer D. A. Sackler> - "mortimer sackler <Mortimer D. A. Sackler>"; "Janice Kerr <Janice Kerr>" - "janice kerr <Janice Kerr>"; "Michel Neuslings <Michel Neuslings>" - "michel neuslings <Michel Neuslings>"; "Owen Foley <Owen Foley>" - "owen foley <Owen Foley>"; "Chris Minton <Chris Minton>" - "chris minton <Chris Minton>"; "Lloyd Inwards <Lloyd Inwards>" - "lloyd inwards <Lloyd Inwards>"; "Kimberly Ewing <Kimberly Ewing>": | Re: TOAA - draft reply - sm1eh45 - COMMENTS OVERNIGHT PLEASE | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 13086 | MSF0056295 | E-MAIL | Mortimer DA Sackler | 1/16/2017 13:58 | Harold Charles <Harold Charles> | Christopher Brody <Christopher Brody> | Mortimer Sackler <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; Michel Neuslings <Michel Neuslings>; Owen Foley <Owen Foley>; Lloyd Inwards <Lloyd Inwards>; Kimberly Ewing <Kimberly Ewing> | Re: TOAA - draft reply - sm1eh45 - COMMENTS OVERNIGHT PLEASE | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |

E. Accountant_InvestmentAdvisor

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13087 | MSF0096a302 | E-MAIL | Mortimer DA Sackler | 1/16/2017 14:00 | Harold Charles <Harold Charles>; <"harold charles <Harold Charles">; | Christopher Brody <Christopher Brody> | Owen Foley <Owen Foley>; <"owen foley <Owen Foley>"; "Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"; "Chris Minton <Chris Minton>" <"chris minton <Chris Minton>"; "Michel Neudstings <Michel Neudstings>" <"michel neudstings <Michel Neudstings>"; "Lloyd Inwards <Lloyd Inwards>" <"lloyd inwards <Lloyd Inwards>"; "Kimberly Ewing <Kimberly Ewing>" <"kimberly ewing <Kimberly Ewing>"; "Janice Kerr <Janice Kerr>" <"janice Kerr">; | Re: TCAA - draft reply - sm1sh45 - COMMENTS OVERNIGHT PLEASE | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 13088 | MSF0096a309 | E-MAIL | Mortimer DA Sackler | 1/16/2017 14:00 | Harold Charles <Harold Charles> | Christopher Brody <Christopher Brody> | Owen Foley <Owen Foley>; Mortimer Sackler <Mortimer D. A. Sackler>; Chris Minton <Chris Minton>; Michel Neudstings <Michel Neudstings>; Lloyd Inwards <Lloyd Inwards>; Kimberly Ewing <Kimberly Ewing>; Janice Kerr <Janice Kerr> | Re: TCAA - draft reply - sm1sh45 - COMMENTS OVERNIGHT PLEASE | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 13089 | MSF0096a316 | E-MAIL | Mortimer DA Sackler | 1/16/2017 14:21 | Christopher Brody <Christopher Brody>; <"christopher brody <Christopher Brody>"; | Harold Charles <Harold Charles> | Owen Foley <Owen Foley>; "Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"; "Chris Minton <Chris Minton>" <"chris minton <Chris Minton>"; "Michel Neudstings <Michel Neudstings>" <"michel neudstings <Michel Neudstings>"; "Lloyd Inwards <Lloyd Inwards>" <"lloyd inwards <Lloyd Inwards>"; "Kimberly Ewing <Kimberly Ewing>" <"kimberly ewing <Kimberly Ewing>"; "Janice Kerr <Janice Kerr>" <"janice Kerr">; | Re: TCAA - draft reply - sm1sh45 - COMMENTS OVERNIGHT PLEASE | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 13093 | MSF0096a337 | E-MAIL | Mortimer DA Sackler | 1/16/2017 15:02 | Harold Charles <Harold Charles>; <"harold charles <Harold Charles>"; | Mortimer Sackler <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody>; <"christopher brody <Christopher Brody>"; "Owen Foley <Owen Foley>" <"owen foley <Owen Foley>"; "Chris Minton <Chris Minton>" <"chris minton <Chris Minton>"; "Michel Neudstings <Michel Neudstings>" <"michel neudstings <Michel Neudstings>"; "Lloyd Inwards <Lloyd Inwards>" <"lloyd inwards <Lloyd Inwards>"; "Kimberly Ewing <Kimberly Ewing>" <"kimberly ewing <Kimberly Ewing>"; "Janice Kerr <Janice Kerr>" <"janice Kerr">; | Re: TCAA - draft reply - sm1sh45 - COMMENTS OVERNIGHT PLEASE | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 13094 | MSF0096a344 | E-MAIL | Mortimer DA Sackler | 1/16/2017 15:02 | Mortimer D. A. Sackler | Christopher Brody <Christopher Brody> | Owen Foley <Owen Foley>; Chris Minton <Chris Minton>; Michel Neudstings <Michel Neudstings>; Lloyd Inwards <Lloyd Inwards>; Kimberly Ewing <Kimberly Ewing>; Janice Kerr <Janice Kerr> | Re: TCAA - draft reply - sm1sh45 - COMMENTS OVERNIGHT PLEASE | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 13099 | MSF01027234 | E-MAIL | Mortimer DA Sackler | 1/16/2017 21:51 | Mortimer Sackler <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr> | Owen Foley <Owen Foley> | Christopher Brody <Christopher Brody>; "Ewing omail, Kimberly" <Kimberly Ewing> | RE: Comments on Lot 129 and the effect of the restrictive covenant - sm15205 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 13126 | | E-MAIL | Mortimer DA Sackler | 1/20/2017 21:56 | Mortimer Sackler <Mortimer D. A. Sackler>; | Janice Kerr <Janice Kerr> | Christopher Brody <Christopher Brody>; Owen Foley <Owen Foley> | FW: 60000/129 - clause 13.5 of the covenant - sm15205 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 13128 | | E-MAIL | Mortimer DA Sackler | 1/20/2017 22:51 | Janice Kerr <Janice Kerr> | Mortimer D. A. Sackler | | Re: 60000/129 - clause 13.5 of the covenant - sm15205 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 13146 | | E-MAIL | Theresa Sackler | 1/30/2017 23:22 | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dame Theresa <"Theresa E. Sackler">; | Woolrich, Kevin <Kevin Woolrich>; Michael Constanza <Michael Constanza> | Re: New York Sales and Use Tax | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: personal transactions; taxes |
| 13147 | | E-MAIL | Theresa Sackler | 1/31/2017 8:18 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <"Theresa E. Sackler">; | | Fwd: New York Sales and Use Tax | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions; taxes |
| 13148 | | E-MAIL | Theresa Sackler | 1/31/2017 9:09 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <"Theresa E. Sackler">; | | Re: New York Sales and Use Tax | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Leslie J. Schreyer re: personal transactions; taxes |
| 13149 | | E-MAIL | Theresa Sackler | 1/31/2017 16:01 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <"Theresa E. Sackler">; | Michael Constanza <Michael Constanza>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Robins, Jeffrey" <Jeffrey A. Robins> | Re: New York Sales and Use Tax | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: personal transactions; taxes |
| 13150 | MSF0062342 | E-MAIL | Theresa Sackler | 1/31/2017 17:06 | Sackler, Dame Theresa <Theresa E. Sackler>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Woolrich, Kevin <Kevin Woolrich>; | | RE: New York Sales and Use Tax | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: taxes |
| 13151 | MSF0100456 | E-MAIL | Theresa Sackler | 1/31/2017 17:07 | Sackler, Dame Theresa <Theresa E. Sackler>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Woolrich, Kevin <Kevin Woolrich>; | | RE: New York Sales and Use Tax | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting information for purpose of legal advice re: personal transactions; taxes |
| 13159 | | E-MAIL | Mortimer DA Sackler | 2/3/2017 16:51 | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler [Michael Daniel Sackler]" <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler> | Jonathan White | | Draft Family Council Agenda | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 13169 | MSF01027268 | E-MAIL | Mortimer DA Sackler | 2/14/2017 17:22 | Janice Kerr <Janice Kerr> | Mortimer D. A. Sackler | Christopher Brody <Christopher Brody>; Jessica Froimowitz <Jessica Froimowitz> | Re: 60000/129 - clause 13.5 of the covenant - sm15205 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice from Owen Foley re: investment/business transactions |
| 13170 | MSF0096a675 | E-MAIL | Mortimer DA Sackler | 2/14/2017 17:42 | Mortimer Sackler <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | Christopher Brody <Christopher Brody>; Jessica Froimowitz <Jessica Froimowitz> | RE: 60000/129 - clause 13.5 of the covenant - sm15205 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice from Owen Foley re: investment/business transactions |
| 13171 | MSF0096a680 | E-MAIL | Mortimer DA Sackler | 2/14/2017 18:29 | Janice Kerr <Janice Kerr>; <"janice kerr <Janice Kerr>"; "Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"; | Christopher Brody <Christopher Brody> | Jessica Froimowitz <Jessica Froimowitz>; <"jessica froimowitz <Jessica Froimowitz>"; | Re: 60000/129 - clause 13.5 of the covenant - sm15205 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 13172 | MSF0096a685 | E-MAIL | Mortimer DA Sackler | 2/14/2017 18:29 | Mortimer Sackler <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody> | Jessica Froimowitz <Jessica Froimowitz> | Re: 60000/129 - clause 13.5 of the covenant - sm15205 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 13173 | MSF0096a697 | E-MAIL | Mortimer DA Sackler | 2/14/2017 19:34 | Janice Kerr <Janice Kerr>; <"janice kerr <Janice Kerr>"; | Mortimer Sackler <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody>; <"christopher brody <Christopher Brody>"; "Jessica Froimowitz <Jessica Froimowitz>" <"jessica froimowitz <Jessica Froimowitz>"; | Re: 60000/129 - clause 13.5 of the covenant - sm15205 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 13174 | MSF0096a702 | E-MAIL | Mortimer DA Sackler | 2/14/2017 19:34 | Mortimer D. A. Sackler | Christopher Brody <Christopher Brody> | Jessica Froimowitz <Jessica Froimowitz> | Re: 60000/129 - clause 13.5 of the covenant - sm15205 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice from Owen Foley re: investment/business transactions |
| 13175 | MSF0096a707 | E-MAIL | Mortimer DA Sackler | 2/14/2017 19:37 | Mortimer Sackler <Mortimer D. A. Sackler>; <"mortimer sackler <Mortimer D. A. Sackler>"; | Janice Kerr <Janice Kerr> | | RE: 60000/129 - clause 13.5 of the covenant - sm15205 | Privilege Redact | Attorney-Client Communication | Requesting legal advice, providing legal advice and discussing legal advice from Owen Foley re: investment/business transactions |
| 13176 | MSF0096a712 | E-MAIL | Mortimer DA Sackler | 2/14/2017 19:37 | Mortimer Sackler <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | | RE: 60000/129 - clause 13.5 of the covenant - sm15205 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice from Owen Foley re: investment/business transactions |
| 13177 | MSF0096a717 | E-MAIL | Mortimer DA Sackler | 2/14/2017 19:48 | Janice Kerr <Janice Kerr>; <"janice kerr <Janice Kerr>"; | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: 60000/129 - clause 13.5 of the covenant - sm15205 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice from Owen Foley re: investment/business transactions |
| 13178 | MSF0096a722 | E-MAIL | Mortimer DA Sackler | 2/14/2017 19:48 | Mortimer Sackler <Mortimer D. A. Sackler> | Mortimer D. A. Sackler | | Re: 60000/129 - clause 13.5 of the covenant - sm15205 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice from Owen Foley re: investment/business transactions |
| 13179 | MSF0096a727 | E-MAIL | Mortimer DA Sackler | 2/14/2017 19:52 | Mortimer Sackler <Mortimer D. A. Sackler>; <"mortimer sackler <Mortimer D. A. Sackler>"; | Janice Kerr <Janice Kerr> | | RE: 60000/129 - clause 13.5 of the covenant - sm15205 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Owen Foley re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13180 | MSF00956732 | E-MAIL | Mortimer DA Sackler | 2/14/2017 19:52 | Mortimer Sackler <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | | RE: 60000/129 - clause 13.5 of the covenant - sm15205 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 13181 | MSF00956737 | E-MAIL | Mortimer DA Sackler | 2/14/2017 21:20 | Janice Kerr <Janice Kerr> <"janice kerr"> | Mortimer Sackler <Mortimer D. A. Sackler> | | RE: 60000/129 - clause 13.5 of the covenant - sm15205 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 13182 | MSF00956749 | E-MAIL | Mortimer DA Sackler | 2/14/2017 21:57 | Mortimer Sackler <Mortimer D. A. Sackler> - <"mortimer sackler <Mortimer D. A. Sackler>"> | Janice Kerr <Janice Kerr> | | RE: 60000/129 - clause 13.5 of the covenant - sm15205 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 13183 | MSF00956755 | E-MAIL | Mortimer DA Sackler | 2/14/2017 21:57 | Janice Kerr <Janice Kerr> | | | RE: 60000/129 - clause 13.5 of the covenant - sm15205 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 13184 | MSF00956761 | E-MAIL | Mortimer DA Sackler | 2/14/2017 22:10 | Janice Kerr <Janice Kerr> <"janice kerr <Janice Kerr>"> | Mortimer Sackler <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody> - <"christopher brody <Christopher Brody>"> | Re: 60000/129 - clause 13.5 of the covenant - sm15205 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 13185 | MSF00956767 | E-MAIL | Mortimer DA Sackler | 2/14/2017 22:10 | Christopher Brody <Christopher Brody> | | | Re: 60000/129 - clause 13.5 of the covenant - sm15205 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 13186 | MSF00956773 | E-MAIL | Mortimer DA Sackler | 2/14/2017 22:12 | Mortimer Sackler <Mortimer D. A. Sackler> - <"mortimer sackler <Mortimer D. A. Sackler>"> | Janice Kerr <Janice Kerr> | Christopher Brody <Christopher Brody> - <"christopher brody <Christopher Brody>"> | RE: 60000/129 - clause 13.5 of the covenant - sm15205 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 13187 | MSF00956779 | E-MAIL | Mortimer DA Sackler | 2/14/2017 22:12 | Janice Kerr <Janice Kerr> | Christopher Brody <Christopher Brody> | | RE: 60000/129 - clause 13.5 of the covenant - sm15205 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 13196 | MSF00956785 | E-MAIL | Mortimer DA Sackler | 2/15/2017 17:33 | Mortimer Sackler <Mortimer D. A. Sackler> - <"mortimer sackler <Mortimer D. A. Sackler>"> | Janice Kerr <Janice Kerr> | Christopher Brody <Christopher Brody> - <"christopher brody <Christopher Brody>"> | RE: 60000/129 - clause 13.5 of the covenant - sm15205 | Privilege Redact | Attorney-Client Communication | Requesting legal advice, providing legal advice and discussing legal advice from Owen Foley re: investment/business transactions |
| 13197 | MSF00956791 | E-MAIL | Mortimer DA Sackler | 2/15/2017 17:33 | Mortimer Sackler <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | | RE: 60000/129 - clause 13.5 of the covenant - sm15205 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 13198 | MSF00956797 | E-MAIL | Mortimer DA Sackler | 2/15/2017 17:34 | Janice Kerr <Janice Kerr> <"janice kerr <Janice Kerr>"> | Mortimer Sackler <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody> | Re: 60000/129 - clause 13.5 of the covenant - sm15205 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 13199 | MSF00956803 | E-MAIL | Mortimer DA Sackler | 2/15/2017 17:34 | Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody> | Re: 60000/129 - clause 13.5 of the covenant - sm15205 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 13200 | MSF00956809 | E-MAIL | Mortimer DA Sackler | 2/15/2017 17:37 | Mortimer Sackler <Mortimer D. A. Sackler> - <"mortimer sackler <Mortimer D. A. Sackler>"> | Janice Kerr <Janice Kerr> | Christopher Brody <Christopher Brody> - <"christopher brody <Christopher Brody>"> | RE: 60000/129 - clause 13.5 of the covenant - sm15205 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 13201 | MSF00956815 | E-MAIL | Mortimer DA Sackler | 2/15/2017 17:37 | Janice Kerr <Janice Kerr> | Christopher Brody <Christopher Brody> | | RE: 60000/129 - clause 13.5 of the covenant - sm15205 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 13202 | MSF00956835 | E-MAIL | Mortimer DA Sackler | 2/15/2017 17:39 | Janice Kerr <Janice Kerr> | Mortimer D. A. Sackler | Christopher Brody <Christopher Brody> | Re: 60000/129 - clause 13.5 of the covenant - sm15205 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 13203 | MSF00956841 | E-MAIL | Mortimer DA Sackler | 2/15/2017 17:42 | Mortimer Sackler <Mortimer D. A. Sackler> - <"mortimer sackler <Mortimer D. A. Sackler>"> | Janice Kerr <Janice Kerr> | Christopher Brody <Christopher Brody> - <"christopher brody <Christopher Brody>"> | RE: 60000/129 - clause 13.5 of the covenant - sm15205 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Owen Foley re: investment/business transactions Minick re: investment/business transactions |
| 13204 | MSF00956848 | E-MAIL | Mortimer DA Sackler | 2/15/2017 17:42 | Mortimer Sackler <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | Christopher Brody <Christopher Brody> | RE: 60000/129 - clause 13.5 of the covenant - sm15205 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 13247 | | E-MAIL | Mortimer DA Sackler | 2/26/2017 20:38 | Jonathan White <Jonathan White> - <"jonathan white <Jonathan White>"> | Samantha Hunt <Samantha Sackler Hunt> | Dr Kathe Sackler <Kathe Sackler> <"dr kathe sackler <Kathe Sackler>">; "Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>" <"mrs ilene sackler lefcourt <Ilene Sackler Lefcourt>">; "Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>" <"jeffrey & heather lefcourt <Jeffrey Lefcourt>">; "Karen Lefcourt Taylor <Karen Lefcourt Taylor>" <"karen lefcourt taylor <Karen Lefcourt Taylor>">; "Mr. & Mrs. Marissa Sackler <Marissa Sackler>" <"mr. marissa sackler <Marissa Sackler>">; "Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>">; "Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>" <"mr. michael sackler & ms inhara ortiz <Michael Daniel Sackler>">; "Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>" <"mr. & mrs jamie dalrymple <Sophie Sackler Dalrymple>">; "Mrs. Theresa Sackler <Theresa E. Sackler>" <"mrs. theresa sackler <Theresa E. Sackler>">; "Mme. hermance Schaepman-Farah <Hermance B.M. Schaepman>" <"mme. hermance schaepman-farah <Hermance B. M. Schaepman>">; "Mr. & Mrs Peter Ward <Peter M. Ward>" <"mr. & mrs peter ward <Peter M. Ward>">; "Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>" <"Administrative Assistant to Jonathan White">; "Edward Mackenrith <Mackenrith, Edward>" <"edward mackenrith <Mackenrith, Edward>">; "Liana Pallot <Pallot, Liana>" <"liana pallot <Pallot, Liana>">; "Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>" <"mr. & mrs. christopher mitchell <Christopher B. Mitchell>">; "Jorg (Joerg Fischer) <Joerg Fischer>" <"jorg (joerg fischer) <Joerg Fischer>">; "Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>" <"mr. & mrs. leslie schreyer <Leslie J. Schreyer>">; "Mr & Mrs Stuart Baker <Stuart D. Baker>" <"mr & mrs stuart baker <Stuart D. Baker>"> | Re: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JER.FID17922137] | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 13248 | | E-MAIL | Theresa Sackler | 2/26/2017 20:38 | Jonathan White <Jonathan White> | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dr Kathe [AF] <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Mr. & Mrs Jeffrey Lefcourt" <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; "Ms. Marissa Sackler" <Marissa Sackler>; "Mr. & Mrs Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Mr. Michael Sackler & Ms Inhara Ortiz" <Michael Daniel Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>; "Ward, Peter M." <Peter M. Ward>; Administrative Assistant to Jonathan White; Edward Mackenrith <Mackenrith, Edward>; "Liana Pallot <Pallot, Liana>; "Mr. & Mrs. Christopher Mitchell" <Christopher B. Mitchell>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Leslie schreyer <Leslie J. Schreyer>; "Baker, Stuart" <Stuart D. Baker> | Re: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JER.FID17922137] | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting legal advice re: trusts and estates |
| 13249 | | E-MAIL | Mortimer DA Sackler | 2/26/2017 20:50 | Samantha Hunt <Samantha Sackler Hunt> - <"samantha hunt <Samantha Sackler Hunt>"> | Ilene <Ilene Sackler Lefcourt> | Jonathan White <Jonathan White> - <"jonathan white <Jonathan White>">; "Dr Kathe Sackler <Kathe Sackler>" - <"dr kathe sackler <Kathe Sackler>">; "Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>" - <"jeffrey & heather lefcourt <Jeffrey Lefcourt>">; "Karen Lefcourt Taylor <Karen Lefcourt Taylor>" - <"karen lefcourt taylor <Karen Lefcourt Taylor>">; "Ms. Marissa Sackler <Marissa Sackler>" - <"ms. marissa sackler <Marissa Sackler>">; "Mortimer Sackler <Mortimer D. A. Sackler>" - <"mortimer sackler <Mortimer D. A. Sackler>">; "Mr. michael sackler & ms inhara ortiz <Michael Daniel Sackler>" - <"Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>" - <"mr. & mrs jamie dalrymple <Sophie Sackler Dalrymple>">; "mrs. theresa sackler <Theresa E. Sackler>" - <"mrs. theresa sackler <Theresa E. Sackler>">; "Mme. hermance Schaepman-Farah <Hermance B. M. Schaepman>" - <"mme. hermance schaepman-farah <Hermance B. M. Schaepman>">; "Mr. & Mrs Peter Ward <Peter M. Ward>" - <"mr. & mrs peter ward <Peter M. Ward>">; "Administrative Assistant to Jonathan White" - <"Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>">; "edward Mackenrith <Mackenrith, Edward>" - <"edward mackenrith <Mackenrith, Edward>">; "Liana Pallot <Pallot, Liana>" - <"Liana pallot <Pallot, Liana>">; "Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>" - <"mr. & mrs. christopher mitchell <Christopher B. Mitchell>">; "Jorg (Joerg Fischer) <Joerg Fischer>" - <"jorg (joerg fischer) <Joerg Fischer>">; "Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>" - <"mr. & mrs. leslie schreyer <Leslie J. Schreyer>">; "Mr & Mrs Stuart Baker <Stuart D. Baker>" - <"mr & mrs stuart baker <Stuart D. Baker>"> | Re: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JER.FID17922137] | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |

E. Accountant_InvestmentAdvisor

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13250 | | E-MAIL | Mortimer DA Sackler | 2/26/2017 20:50 | Samantha Hunt <Samantha Sackler Hunt> | Ilene <Ilene Sackler Lefcourt> | Jonathan White <Jonathan White>; Dr Kathe Sackler <Kathe Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Mr. Michael Sackler & Ms Inhera Ortiz <Michael Daniel Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mrs. Theresa Sackler <Theresa E. Sackler>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs Peter Ward <Peter M. Ward>; Administrative Assistant to Jonathan White; Edward Mackenroth <Mackenroth, Edward>; Liana Pallot <Pallot, Liana>; Mr. & Mrs Christopher Mitchell <Christopher B. Mitchell>; "Jorg (Joerg Fischer)" <Joerg Fischer>; Mr. & Mrs Stuart Baker <Stuart D. Baker> | Re: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JERLAW.FID17922137] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 13251 | | E-MAIL | Mortimer DA Sackler | 2/27/2017 10:19 | Samantha Hunt <Samantha Sackler Hunt> <"samantha hunt <Samantha Sackler Hunt>"> | Jonathan White <Jonathan White> | Dr Kathe Sackler <Kathe Sackler>; "dr kathe sackler <Kathe Sackler>"; "Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>"; "mrs ilene sackler lefcourt <Ilene Sackler Lefcourt>"; "Jeffrey & Heather lefcourt <Jeffrey Lefcourt>"; "jeffrey & heather lefcourt <Jeffrey Lefcourt>"; "Karen lefcourt taylor <Karen Lefcourt Taylor>"; "Mr. Marissa Sackler <Marissa Sackler>"; "mr. marissa sackler <Marissa Sackler>"; "Mortimer Sackler <Mortimer D. A. Sackler>"; "Mr. michael sackler & Ms inhera ortiz <Michael Daniel Sackler>"; "mr. michael sackler & ms inhera ortiz <Michael Daniel Sackler>"; "Mr. & Mrs Jamie dalrymple <Sophie Sackler Dalrymple>"; "mr. & mrs jamie dalrymple <Sophie Sackler Dalrymple>"; "Mrs. Theresa Sackler <Theresa E. Sackler>"; "mrs. theresa sackler <Theresa E. Sackler>"; "Mme. hermance schaepman-farah <Hermance B. M. Schaepman>"; "mme. hermance schaepman-farah <Hermance B. M. Schaepman>"; "Mr. & Mrs Peter Ward <Peter M. Ward>"; "mr. & mrs peter ward <Peter M. Ward>"; "Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>"; "Edward Mackenroth <Mackenroth, Edward>"; "edward mackenroth <Mackenroth, Edward>"; "Liana Pallot <Pallot, Liana>"; "Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>"; "mr. & mrs. christopher mitchell <Christopher B. Mitchell>"; "Jorg (Joerg Fischer) <Joerg Fischer>"; "Jorg (Joerg Fischer) <Joerg Fischer>"; "Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>"; "mr. & mrs. leslie schreyer <Leslie J. Schreyer>"; "Mr Stuart baker <Stuart D. Baker>"; "mr & mrs stuart baker <Stuart D. Baker>"; "Anna johnson <Johnson, Anna>"; "anna johnson <Johnson, Anna>" | Re: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JERLAW.FID17922137] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 13265 | | E-MAIL | Mortimer DA Sackler | 2/28/2017 10:04 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan White> | Dr Kathe Sackler <Kathe Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Mr. Marissa Sackler <Marissa Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Mr. michael sackler & Ms inhera ortiz <Michael Daniel Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mrs. Theresa Sackler <Theresa E. Sackler>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs Peter Ward <Peter M. Ward>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; Edward Mackenroth <Mackenroth, Edward>; Liana Pallot <Pallot, Liana>; Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>; "Jorg (Joerg Fischer) <Joerg Fischer>"; "Jorg (Joerg Fischer)"; "Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>"; "Mr & Mrs stuart baker <Stuart D. Baker>"; "Anna johnson <Johnson, Anna>"; "Anna Johnson <Anna...>" | Re: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JERLAW.FID17922137] | Privilege Withhold | Attorney-Client Communication | Providing and requesting legal advice re: trusts and estates |
| 13275 | | E-MAIL | Mortimer DA Sackler | 2/28/2017 12:27 | Jonathan White <Jonathan White>; "jonathan white <Jonathan White>"; "Sackler, Samantha (Samantha Sackler Hunt) <Samantha Sackler Hunt>"; "sackler, samantha (Samantha Sackler Hunt) <Samantha Sackler Hunt>" | Mitchell, Christopher B. <Christopher B. Mitchell> | Sackler, Dr Kathe (Acorn Foundation) <Kathe Sackler>; "sackler, dr kathe (acorn foundation) <Kathe Sackler>"; "Sackler, Ilene <Ilene Sackler Lefcourt>"; "Sackler Lefcourt, Ilene <Ilene Sackler Lefcourt>"; "Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>"; "Jeffrey & heather lefcourt <Jeffrey Lefcourt>"; "Karen Lefcourt Taylor <Karen Lefcourt Taylor>"; "Karen lefcourt taylor <Karen Lefcourt Taylor>"; "Ms. Marissa Sackler <Marissa Sackler>"; "ms. marissa sackler <Marissa Sackler>"; "Mortimer Sackler <Mortimer D. A. Sackler>"; "Mr. Michael Sackler & Ms Inhera Ortiz <Michael Daniel Sackler>"; "mr. michael sackler & ms inhera ortiz <Michael Daniel Sackler>"; "Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>"; "mr. & mrs jamie dalrymple <Sophie Sackler Dalrymple>"; "Mrs. Theresa Sackler <Theresa E. Sackler>"; "Mme. hermance <Theresa E. Sackler>"; "Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>"; "mme. hermance <Hermance B. M. Schaepman>"; "Ward, Peter M. <Peter M. Ward>"; "ward, peter m. <Peter M. Ward>"; "Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>"; "administrative assistant to Jonathan White>"; "Edward Mackenroth <Mackenroth, Edward>"; "edward mackenroth <Mackenroth, Edward>"; "Liana Pallot <Pallot, Liana>"; "liana pallot <Pallot, Liana>"; "Mitchell, Christopher B. <Christopher B. Mitchell>"; "mitchell, christopher b. <Christopher B. Mitchell>"; "Fischer, Joerg <Joerg Fischer>"; "Joerg Fischer>"; "Schreyer, Leslie J. <Leslie J. Schreyer>"; "schreyer, leslie j. <Leslie J. Schreyer>"; "Baker, Stuart D. <Stuart D. Baker>"; "baker, stuart d. <Stuart D. Baker>"; "Anna Johnson <Johnson, Anna>"; "Anna <Josephine Howe>; <Josephine Howe>" | Re: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JERLAW.FID17922137] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: trusts and estates |
| 13276 | | E-MAIL | Mortimer DA Sackler | 2/28/2017 12:27 | Jonathan White <Jonathan White>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt> | Mitchell, Christopher B. <Christopher B. Mitchell> | Sackler, Dr Kathe (Acorn Foundation) <Kathe Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Ms. Marissa Sackler <Marissa Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Mr. Michael Sackler & Ms Inhera Ortiz <Michael Daniel Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mrs. Theresa Sackler <Theresa E. Sackler>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Ward, Peter M. <Peter M. Ward>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; Edward Mackenroth <Mackenroth, Edward>; Liana Pallot <Pallot, Liana>; Mitchell, Christopher B. <Christopher B. Mitchell>; Fischer, Joerg <Joerg Fischer>; Schreyer, Leslie J. <Leslie J. Schreyer>; Baker, Stuart D. <Stuart D. Baker>; Anna Johnson <Johnson, Anna>; <Josephine Howe>; <Josephine Howe> | Re: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JERLAW.FID17922137] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 13353 | MSF00964900 | E-MAIL | Mortimer DA Sackler | 3/8/2017 19:06 | Mortimer Sackler <Mortimer D. A. Sackler>; Christopher Brody <Christopher Brody> | Chris Minton <Chris Minton> | Janico Kerr <Janico Kerr>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>Redacted for Pii- | FW: Blue Heron Aviation Ltd. and M. Aviation Limited - sm16945 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice from Owen Foley re: investment/business transactions |
| 13354 | MSF00964905 | E-MAIL | Mortimer DA Sackler | 3/8/2017 19:09 | Chris Minton <Chris Minton>; Mortimer Sackler <Mortimer D. A. Sackler>; Christopher Brody <Christopher Brody> | Janico Kerr <Janico Kerr> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>Redacted for Pii- | RE: Blue Heron Aviation Ltd. and M. Aviation Limited - sm16945 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice from Owen Foley re: investment/business transactions |
| 13355 | MSF00968216 | E-MAIL | Mortimer DA Sackler | 3/8/2017 19:10 | Chris Minton <Chris Minton>; <chris minton <Chris Minton>> | Mortimer Sackler <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody>; <christopher brody <Christopher Brody>>; "Janico Kerr <Janico Kerr>"; "janico kerr <Janico Kerr>"; "Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>"; "Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>Redacted for Pii-"; "Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>Redacted for Pii-" | RE: Blue Heron Aviation Ltd. and M. Aviation Limited - sm16945 | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice and providing information for purpose of legal advice from Owen Foley re: investment/business transactions |
| 13356 | MSF00968911 | E-MAIL | Mortimer DA Sackler | 3/8/2017 19:10 | Chris Minton <Chris Minton> | Mortimer D. A. Sackler | Christopher Brody <Christopher Brody>; Janico Kerr <Janico Kerr>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>Redacted for Pii- | RE: Blue Heron Aviation Ltd. and M. Aviation Limited - sm16945 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice from Owen Foley re: investment/business transactions |
| 13357 | MSF00968222 | E-MAIL | Mortimer DA Sackler | 3/8/2017 20:55 | Mortimer Sackler <Mortimer D. A. Sackler>; "mortimer sackler <Mortimer D. A. Sackler>"; "Christopher Brody <Christopher Brody>"; "christopher brody <Christopher Brody>" | Chris Minton <Chris Minton> | | RE: Blue Heron Aviation Ltd. and M. Aviation Limited - sm16945 | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Owen Foley re: investment/business transactions |
| 13358 | MSF00968230 | E-MAIL | Mortimer DA Sackler | 3/8/2017 20:55 | Mortimer Sackler <Mortimer D. A. Sackler>; Christopher Brody <Christopher Brody> | Janico Kerr <Janico Kerr> | | FW: Blue Heron Aviation Ltd. and M. Aviation Limited - sm16945 | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Owen Foley re: investment/business transactions |
| 13365 | | E-MAIL | Mortimer DA Sackler | 3/10/2017 16:14 | Mrs. Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Kathe Sackler (Kathe Sackler)" <Kathe Sackler>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Mortimer Sackler <Mortimer D. A. Sackler>; Mrs. Marissa Sackler <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor> | Jonathan White <Jonathan White> | Jonathan White | Variation Application - Convening hearing [OGIER-JERLAW.FID8617947] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 13391 | | E-MAIL | Karen Lefcourt Taylor | 3/16/2017 1:19 | Karen Lefcourt Taylor <Karen Lefcourt Taylor> | Miller, Elizabeth <Elizabeth Miller> | Aponte, Eldda <Eldda Aponte> | Redacted for P8 Street Penthouse - draft email(s) to Nordic | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 13508 | | E-MAIL | Ilene Sackler Lefcourt | 3/27/2017 23:16 | Raymond B Sackler (Dr. Raymond R. Sackler) <Dr. Raymond R. Sackler>; "Beverly Sackler (Beverly Sackler)" <Beverly Sackler>; Theresa Sackler <Theresa E. Sackler>; "Richard Sackler (Dr. Richard Sackler)" <Dr. Richard Sackler>; "Kathe Sackler (Kathe Sackler)" <Kathe Sackler>; "Jonathan Sackler (Jonathan Sackler)" <Jonathan Sackler>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Mortimer Sackler (Mortimer D. A. Sackler) <Mortimer D. A. Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; "David A. Sackler)" <David A. Sackler>; "Pvter Boer (Dr. F. Peter Boer)" <Dr. F. Peter Boer>; "(Cecil Pickett)" <Cecil Pickett>; "Costa, Paulo F. Costa>; "Snyderman, Ralph" <Ralph Snyderman>; "Theurillat, Jacques" <Jacques Theurillat> | Jesse Sackler <Jesse Sackler> | Wilkstrom, Åke <Åke Wikstrom>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Dawson, David" <David Dawson>; "Docherty, Douglas" <Douglas Docherty>; Fischer Joerg Fischer <Joerg Fischer>; "Stephen A. Ives (Stephen A. Ives)" <Stephen A. Ives>; "Jamison, Steve" <Steve Jamison>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Kolty, Lauren D." <Lauren D. Kolty>; "Roncalli, Anthony" <Anthony M. Roncalli>; "McClatchey, Ian" <Ian McClatchey> | Legal Finance Report Meeting - Tuesday, April 4, 2017 (Delamar Hotel, Greenwich) > | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 13747 | | E-MAIL | Karen Lefcourt Taylor | 5/12/2017 16:45 | Miller, Elizabeth <Elizabeth Miller> | Aponte, Eldda <Eldda Aponte> | Karen Lefcourt Taylor <Karen Lefcourt Taylor>; "Baraff, Rebecca" <Rebecca Baraff> | RE: Redacted for P8 Street - Internal work - Town & Gardens - contract | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 13760 | | E-MAIL | Karen Lefcourt Taylor | 5/18/2017 20:18 | Miller, Elizabeth <Elizabeth Miller> | Karen Lefcourt Taylor <Karen Lefcourt Taylor> | | RE: Redacted for P8 Street - Internal work - Town & Gardens - contract | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 13784 | | E-MAIL | Theresa Sackler | 5/23/2017 7:57 | Sackler, Dame Theresa <Theresa E. Sackler> | Woolrich, Kevin <Kevin Woolrich> | | RE: Family Gifts | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: charitable contribution/ taxes |
| 13787 | | E-MAIL | Theresa Sackler | 5/23/2017 9:22 | Sackler, Dame Theresa <Theresa E. Sackler> | Woolrich, Kevin <Kevin Woolrich> | | RE: Family Gifts | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13791 | MSF00958384 | E-MAIL | Mortimer DA Sackler | 5/23/2017 12:07 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Joerg Fischer (Joerg Fischer) <Joerg Fischer (Joerg Fischer)>; Valerie Cunliffe <Valerie Cunliffe>; Jonny Bird <Jonathan Bird>; Joerg Fischer <Joerg Fischer> | RE: Change.org Financing - Note Amendment and Termination of Warrant | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 13792 | MSF00958390 | E-MAIL | Mortimer DA Sackler | 5/23/2017 12:07 | Jonathan White | Mortimer D. A. Sackler | Joerg Fischer (Joerg Fischer) <Joerg Fischer>; Valerie Cunliffe <Valerie Cunliffe>; Jonny Bird <Jonathan Bird> | Re: Change.org Financing - Note Amendment and Termination of Warrant | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 13793 | MSF00958396 | E-MAIL | Mortimer DA Sackler | 5/23/2017 12:08 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Jonathan White | Joerg Fischer (Joerg Fischer) <Joerg Fischer>; Valerie Cunliffe <Valerie Cunliffe>; Jonny Bird <Jonathan Bird>; Joerg Fischer <Joerg Fischer> | RE: Change.org Financing - Note Amendment and Termination of Warrant | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 13794 | MSF00958402 | E-MAIL | Mortimer DA Sackler | 5/23/2017 12:08 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Joerg Fischer (Joerg Fischer) <Joerg Fischer>; Valerie Cunliffe <Valerie Cunliffe>; Jonny Bird <Jonathan Bird> | RE: Change.org Financing - Note Amendment and Termination of Warrant | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 13795 | | E-MAIL | Theresa Sackler | 5/24/2017 16:30 | HUDDLESTON, Ian <Ian Huddleston> | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <Theresa E. Sackler> | RE: Dame Theresa Sackler | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: trusts and estates |
| 13796 | | E-MAIL | Theresa Sackler | 5/24/2017 16:43 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <Theresa E. Sackler> | Sackler, Ian <Ian Huddleston> | Re: Dame Theresa Sackler | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from Ian Huddleston re: trusts and estates |
| 13805 | | E-MAIL | Theresa Sackler | 5/25/2017 7:57 | HUDDLESTON, Ian <Ian Huddleston> | Sackler, Dame Theresa <Theresa E. Sackler> | Woolrich, Kevin <Kevin Woolrich> | Re: Dame Theresa Sackler | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates |
| 13807 | MSF00063630 | E-MAIL | Theresa Sackler | 5/26/2017 9:40 | Sackler, Dame Theresa <Theresa E. Sackler> | Woolrich, Kevin <Kevin Woolrich> | | RE: Gifts to Siblings/Potor's Loan | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 13808 | | E-MAIL | Theresa Sackler | 5/26/2017 10:58 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <Theresa E. Sackler> | | RE: Gifts to Siblings/Potor's Loan | Privilege Withhold | Attorney-Client Communication | Providing legal advice and discussing legal advice from Ian Huddleston re: trusts and estates |
| 13809 | MSF01000578 | E-MAIL | Theresa Sackler | 5/26/2017 13:56 | Peter Rowling <Peter Rowling>; "Kendall, Gareth" <Kendall, Gareth> | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <Theresa E. Sackler> | Dame Theresa Loan - Write Off | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: personal transactions |
| 13839 | | E-MAIL | Theresa Sackler | 6/6/2017 13:11 | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; Peter Stormonth Darling; "Collins, Tony" <Tony Collins> | Mitchell, Marianne <Marianne Mitchell> | "Pearson, Loo"; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | The Sackler Trust 5 June 2017 gift note | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 13941 | MSF00869368 | E-MAIL | Mortimer DA Sackler | 7/9/2017 17:36 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Vollucci, Frank S. <Frank S. Vollucci> | Jonathan White | RE: Re: | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 13942 | MSF00869371 | E-MAIL | Mortimer DA Sackler | 7/9/2017 17:36 | Mortimer Sackler <Mortimer D. A. Sackler> | Vollucci, Frank S. <Frank S. Vollucci> | | RE: Re: | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 14014 | | E-MAIL | Kathe Sackler | 7/20/2017 15:01 | McClatchey, Ian <Ian McClatchey>; Oscar Gil <Oscar Gil Vollmer> | Susan Webb <Susan P. Webb> | Sackler, Dr Kathe (af) <Kathe Sackler> | RE: Request for Appomattox Confirmation - Capital Call Payments | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 14109 | | E-MAIL | Mortimer DA Sackler | 7/31/2017 9:38 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Jonathan White | Christopher Stone <Christopher Stone>; "Christopher Stone <Christopher Stone>"; "Dr Kathe Sackler <Kathe Sackler>" <"dr kathe sackler <Kathe Sackler>">; "Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>"; "Jeffrey & Heather lefcourt <Jeffrey Lefcourt>"; "Joerg Fischer (Joerg Fischer) <Joerg Fischer>"; "Joerg Fischer (Joerg Fischer) <Joerg Fischer>"; "Kathryn M McCarthy (Kathryn M. McCarthy) <Kathryn M. McCarthy>"; "kathryn m mccarthy (Kathryn M. McCarthy) <Kathryn M. McCarthy>"; "Leslie J Schreyer (Leslie J. Schreyer) <Leslie J. Schreyer>"; "leslie j schreyer (Leslie J. Schreyer) <Leslie J. Schreyer>"; "Lisa Hess (Lisa Hess) <Lisa Hess>"; "lisa hess (Lisa Hess) <Lisa Hess>"; "Marissa Sackler <Marissa Sackler>"; "marissa sackler <Marissa Sackler>"; "Nancy Everett <Nancy Everett>"; "Nancy Everett <Nancy Everett>"; "Valerie Cunliffe <Valerie Cunliffe>"; "valerie cunliffe <Valerie Cunliffe>" | RE: Rothschild US | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 14110 | | E-MAIL | Mortimer DA Sackler | 7/31/2017 9:38 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Christopher Stone; Dr Kathe Sackler <Kathe Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Kathryn M McCarthy (Kathryn M. McCarthy)" <Kathryn M. McCarthy>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Lisa Hess (Lisa Hess)" <Lisa Hess>; Marissa Sackler <Marissa Sackler>; Nancy Everett <Nancy Everett>; Valerie Cunliffe <Valerie Cunliffe> | RE: Rothschild US | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 14121 | | E-MAIL | Mortimer DA Sackler | 7/31/2017 14:11 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | Christopher Stone; Dr Kathe Sackler <Kathe Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Kathryn M McCarthy (Kathryn M. McCarthy)" <Kathryn M. McCarthy>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Lisa Hess (Lisa Hess)" <Lisa Hess>; Marissa Sackler <Marissa Sackler>; Nancy Everett <Nancy Everett>; Valerie Cunliffe <Valerie Cunliffe>; "Robins, Jeffrey" <Jeffrey A. Robins> | RE: Rothschild US | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 14129 | MSF00733198 | E-MAIL | Mortimer DA Sackler | 7/31/2017 14:51 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Jonathan White | Christopher Stone; "Sackler, Dr Kathe (af)" <Kathe Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Fischer, Joerg" <Joerg Fischer>; "Kathryn M McCarthy (Kathryn M. McCarthy)" <Kathryn M. McCarthy>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Lisa Hess (Lisa Hess)" <Lisa Hess>; Marissa Sackler <Marissa Sackler>; Nancy Everett <Nancy Everett>; Valerie Cunliffe <Valerie Cunliffe> | | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 14194 | | E-MAIL | Theresa Sackler | 8/3/2017 15:49 | Sackler, Dame Theresa <Theresa E. Sackler> | Fischer Joerg Fischer <Joerg Fischer> | Schreyer, Leslie J. <Leslie J. Schreyer> | AW: TES Taxation Overview Switzerland | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: taxes |
| 14243 | | E-MAIL | Mortimer DA Sackler | 8/18/2017 17:53 | MDAS <Mortimer D.A. Sackler> <"mdas <Mortimer D.A. Sackler>"> | Jacobs, Carolyn <Carolyn Jacobs> | Kowalewski, Tania <Tania Kowalewski>; "kowalewski, tania <Tania Kowalewski>"; "Porter, Esther <Esther Porter>"; "porter, esther <Esther Porter>"; "Robins, Jeffrey <Jeffrey A. Robins>"; "robins, jeffrey <Jeffrey A. Robins>"; "Janice Kerr <Janice Kerr>"; "janice kerr <Janice Kerr>" | RE: Accounting for Caicos Entities | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions; taxes |
| 14245 | | E-MAIL | Mortimer DA Sackler | 8/18/2017 18:05 | Jacobs, Carolyn <Carolyn Jacobs> <"jacobs, carolyn <Carolyn Jacobs>">; "CB <Christopher Brody>" <"CB <Christopher Brody>"> | MDAS <Mortimer D.A. Sackler> | Kowalewski, Tania <Tania Kowalewski>; "Porter, Esther <Esther Porter>"; "porter, esther <Esther Porter>"; "Robins, Jeffrey <Jeffrey A. Robins>"; "robins, jeffrey <Jeffrey A. Robins>"; "Janice Kerr <Janice Kerr>"; "janice kerr <Janice Kerr>" | RE: Accounting for Caicos Entities | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions; taxes |
| 14246 | | E-MAIL | Mortimer DA Sackler | 8/18/2017 18:12 | MDAS <Mortimer D.A. Sackler>; CB <Christopher Brody> | Jacobs, Carolyn <Carolyn Jacobs> | Kowalewski, Tania <Tania Kowalewski>; "Porter, Esther" <Esther Porter>; "Robins, Jeffrey" <Jeffrey A. Robins>; Janice Kerr <Janice Kerr> | RE: Accounting for Caicos Entities | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions; taxes |
| 14310 | MSF00715710 | E-MAIL | Kathe Sackler | 9/15/2017 5:27 | Sackler, Thomas <Thomas Marinaccio> | Sackler, Dr Kathe (af) <Kathe Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Re: Acorn Foundation Engagement Letter | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: taxes |
| 14311 | MSF00715714 | E-MAIL | Kathe Sackler | 9/15/2017 11:01 | Sackler, Dr Kathe (af) <Kathe Sackler> | Marinacci, Thomas <Thomas Marinacci> | | Re: Acorn Foundation Engagement Letter | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Leslie J. Schreyer and Jeffrey A. Robins re: taxes |
| 14312 | MSF00811145 | E-MAIL | Kathe Sackler | 9/15/2017 12:59 | Marinacci, Thomas <Thomas Marinacci> | Sackler, Dr Kathe (af) <Kathe Sackler> | Leslie J. Schreyer "Robins, Jeffrey" <Jeffrey A. Robins>; Ian McClatchey | Re: Acorn Foundation Engagement Letter | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes |
| 14313 | MSF00715719 | E-MAIL | Kathe Sackler | 9/15/2017 13:07 | Sackler, Dr Kathe (af) <Kathe Sackler> | Marinacci, Thomas <Thomas Marinacci> | Leslie J. Schreyer "Robins, Jeffrey" <Jeffrey A. Robins>; Ian McClatchey | RE: Acorn Foundation Engagement Letter | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: taxes |
| 14314 | | E-MAIL | Kathe Sackler | 9/15/2017 13:34 | Marinacci, Thomas <Thomas Marinacci> | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dr Kathe (af) <Kathe Sackler>; "McClatchey, Ian" <Ian McClatchey> | RE: Acorn Foundation Engagement Letter | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: taxes |
| 14315 | | E-MAIL | Kathe Sackler | 9/15/2017 14:04 | Schreyer, Leslie J. <Leslie J. Schreyer> | Marinacci, Thomas <Thomas Marinacci> | Sackler, Dr Kathe (af) <Kathe Sackler>; "McClatchey, Ian" <Ian McClatchey> | RE: Acorn Foundation Engagement Letter | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: taxes |
| 14339 | MSF00811150 | E-MAIL | Kathe Sackler | 9/26/2017 17:16 | Sackler, Dr Kathe (af) <Kathe Sackler> | Jacobs, Carolyn <Carolyn Jacobs> | Tom Marinacci <Thomas Marinacci>; "Norman W. Elison (Norman W. Elison)" <Norman W. Elison>; Jeffrey A. Robins <Jeffrey A. Robins> | Your tax meeting tomorrow | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: taxes |
| 14368 | | E-MAIL | Theresa Sackler | 10/6/2017 18:51 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | Re: Follow-up from the Family Council meeting | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products; trusts and estates |
| 14369 | | E-MAIL | Theresa Sackler | 10/6/2017 19:51 | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt"; Samantha Hunt <Samantha Sackler Hunt>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Ms. Marissa Sackler" <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Mr. Michael Sackler & Ms Inhara Ortiz" <Michael Daniel Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt> | Sackler, Dr Kathe (af) <Kathe Sackler> | Jonathan White | Re: Follow-up from the Family Council meeting | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates |
| 14292 | | E-MAIL | Ilene Sackler Lefcourt | 10/11/2017 8:04 | Sackler, Dame Theresa <Theresa E. Sackler>; Ilene sackler lefcourt <Ilene Sackler Lefcourt>; "KAS (Kathe Sackler)" <Kathe Sackler> <Mortimer Sackler <Mortimer D. A. Sackler>>; "Mortimer D. A. Sackler"; Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Joerg Fischer (Joerg Fischer) <Joerg Fischer>; Geraldine McInaney <Geraldine McInaney> | FW: Debevoise Invoice | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions; trusts and estates |
| 14435 | | E-MAIL | Theresa Sackler | 10/18/2017 20:05 | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> | Fischer Joerg Fischer <Joerg Fischer> | | WG: AW: Taxation Overview Switzerland | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: taxes |
| 14444 | | E-MAIL | Theresa Sackler | 10/19/2017 9:56 | Fischer, Joerg <Joerg Fischer> | Michael Sackler <Michael Daniel Sackler> | Fischer, Joerg <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> | Re: WG: AW: Taxation Overview Switzerland | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates |
| 14447 | | E-MAIL | Theresa Sackler | 10/19/2017 15:06 | Michael Sackler <Michael Daniel Sackler> | Fischer Joerg Fischer <Joerg Fischer> | Fischer, Dame Theresa <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> | AW: WG: AW: Taxation Overview Switzerland | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: taxes |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14451 | | E-MAIL | Theresa Sackler | 10/21/2017 21:21 | Michael Sackler <Michael Daniel Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Fischer, Joerg <Joerg Fischer>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler> | Re: WG: AW: Taxation Overview Switzerland | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes |
| 14452 | | E-MAIL | Theresa Sackler | 10/21/2017 22:01 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Michael Sackler <Michael Daniel Sackler>; "Fischer, Joerg" <Joerg Fischer>; Marissa Sackler <Marissa Sackler> | Re: WG: AW: Taxation Overview Switzerland | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Leslie J. Schreyer and Matthew Cam re: taxes |
| 14473 | | E-MAIL | Mortimer DA Sackler | 10/21/2017 13:46 | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler> | Jonathan White | Jonathan White | FW: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 14475 | | E-MAIL | Mortimer DA Sackler | 10/21/2017 13:53 | Jonathan White | Ilene <Ilene Sackler Lefcourt> | Dr Kathe Sackler <Kathe Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 14476 | | E-MAIL | Mortimer DA Sackler | 10/21/2017 14:42 | Jonathan White | Michael Sackler <Michael Daniel Sackler> | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 14477 | | E-MAIL | Mortimer DA Sackler | 10/21/2017 14:55 | Michael Sackler <Michael Daniel Sackler> | Jonathan White | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker> | RE: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 14479 | | E-MAIL | Mortimer DA Sackler | 10/23/2017 15:12 | Jonathan White | Michael Sackler <Michael Daniel Sackler> | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 14480 | | E-MAIL | Mortimer DA Sackler | 10/23/2017 15:22 | Jonathan White | Ilene <Ilene Sackler Lefcourt> | | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 14481 | | E-MAIL | Mortimer DA Sackler | 10/23/2017 15:24 | Jonathan White | Hermanco SCHAEPMAN <Hermance B. M. Schaepman> | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 14482 | | E-MAIL | Ilene Sackler Lefcourt | 10/23/2017 15:28 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 14483 | | E-MAIL | Mortimer DA Sackler | 10/23/2017 15:28 | Jonathan White | Mortimer D. A. Sackler | Michael Sackler <Michael Daniel Sackler>; Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 14484 | | E-MAIL | Mortimer DA Sackler | 10/23/2017 15:41 | Mortimer Sackler <Mortimer D. A. Sackler> | Michael Sackler <Michael Daniel Sackler> | Jonathan White | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 14485 | | E-MAIL | Ilene Sackler Lefcourt | 10/23/2017 15:57 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 14486 | | E-MAIL | Mortimer DA Sackler | 10/23/2017 15:57 | Jonathan White | Mortimer D. A. Sackler | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 14493 | | E-MAIL | Mortimer DA Sackler | 10/23/2017 19:42 | Jonathan White | Baker, Stuart D. <Stuart D. Baker> | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 14494 | | E-MAIL | Mortimer DA Sackler | 10/23/2017 21:27 | Michael Sackler <Michael Daniel Sackler> | Sackler, Dr Kathe (AF) <Kathe Sackler> | Jonathan White | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 14503 | | E-MAIL | Mortimer DA Sackler | 10/29/2017 17:38 | Baker, Stuart D. <Stuart D. Baker>; Mortimer Sackler <Mortimer D. A. Sackler>; Michael <Michael Daniel Sackler> | Jonathan White | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 14516 | | E-MAIL | Theresa Sackler | 11/2/2017 21:06 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Action Required - Group Excess Liability Policy - Non-Renewal | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice from Anthony Roncalli re: personal transactions |
| 14569 | | E-MAIL | Mortimer DA Sackler | 11/9/2017 21:20 | Michael Sackler <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker> | Jonathan White | RE: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 14630 | MSF00870008 | E-MAIL | Mortimer DA Sackler | 11/17/2017 13:28 | Jonathan White | Jonathan White | HBMS (Hermance B. M. Schaepman) <Hermance B. M. Schaepman>; "Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "KAS (Kathe Sackler)" <Kathe Sackler>; Mortimer <Mortimer D. A. Sackler> | Update on two way work | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1470a | MSF0096166a | E-MAIL | Mortimer DA Sackler | 12/4/2017 19:03 | Baker, Stuart D. <Stuart D. Baker> | Jonathan White | | Re: Family Council Meeting | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, providing legal advice and providing information for purpose of legal advice re: Purdue opioid products; litigation concerning Purdue opioid products |
| 14707 | MSF0096167a | E-MAIL | Mortimer DA Sackler | 12/4/2017 18:06 | Baker, Stuart D. <Stuart D. Baker> | Jonathan White | | Re: Family Council Meeting | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, providing legal advice and discussing legal advice re: Purdue opioid products; litigation concerning Purdue opioid products |
| 14708 | MSF0082148 | E-MAIL | Ilene Sackler Lefcourt | 12/4/2017 18:06 | Baker, Stuart D. <Stuart D. Baker> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Re: Family Council Meeting | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, providing legal advice and discussing legal advice re: Purdue opioid products; litigation concerning Purdue opioid products |
| 14709 | MSF0096167b | E-MAIL | Mortimer DA Sackler | 12/4/2017 18:12 | Baker, Stuart D. <Stuart D. Baker> | Jonathan White | Jonathan White | Re: Family Council Meeting | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, providing legal advice and discussing legal advice re: Purdue opioid products; litigation concerning Purdue opioid products |
| 14712 | MSF0096168b | E-MAIL | Mortimer DA Sackler | 12/4/2017 19:04 | Jonathan White | Mortimer D. A. Sackler | Baker, Stuart D. <Stuart D. Baker>; Samantha Hunt <Samantha Sackler Hunt>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Ms. Marissa Sackler & David Fisher <Marissa Sackler>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. & Mrs. Jamie Dalrymple <Sophie Sackler Dalrymple>; Dame Theresa Sackler <Theresa E. Sackler>; Mims. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; "Ward, Peter M." <Peter M. Ward>; "Roncalli, Anthony" <Anthony M. Roncalli>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Family Council Meeting | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, providing legal advice and discussing legal advice re: Purdue opioid products; litigation concerning Purdue opioid products |
| 14713 | MSF0082158 | E-MAIL | Ilene Sackler Lefcourt | 12/4/2017 19:04 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker>; Samantha Hunt <Samantha Sackler Hunt>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Ms. Marissa Sackler & David Fisher <Marissa Sackler>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. & Mrs. Jamie Dalrymple <Sophie Sackler Dalrymple>; Dame Theresa Sackler <Theresa E. Sackler>; Mims. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; "Ward, Peter M." <Peter M. Ward>; "Roncalli, Anthony" <Anthony M. Roncalli>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Family Council Meeting | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, providing legal advice and discussing legal advice re: Purdue opioid products; litigation concerning Purdue opioid products |
| 14714 | MSF0097942 | E-MAIL | Mortimer DA Sackler | 12/4/2017 19:51 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Jonathan White | Re: Family Council Meeting | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, providing legal advice and discussing legal advice re: Purdue opioid products; litigation concerning Purdue opioid products |
| 14744 | MSF0098223 | E-MAIL | Mortimer DA Sackler | 12/10/2017 0:01 | Dame Theresa Sackler <Theresa E. Sackler>; KAS <Kathe Sackler>; ISL <Ilene Sackler Lefcourt>; SSH <Samantha Sackler Hunt>; Mortimer Sackler <Mortimer D. A. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor> | Jonathan White | | Follow up from Today | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 14745 | MSF0098227 | E-MAIL | Mortimer DA Sackler | 12/10/2017 1:37 | Mortimer D. A. Sackler | Dame Theresa Sackler <Theresa E. Sackler>; KAS <Kathe Sackler>; ISL <Ilene Sackler Lefcourt>; SSH <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; SDB <Stuart D. Baker>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; Fischer Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>;Peter M. Ward | Re: Follow up from Today | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 1474a | MSF0067246 | E-MAIL | Ilene Sackler Lefcourt | 12/10/2017 1:37 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Dame Theresa Sackler <Theresa E. Sackler>; KAS <Kathe Sackler>; ISL <Ilene Sackler Lefcourt>; SSH <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; SDB <Stuart D. Baker>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; Fischer Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>;Peter M. Ward | Re: Follow up from Today | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 14747 | MSF0098229 | E-MAIL | Mortimer DA Sackler | 12/10/2017 1:50 | Jonathan White | Jeff Lefcourt <Jeffrey Lefcourt> | Dame Theresa Sackler <Theresa E. Sackler>; KAS <Kathe Sackler>; ISL <Ilene Sackler Lefcourt>; SSH <Samantha Sackler Hunt>; Mortimer Sackler <Mortimer D. A. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; SDB <Stuart D. Baker>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; Fischer Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>;Peter M. Ward | Re: Follow up from Today | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 14748 | MSF0098231 | E-MAIL | Mortimer DA Sackler | 12/10/2017 1:54 | Jonathan White | Sackler, Dame Theresa <Theresa E. Sackler> | Sackler, Dr Kathe <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; SSH <Samantha Sackler Hunt>; Mortimer Sackler <Mortimer D. A. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; SDB <Stuart D. Baker>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Ward, Peter M." <Peter M. Ward> | Re: Follow up from Today | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 14749 | MSF0012814 | E-MAIL | Theresa Sackler | 12/10/2017 1:54 | Jonathan White | Sackler, Dame Theresa <Theresa E. Sackler> | Sackler, Dr Kathe <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; SSH <Samantha Sackler Hunt>; MDAS <Mortimer D. A. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; SDB <Stuart D. Baker>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Ward, Peter M." <Peter M. Ward> | Re: Follow up from Today | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 14752 | MSF0098235 | E-MAIL | Mortimer DA Sackler | 12/10/2017 12:35 | Jonathan White | Michael Sackler <Michael Daniel Sackler> | Dame Theresa Sackler <Theresa E. Sackler>; KAS <Kathe Sackler>; ISL <Ilene Sackler Lefcourt>; SSH <Samantha Sackler Hunt>; Mortimer Sackler <Mortimer D. A. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; SDB <Stuart D. Baker>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; Fischer Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>;Peter M. Ward | Re: Follow up from Today | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 1475a | MSF0098237 | E-MAIL | Mortimer DA Sackler | 12/10/2017 13:25 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Dame Theresa Sackler <Theresa E. Sackler>; KAS <Kathe Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Mortimer Sackler <Mortimer D. A. Sackler>; Marissa Sackler & David Fisher <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Stuart D. Baker <Stuart D. Baker>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>; Fischer Joerg Fischer <Joerg Fischer>; Mims. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs Peter Ward <Peter M. Ward>;John Hunt <John Hunt> | Re: Follow up from Today | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 14758 | MSF0098240 | E-MAIL | Mortimer DA Sackler | 12/10/2017 13:32 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | John Hunt <John Hunt>; Stuart D. Baker <Stuart D. Baker>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>; Fischer Joerg Fischer <Joerg Fischer>; Mims. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Peter M. Ward <Peter M. Ward> | Re: Follow up from Today | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 14761 | MSF0098243 | E-MAIL | Mortimer DA Sackler | 12/10/2017 14:20 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | | Re: Follow up from Today | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 14763 | MSF0098276 | E-MAIL | Mortimer DA Sackler | 12/10/2017 19:34 | Samantha Hunt <Samantha Sackler Hunt> | Baker, Stuart D. <Stuart D. Baker> | Jonathan White | Re: Follow up from Today | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 14770 | MSF0098343 | E-MAIL | Mortimer DA Sackler | 12/12/2017 13:51 | Schreyer, Leslie J. <Leslie J. Schreyer> | Mortimer D. A. Sackler | | RE: Consultancy Payment | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 14775 | MSF0098347 | E-MAIL | Mortimer DA Sackler | 12/12/2017 15:25 | Schreyer, Leslie J. <Leslie J. Schreyer> | Mortimer D. A. Sackler | | Re: Consultancy Payment | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1477a | MSF0098357 | E-MAIL | Mortimer DA Sackler | 12/12/2017 17:50 | Mortimer Sackler <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | | Re: Consultancy Payment | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 14777 | MSF0098356 | E-MAIL | Mortimer DA Sackler | 12/12/2017 18:14 | Schreyer, Leslie J. <Leslie J. Schreyer> | Mortimer D. A. Sackler | | Re: Consultancy Payment | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 14778 | MSF0098361 | E-MAIL | Mortimer DA Sackler | 12/12/2017 18:21 | Mortimer Sackler <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Jonathan White | RE: Consultancy Payment | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 14779 | MSF0098363 | E-MAIL | Mortimer DA Sackler | 12/12/2017 18:23 | Schreyer, Leslie J. <Leslie J. Schreyer> | Mortimer D. A. Sackler | | Re: Consultancy Payment | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 14821 | MSF0099161a | E-MAIL | Mortimer DA Sackler | 12/21/2017 10:49 | Tania Kowalewski <Tania Kowalewski> | Tony Collins <Tony Collins> | Mortimer Sackler <Mortimer D. A. Sackler>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Tyler Smith, Jak; Matthew Tse <Matthew Tse> | UK Income Tax Return | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: taxes |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14837 | | E-MAIL | Theresa Sackler | 12/23/2017 10:18 | Jonathan White | Kendall, Gareth <Kendall, Gareth> | Fischer, Joerg <Joerg Fischer>; "Pallett, Simon" <Simon Pallett>; Sharon Howarth <Sharon Howarth>; Geraldine McNaney <Geraldine McNaney>; Muntesfer Heintje <Heintje Muntesfer>; Kahugu-Wakapa Hellen <Kahugu-Wakapa Hellen>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Re: Rooksnest Estate Limited, purchase of Fognam Farm for £4.77mio inc entitlements - Request for Authority to Exchange | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions. |
| 14838 | | E-MAIL | Theresa Sackler | 12/23/2017 11:29 | Jonathan White | Kendall, Gareth <Kendall, Gareth> | Pallett, Simon <Simon Pallett>; Sharon Howarth <Sharon Howarth>; Geraldine McNaney <Geraldine McNaney>; Muntesfer Heintje <Heintje Muntesfer>; Kahugu-Wakapa Hellen <Kahugu-Wakapa Hellen>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Re: Rooksnest Estate Limited, purchase of Fognam Farm for £4.77mio inc entitlements - Request for Authority to Exchange | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions. |
| 14839 | | E-MAIL | Theresa Sackler | 12/23/2017 11:30 | Kendall, Gareth <Kendall, Gareth> | Jonathan White | | Re: Rooksnest Estate Limited, purchase of Fognam Farm for £4.77mio inc entitlements - Request for Authority to Exchange | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions. |
| 14840 | | E-MAIL | Theresa Sackler | 12/23/2017 11:58 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | | Re: Rooksnest Estate Limited, purchase of Fognam Farm for £4.77mio inc entitlements - Request for Authority to Exchange | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions. |
| 14878 | | E-MAIL | Theresa Sackler | 1/4/2018 10:14 | Jonathan White | Kendall, Gareth <Kendall, Gareth> | Pallett, Simon <Simon Pallett>; Sharon Howarth <Sharon Howarth>; Geraldine McNaney <Geraldine McNaney>; Muntesfer Heintje <Heintje Muntesfer>; Kahugu-Wakapa Hellen <Kahugu-Wakapa Hellen>; "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: Rooksnest Estate Limited, purchase of Fognam Farm for £4.77mio inc entitlements - Request for Authority to Exchange | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions. |
| 14880 | | E-MAIL | Theresa Sackler | 1/4/2018 10:37 | Kendall, Gareth <Kendall, Gareth>; "Fischer, Joerg" <Joerg Fischer> | Jonathan White | Pallett, Simon <Simon Pallett>; Sharon Howarth <Sharon Howarth>; Geraldine McNaney <Geraldine McNaney>; Muntesfer Heintje <Heintje Muntesfer>; Kahugu-Wakapa Hellen <Kahugu-Wakapa Hellen>; "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: Rooksnest Estate Limited, purchase of Fognam Farm for £4.77mio inc entitlements - Request for Authority to Exchange | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions. |
| 14978 | | E-MAIL | Mortimer DA Sackler | 1/10/2018 11:53 | Strickland, Tania <Tania Strickland>; Matthew Tso <Matthew Tso> | Tony Collins <Tony Collins> | Mortimer Sackler <Mortimer D. A. Sackler>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Tyler-Smith, Jaki | RE: UK Income Tax Return | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: taxes. |
| 15101 | MSF0328424 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 1/27/2018 23:44 | Sackler, Theresa <Theresa E. Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (Kcirm Foundation)" <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Mortimer Sackler <Mortimer D. A. Sackler>; Ms. Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Michael Daniel Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor> | Mitchell, Marianne <Marianne Mitchell> | Mitchell, Christopher B. <Christopher B. Mitchell>; Tony Collins <Tony Collins>; "Guider, Deborah" <Deborah L. Guider>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Administrative Assistant to Theresa Sackler" <Pearson, Leo>; "Pearson, Leo> | Family Philanthropy Committee Meeting 2 October 2017 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: charitable contribution; investment/business transactions. |
| 15103 | MSF0328429 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 1/27/2018 23:44 | Sackler, Theresa <Theresa E. Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (Kcirm Foundation)" <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Mortimer Sackler <Mortimer D. A. Sackler>; Ms. Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Michael Daniel Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor> | Mitchell, Marianne <Marianne Mitchell> | Tony Collins <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Guider, Deborah" <Deborah L. Guider> | Family Philanthropy Committee Meeting Note 6 Nov 2017 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution; investment/business transactions. |
| 15127 | | E-MAIL | Ilene Sackler Lefcourt | 1/31/2018 18:53 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (JKf)" <Kathe Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Mortimer Sackler, Jr" <Mortimer D. A. Sackler>; Ms. Marissa Sackler & David Fisher <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Leslie Schreyer <Leslie J. Schreyer>; Tony Collins <Tony Collins> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; "Mitchell, Marianne" <Marianne Mitchell> | PRIVATE & CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: charitable contribution |
| 15205 | | E-MAIL | Ilene Sackler Lefcourt | 2/14/2018 14:41 | Sackler, Dame Theresa <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "KAS (Kathe Sackler)" <Kathe Sackler>; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> | Jonathan White | | Debevoise Fees | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions. |
| 15510 | | E-MAIL | Ilene Sackler Lefcourt | 3/26/2018 10:00 | Michael Sackler <Michael Daniel Sackler> | Jonathan White | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker> | RE: Engaging Cygae [EXTERNAL] [FARR.50aG] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 15511 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/26/2018 10:00 | Jonathan White | PIKE, Julian <Julian Pike> | Jamie Dalrymple <Jamie Dalrymple>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker>; Geraldine McNaney <Geraldine McNaney>; Sharon Howarth <Sharon Howarth>; Sharon> | RE: Engaging Cygae [EXTERNAL] [FARR.50aG] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 15512 | | E-MAIL | Mortimer DA Sackler | 3/26/2018 10:00 | Michael Sackler <Michael Daniel Sackler> | Jonathan White | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker> | RE: Engaging Cygae [EXTERNAL] [FARR.50aG] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 15513 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/26/2018 10:00 | Jonathan White | PIKE, Julian <Julian Pike> | Jamie Dalrymple <Jamie Dalrymple>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker>; Geraldine McNaney <Geraldine McNaney>; Sharon Howarth <Sharon Howarth> | RE: Engaging Cygae [EXTERNAL] [FARR.50aG] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 15515 | | E-MAIL | Theresa Sackler | 3/26/2018 14:40 | Jonathan White | Sackler, Dame Theresa <Theresa E. Sackler> | Michael Sackler <Michael Daniel Sackler>; "Sackler, Dr Kathe (JKf)" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer Sackler (Mortimer D A Sackler)" <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker> | RE: Engaging Cygae [EXTERNAL] [FARR.50aG] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 15532 | MSF0067479 | E-MAIL | Theresa Sackler | 3/29/2018 15:46 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli> | Tony Collins <Tony Collins> | Sackler, Dame Theresa <Theresa E. Sackler> | RE: V&A - Declaration of Interests (Board of Trustees) | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: trusts and estates |
| 15533 | | E-MAIL | Ilene Sackler Lefcourt | 3/30/2018 12:19 | Jonathan White | Ilene <Ilene Sackler Lefcourt> | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker> | RE: Engaging Cygae [EXTERNAL] [FARR.50aG] | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions; media coverage concerning Purdue opioid products |
| 15556 | MSF0082350 | E-MAIL | Ilene Sackler Lefcourt | 4/5/2018 17:32 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Dr Kathe Sackler <Kathe Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Mr. & Mrs Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Ms. Marissa Sackler & David Fisher <Marissa Sackler>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Sophie Sackler Dalrymple <Jamie Theresa Sackler <Theresa E. Sackler>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler> | RE: Engaging Cygae [EXTERNAL] [FARR.50aG] | Privilege Redact | Attorney-Client Communication | Providing legal advice for purpose of legal advice, providing legal advice and discussing legal advice re: media coverage concerning Purdue opioid products |
| 15557 | MSF0082360 | E-MAIL | Ilene Sackler Lefcourt | 4/5/2018 17:35 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Mr. & Mrs Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Ms. Marissa Sackler & David Fisher <Marissa Sackler>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Mr. & Mrs. Jamie Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler> | RE: Engaging Cygae [EXTERNAL] [FARR.50aG] | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15558 | MSF0082370 | E-MAIL | Ilene Sackler Lefcourt | 4/5/2018 17:45 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Dr Kathe Sackler <Kathe Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt> Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Ms. Marissa Sackler & David Fisher <Marissa Sackler>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Mr. & Mrs. Samantha Sackler <Sophie Sackler Dalrymple>; Sophie Sackler Dalrymple; Dame Theresa Sackler <Theresa E. Sackler>; Joerg Fischer <Joerg Fischer>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>; Stuart D. Baker <Stuart D. Baker> | RE: Engaging Cygax [EXTERNAL] [FARR 5G4Q] | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 15559 | MSF0082385 | E-MAIL | Ilene Sackler Lefcourt | 4/5/2018 18:18 | Samantha Hunt <Samantha Sackler Hunt> | Ilene <Ilene Sackler Lefcourt> | Jonathan White | Re: Engaging Cygax [EXTERNAL] [FARR 5G4Q] | Privilege Redact | Attorney-Client Communication | Providing legal advice, reflecting an intent to seek legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 15616 | MSF0082433 | E-MAIL | Ilene Sackler Lefcourt | 4/11/2018 15:54 | | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Engaging Cygax [EXTERNAL] [FARR 5G4Q] | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 15648 | | E-MAIL | Mortimer DA Sackler | 4/20/2018 11:10 | Mortimer Sackler <Mortimer D. A. Sackler> | Jackie Brown | Christopher Brody <Christopher Brody>; Jessica Worth <Jessica Worth> Janice Kerr <Janice Kerr> | Aman letter for sign off | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 15692 | | E-MAIL | Kathe Sackler | 4/25/2018 6:16 | McClatchey, Ian <Ian McClatchey> | Susan Webb <Susan P. Webb> | Oscar Gil <Oscar Gil Vollmer>; "Sackler, Dr Kathe [af]" <Kathe Sackler> | Re: Request for Appoximatice Confirmation - Capital Call Payments | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 15697 | | E-MAIL | Ilene Sackler Lefcourt | 4/27/2018 8:42 | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeff Lefcourt <Jeffrey Lefcourt> Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler [Michael Daniel Sackler]" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler> | Jonathan White | | Operating Company Board Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; trusts and estates |
| 15698 | | E-MAIL | Ilene Sackler Lefcourt | 4/27/2018 9:10 | Jonathan White | Michael Sackler <Michael Daniel Sackler> | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker> | Re: Operating Company Board Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; trusts and estates |
| 15699 | MSF0473798 | E-MAIL | Ilene Sackler Lefcourt | 4/27/2018 9:20 | Michael Sackler <Michael Daniel Sackler> | Jonathan White | Jonathan White | Re: Operating Company Board Representation | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: changes on the Board of Directors at Purdue |
| 15701 | MSF0473800 | E-MAIL | Ilene Sackler Lefcourt | 4/27/2018 9:27 | Jonathan White | | Michael Sackler <Michael Daniel Sackler>; Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeff Lefcourt <Jeffrey Lefcourt> Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker> | Re: Operating Company Board Representation | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: changes on the Board of Directors at Purdue |
| 15702 | MSF0473802 | E-MAIL | Ilene Sackler Lefcourt | 4/27/2018 9:28 | Jonathan White | Michael Sackler <Michael Daniel Sackler> | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker> | Re: Operating Company Board Representation | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: changes on the Board of Directors at Purdue |
| 15703 | MSF0473804 | E-MAIL | Ilene Sackler Lefcourt | 4/27/2018 9:30 | Ilene <Ilene Sackler Lefcourt> | Michael Sackler <Michael Daniel Sackler> | Dr Kathe Sackler <Kathe Sackler>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker> | Re: Operating Company Board Representation | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: changes on the Board of Directors at Purdue |
| 15704 | MSF0725289 | E-MAIL | Kathe Sackler | 4/27/2018 9:30 | | Ilene <Ilene Sackler Lefcourt> | Michael Sackler <Michael Daniel Sackler>; "Sackler, Dr Kathe [af]" <Kathe Sackler>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker> | Re: Operating Company Board Representation | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: changes on the Board of Directors at Purdue |
| 15705 | MSF0473806 | E-MAIL | Ilene Sackler Lefcourt | 4/27/2018 9:32 | Ilene <Ilene Sackler Lefcourt> | Jonathan White | Michael Sackler <Michael Daniel Sackler>; Dr Kathe Sackler <Kathe Sackler>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker> | RE: Operating Company Board Representation | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: changes on the Board of Directors at Purdue |
| 15706 | MSF0725292 | E-MAIL | Kathe Sackler | 4/27/2018 9:32 | Ilene <Ilene Sackler Lefcourt> | Jonathan White | Michael Sackler <Michael Daniel Sackler>; Dr Kathe Sackler <Kathe Sackler>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker> | RE: Operating Company Board Representation | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: changes on the Board of Directors at Purdue |
| 15707 | | E-MAIL | Theresa Sackler | 4/27/2018 9:47 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Jonathan White | Re: Operating Company Board Representation | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue |
| 15708 | MSF0069068 | E-MAIL | Mortimer DA Sackler | 4/27/2018 9:47 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | Re: Operating Company Board Representation | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: changes on the Board of Directors at Purdue |
| 15709 | MSF0473809 | E-MAIL | Ilene Sackler Lefcourt | 4/27/2018 9:56 | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Jonathan White | Michael Sackler <Michael Daniel Sackler>; "Sackler, Dr Kathe [af]" <Kathe Sackler>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Operating Company Board Representation | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: changes on the Board of Directors at Purdue |
| 15710 | MSF0725296 | E-MAIL | Kathe Sackler | 4/27/2018 9:56 | Sackler, Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Jonathan White | Michael Sackler <Michael Daniel Sackler>; "Sackler, Dr Kathe [af]" <Kathe Sackler>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker> | RE: Operating Company Board Representation | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: changes on the Board of Directors at Purdue |
| 15711 | MSF0473812 | E-MAIL | Ilene Sackler Lefcourt | 4/27/2018 9:59 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Michael Sackler <Michael Daniel Sackler>; "Sackler, Dr Kathe [af]" <Kathe Sackler>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker> | Re: Operating Company Board Representation | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: changes on the Board of Directors at Purdue |
| 15712 | MSF0473815 | E-MAIL | Ilene Sackler Lefcourt | 4/27/2018 11:15 | Samantha Hunt <Samantha Sackler Hunt> | Michael Sackler <Michael Daniel Sackler> | | Re: Operating Company Board Representation | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: changes on the Board of Directors at Purdue |
| 15713 | MSF0473818 | E-MAIL | Ilene Sackler Lefcourt | 4/27/2018 11:27 | Michael Sackler <Michael Daniel Sackler> | Marissa Sackler <Marissa Sackler> | Jonathan White | Re: Operating Company Board Representation | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: changes on the Board of Directors at Purdue |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|
| 15714 | | E-MAIL | Ilene Sackler Lefcourt | 4/27/2018 15:44 | Jonathan White | Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | | Dial-in details for conference call re: Operating Company Board Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; trusts and estates |
| 15715 | | E-MAIL | Ilene Sackler Lefcourt | 4/27/2018 15:48 | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler> | Jonathan White | Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB [Stuart D. Baker]" <Stuart D. Baker> | | RE: Operating Company Board Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; trusts and estates |
| 15718 | MSF0473821 | E-MAIL | Ilene Sackler Lefcourt | 4/27/2018 19:42 | Jonathan White | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Ilene <Ilene Sackler Lefcourt>; Michael Sackler <Michael Daniel Sackler>; Dr Kathe Sackler <Kathe Sackler>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Theresa Sackler <Theresa E. Sackler>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB [Stuart D. Baker]" <Stuart D. Baker> | Re: Operating Company Board Representation | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: changes on the Board of Directors at Purdue |
| 15728 | | E-MAIL | Ilene Sackler Lefcourt | 4/29/2018 20:45 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB [Stuart D. Baker]" <Stuart D. Baker> | Re: Operating Company Board Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: changes on the Board of Directors at Purdue |
| 15729 | | E-MAIL | Mortimer Sackler | 4/29/2018 20:45 | Jonathan White | Mortimer D. A. Sackler | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB [Stuart D. Baker]" <Stuart D. Baker> | Re: Operating Company Board Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 15730 | | E-MAIL | Theresa Sackler | 4/29/2018 20:45 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Dr Kathe (AV) <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Dame Theresa" <Theresa E. Sackler>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Joerg Fischer" <Schreyer, Leslie J.> <Leslie J. Schreyer>; "SDB [Stuart D. Baker]" <Stuart D. Baker> | Re: Operating Company Board Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue |
| 15736 | | E-MAIL | Ilene Sackler Lefcourt | 4/30/2018 3:36 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB [Stuart D. Baker]" <Stuart D. Baker> | Re: Operating Company Board Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; trusts and estates |
| 15737 | | E-MAIL | Mortimer DA Sackler | 4/30/2018 3:36 | Jonathan White | Mortimer D. A. Sackler | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB [Stuart D. Baker]" <Stuart D. Baker>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D. A. Sackler> | Re: Operating Company Board Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 15741 | | E-MAIL | Ilene Sackler Lefcourt | 4/30/2018 11:35 | Jonathan White | Young, Jennifer <Jennifer Young> | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Baker, Stuart D." <Stuart D. Baker>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D. A. Sackler>; SacklerRedacted for Pri> | RE: Operating Company Board Representation | Privilege Withhold | Attorney-Client Communication | Providing legal advice and providing legal advice re: changes on the Board of Directors at Purdue |
| 15944 | MSF00964393 | E-MAIL | Mortimer DA Sackler | 5/29/2018 13:39 | Jackie Brown <Jackie Brown> | Christopher Brody <Christopher Brody> | | Re: updates from Aman corporate | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 15989 | MSF00872582 | E-MAIL | Mortimer DA Sackler | 6/11/2018 20:45 | Leslie J. Schreyer Jonathan G. White; Joerg Fischer Mortimer Sackler <Mortimer D. A. Sackler>; "Kathe Sackler" [Kathe Sackler]" <Kathe Sackler>; Marissa Sackler Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; | Christina Kostova <Christina Kostova> | Oscar Gil <Oscar Gil Vollmer>; Susan Webb <Susan P. Webb>; Valerie Cunliffe Ian McClatchey Jonathan Bird Geraldine McNaney Geraldine McNaney Kahugu Wakapa Hellen <Kahugu Wakapa Hellen>; Matt Bahr - FC <Matt Bahr>; GMN Team <GMN Team> | GFT Transfer Recommendation - June 11, 2018 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 15990 | MSF00812462 | E-MAIL | Kathe Sackler | 6/11/2018 20:45 | Leslie J. Schreyer Jonathan G. White; "Fischer, Joerg" <Joerg Fischer>; "Mortimer D A Sackler" <Mortimer D. A. Sackler>; Dr Kathe [af]" <Kathe Sackler>; Marissa Sackler <Marissa Sackler>; "Jeff Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; | Christina Kostova <Christina Kostova> | Oscar Gil <Oscar Gil Vollmer>; Susan Webb <Susan P. Webb>; Valerie Cunliffe Ian McClatchey Jonathan Bird Geraldine McNaney Geraldine McNaney Kahugu Wakapa Hellen <Kahugu Wakapa Hellen>; Matt Bahr - FC <Matt Bahr>; GMN Team <GMN Team> | GFT Transfer Recommendation - June 11, 2018 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 16020 | | E-MAIL | Theresa Sackler | 6/14/2018 14:44 | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Samantha (Samantha Sackler Hunt) <Samantha Sackler Hunt>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Pearson, Leo>; "Taylor, Maria" <Taylor, Maria> | The Sackler Trust - Follow up note | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 16084 | MSF00666607 | E-MAIL ATTACHMENT | Theresa Sackler | 6/26/2018 15:17 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Pearson, Leo> | Mitchell, Marianne <Marianne Mitchell> | Collins, Tony <Tony Collins> | RE: A thought | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: charitable contribution |
| 16165 | | E-MAIL | Theresa Sackler | 7/16/2018 9:39 | Jonathan White <Jonathan G. White>; "Fischer, Joerg" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB [Stuart D. Baker]" <Stuart D. Baker> | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Mary Jo White - Debevoise & Plimpton LLP (Mary Jo White)" <Mary Jo White> | Board constitution | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: changes on the Board of Directors at Purdue; litigation concerning Purdue opioid products |
| 16166 | | E-MAIL | Ilene Sackler Lefcourt | 7/16/2018 9:39 | Jonathan White <Jonathan G. White>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB [Stuart D. Baker]" <Stuart D. Baker> | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "KAS (Kathe Sackler)" <Kathe Sackler>; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Mary Jo White - Debevoise & Plimpton LLP (Mary Jo White)" <Mary Jo White> | Board constitution | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue; litigation concerning Purdue opioid products |
| 16167 | | E-MAIL | Mortimer DA Sackler | 7/16/2018 9:42 | Jonathan White <Jonathan G. White>; "Sackler, Dame Theresa E. Sackler> <Ilene Sackler Lefcourt> <Kathe Sackler>; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Michael Sargeant <Michael Sargeant>; Geraldine McNaney <Geraldine McNaney>; Jonathan White <Jonathan G. White>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB [Stuart D. Baker]" <Stuart D. Baker> | FW: Debevoise invoice | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 16169 | | E-MAIL | Theresa Sackler | 7/16/2018 11:01 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler> | Fischer, Joerg <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB [Stuart D. Baker]" <Stuart D. Baker>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Mary Jo White - Debevoise & Plimpton LLP (Mary Jo White)" <Mary Jo White> | Re: Board constitution | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 16170 | | E-MAIL | Ilene Sackler Lefcourt | 7/16/2018 11:01 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler> | Fischer, Joerg <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Sackler, Dr Kathe" <Kathe Sackler>; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Mary Jo White - Debevoise & Plimpton LLP (Mary Jo White)" <Mary Jo White> | Re: Board constitution | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: changes on the Board of Directors at Purdue; litigation concerning Purdue opioid products |
| 16171 | | E-MAIL | Ilene Sackler Lefcourt | 7/16/2018 11:29 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White>; "Fischer, Joerg" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB [Stuart D. Baker]" <Stuart D. Baker>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Mary Jo White - Debevoise & Plimpton LLP (Mary Jo White)" <Mary Jo White> | Re: Board constitution | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue; litigation concerning Purdue opioid products |
| 16172 | | E-MAIL | Mortimer DA Sackler | 7/16/2018 11:29 | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer D. A. Sackler | Jonathan White <Jonathan G. White>; "Fischer, Joerg" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB [Stuart D. Baker]" <Stuart D. Baker>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Mary Jo White - Debevoise & Plimpton LLP (Mary Jo White)" <Mary Jo White> | Re: Board constitution | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue; litigation concerning Purdue opioid products |
| 16173 | | E-MAIL | Ilene Sackler Lefcourt | 7/16/2018 11:32 | Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | Fischer, Joerg <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB [Stuart D. Baker]" <Stuart D. Baker>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Mary Jo White - Debevoise & Plimpton LLP (Mary Jo White)" <Mary Jo White> | Re: Board constitution | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue; litigation concerning Purdue opioid products |
| 16174 | | E-MAIL | Theresa Sackler | 7/16/2018 11:39 | Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Jonathan White <Jonathan G. White>; "Fischer, Joerg" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | "SDB [Stuart D. Baker]" <Stuart D. Baker>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Mary Jo White - Debevoise & Plimpton LLP (Mary Jo White)" <Mary Jo White> | RE: Board constitution | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 16175 | MSF0047606 | E-MAIL | Ilene Sackler Lefcourt | 7/16/2018 11:39 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White <Jonathan G. White>; "Fischer, Joerg" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Mary Jo White - Debevoise & Plimpton LLP (Mary Jo White)" <Mary Jo White> | Re: Board constitution | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue |

**OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16176 | | E-MAIL | Ilene Sackler Lefcourt | 7/16/2018 11:48 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; "Fischer, Joerg" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Mary Jo White - Debevoise & Plimpton LLP (Mary Jo White)" <Mary Jo White> | Re: Board constitution | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue litigation concerning Purdue opioid products |
| 16177 | | E-MAIL | Mortimer DA Sackler | 7/16/2018 11:48 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Sackler, Dame Theresa <Theresa E. Sackler>; "Fischer, Joerg" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Mary Jo White - Debevoise & Plimpton LLP (Mary Jo White)" <Mary Jo White> | Re: Board constitution | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue litigation concerning Purdue opioid products |
| 16178 | | E-MAIL | Mortimer DA Sackler | 7/16/2018 12:23 | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Fischer, Joerg" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker>; "Sackler, Dr Kathe" <Kathe Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Mary Jo White - Debevoise & Plimpton LLP (Mary Jo White)" <Mary Jo White> | Re: Board constitution | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue |
| 16227 | MSF00620119 | E-MAIL | Mortimer Sackler | 7/23/2018 8:12 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; "Fischer, Joerg" <Joerg Fischer>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; Administrative Assistant to Jonathan White> | RE: Board constitution | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue |
| 16228 | MSF00436977 | E-MAIL | Mortimer DA Sackler | 7/23/2018 8:20 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; "Fischer, Joerg" <Joerg Fischer>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; Administrative Assistant to Jonathan White> | Re: Board constitution | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue |
| 16229 | MSF00620121 | E-MAIL | Mortimer DA Sackler | 7/23/2018 8:20 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Sackler, Dame Theresa <Theresa E. Sackler>; "Fischer, Joerg" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; Administrative Assistant to Jonathan White> Administrative Assistant to Jonathan White> | RE: Board constitution | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue |
| 16316 | MSF00964918 | E-MAIL | Mortimer DA Sackler | 8/18/2018 11:58 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Joerg [Joerg Fischer] <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker>; "HBMS (Hermance B. M. Schapeman)" <Hermance B. M. Schapeman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> | Re: Board reorganisation | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue |
| 16317 | MSF00964922 | E-MAIL | Mortimer DA Sackler | 8/18/2018 13:13 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Joerg [Joerg Fischer] <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker>; "HBMS (Hermance B. M. Schapeman)" <Hermance B. M. Schapeman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> | Re: Board reorganisation | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue |
| 16318 | MSF00964927 | E-MAIL | Mortimer DA Sackler | 8/18/2018 13:23 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Joerg [Joerg Fischer] <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker>; "HBMS (Hermance B. M. Schapeman)" <Hermance B. M. Schapeman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> | Re: Board reorganisation | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue |
| 16389 | | E-MAIL | Ilene Sackler Lefcourt | 9/4/2018 15:00 | Joerg Fischer Fischer <Joerg Fischer> | Jonathan White <Jonathan G. White> | Theresa E. Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "KAS (Kathe Sackler)" <Kathe Sackler>; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Michael Sargent and Michael Sargent <Michael Sargent>; Geraldine McNaney <Geraldine McNaney> | FW: Invoice | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 16410 | | E-MAIL | Ilene Sackler Lefcourt | 9/12/2018 17:39 | Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt (Ilene Sackler Lefcourt)" <Ilene Sackler Lefcourt>; Dr Kathe Sackler <Kathe Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Michael Daniel Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jeffrey Lefcourt Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> | Baker, Stuart D <Stuart D. Baker> | | Board Representation | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: changes on the Board of Directors at Purdue |
| 16411 | | E-MAIL | Ilene Sackler Lefcourt | 9/13/2018 13:20 | Theresa E. Sackler Ilene Sackler Lefcourt Kathe Sackler Samantha Hunt <Samantha Sackler Hunt> Michael Daniel Sackler Marissa Sackler Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Michael Daniel Sackler Jeffrey Lefcourt "Karen Lefcourt Taylor" <Karen Lefcourt-Taylor> | Geraldine McNaney <Geraldine McNaney> | Baker, Stuart D. <Stuart D. Baker>; Fischer Joerg Fischer <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders>; Jeffrey J. Rosen | Proposed dates/times - Family call re Board Representation | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: changes on the Board of Directors at Purdue |
| 16414 | | E-MAIL | Mortimer DA Sackler | 9/13/2018 16:36 | Baker, Stuart D <Stuart D. Baker>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt (Ilene Sackler Lefcourt)" <Ilene Sackler Lefcourt>; Dr Kathe Sackler <Kathe Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jeffrey Lefcourt & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Jonathan White <Jonathan G. White>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.>; "Hermance B M Schaepman (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer D. A. Sackler | | Re: Board Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 16416 | | E-MAIL | Mortimer DA Sackler | 9/13/2018 17:40 | Baker, Stuart D <Stuart D. Baker>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt (Ilene Sackler Lefcourt)" <Ilene Sackler Lefcourt>; Dr Kathe Sackler <Kathe Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jeffrey Lefcourt & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Jonathan White <Jonathan G. White>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Hermance B M Schaepman (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer D. A. Sackler | | Re: Board Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 16417 | | E-MAIL | Ilene Sackler Lefcourt | 9/13/2018 17:45 | Baker, Stuart D <Stuart D. Baker>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt (Ilene Sackler Lefcourt)" <Ilene Sackler Lefcourt>; Dr Kathe Sackler <Kathe Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jeffrey Lefcourt & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Jonathan White <Jonathan G. White>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Hermance B M Schaepman (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Board Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 16418 | | E-MAIL | Mortimer DA Sackler | 9/13/2018 17:45 | Baker, Stuart D <Stuart D. Baker>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt (Ilene Sackler Lefcourt)" <Ilene Sackler Lefcourt>; Dr Kathe Sackler <Kathe Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jeffrey Lefcourt & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Jonathan White <Jonathan G. White>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Hermance B M Schaepman (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer D. A. Sackler | | Re: Board Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 16420 | | E-MAIL | Ilene Sackler Lefcourt | 9/13/2018 19:27 | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene <Ilene Sackler Lefcourt> | Baker, Stuart D <Stuart D. Baker>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Theresa Sackler <Theresa E. Sackler>; Dr Kathe Sackler <Kathe Sackler>; "Samantha Sackler Hunt" <Samantha Sackler Hunt>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Jonathan White <Jonathan G. White>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Hermance B M Schaepman (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Re: Board Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 16426 | | E-MAIL | Ilene Sackler Lefcourt | 9/14/2018 16:39 | Baker, Stuart D <Stuart D. Baker>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt (Ilene Sackler Lefcourt)" <Ilene Sackler Lefcourt>; Dr Kathe Sackler <Kathe Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jeffrey Lefcourt & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Jonathan White <Jonathan G. White>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Hermance B M Schaepman (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Board Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|
| 16427 | | E-MAIL | Mortimer DA Sackler | 9/14/2018 16:39 | Baker, Stuart D. <Stuart D. Baker>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt (Ilene Sackler Lefcourt)" <Ilene Sackler Lefcourt>; Dr Kathe Sackler <Kathe Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Jonathan White <Jonathan White>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sukowicz (Dr. Kerry J. Sukowicz)" <Dr. Kerry J. Sukowicz, M.D.>; "Hermance B M Schwapman (Hermance B. M. Schwapman)" <Hermance B. M. Schwapman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer D. A. Sackler | | Re: Board Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 16430 | | E-MAIL | Ilene Sackler Lefcourt | 9/17/2018 14:16 | Mortimer Sackler <Mortimer D. A. Sackler>; "Baker, Stuart D." <Stuart D. Baker>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt (Ilene Sackler Lefcourt)" <Ilene Sackler Lefcourt>; Dr Kathe Sackler <Kathe Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sukowicz (Dr. Kerry J. Sukowicz, M.D.)" <Dr. Kerry J. Sukowicz, M.D.>; "Hermance B M Schwapman (Hermance B. M. Schwapman)" <Hermance B. M. Schwapman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Jonathan White <Jonathan G. White> | | RE: Board Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 16431 | | E-MAIL | Ilene Sackler Lefcourt | 9/17/2018 14:34 | Jonathan White <Jonathan G. White>; Kerry Sukowicz M.D. <Dr. Kerry J. Sukowicz, M.D.> | Mortimer Sackler <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt (Ilene Sackler Lefcourt)" <Ilene Sackler Lefcourt>; Dr Kathe Sackler <Kathe Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sukowicz (Dr. Kerry J. Sukowicz, M.D.)" <Dr. Kerry J. Sukowicz, M.D.>; "Hermance B M Schwapman (Hermance B. M. Schwapman)" <Hermance B. M. Schwapman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Re: Board Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 16432 | | E-MAIL | Mortimer DA Sackler | 9/17/2018 14:34 | Jonathan White <Jonathan G. White>; Kerry Sukowicz M.D. <Dr. Kerry J. Sukowicz, M.D.> | Mortimer D. A. Sackler | Baker, Stuart D. <Stuart D. Baker>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt (Ilene Sackler Lefcourt)" <Ilene Sackler Lefcourt>; Dr Kathe Sackler <Kathe Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sukowicz (Dr. Kerry J. Sukowicz, M.D.)" <Dr. Kerry J. Sukowicz, M.D.>; "Hermance B M Schwapman (Hermance B. M. Schwapman)" <Hermance B. M. Schwapman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Re: Board Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 16436 | | E-MAIL | Theresa Sackler | 9/18/2018 17:42 | Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Stuart D. Baker <Stuart D. Baker>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AK)" <Kathe Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Mr. & Mrs. Jamie Dalrymple <Sophie Sackler Dalrymple>; "Mr. & Mrs. Jeffrey Lefcourt" <Jeffrey Lefcourt>; "Karen Lefcourt Taylor" <Karen Lefcourt-Taylor>; "Mr. Jonathan White" <Jonathan G. White>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sukowicz M.D." <Dr. Kerry J. Sukowicz, M.D.>; "Mme. Hermance Schaepman Farah" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Re: Board Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 16437 | | E-MAIL | Ilene Sackler Lefcourt | 9/18/2018 17:42 | Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Stuart D. Baker <Stuart D. Baker>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Dr Kathe Sackler <Kathe Sackler>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Ms. Marissa Sackler & David Fisher <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Mr. Jonathan White <Jonathan G. White>; "Fischer, Joerg" <Joerg Fischer>; Kerry Sukowicz M.D. <Dr. Kerry J. Sukowicz, M.D.>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Re: Board Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 16450 | | E-MAIL | Theresa Sackler | 9/23/2018 17:15 | Mortimer Sackler <Mortimer D. A. Sackler>; "Dr. Kerry Sukowicz" <Dr. Kerry J. Sukowicz, M.D.>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AK)" <Kathe Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; Leslie J Schreyer <Leslie J. Schreyer>; Alexa Saunders <Alexa Saunders> | Sackler, Dame Theresa <Theresa E. Sackler> | | Re: Board Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 16613 | MSF00803157 | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 10/1/2018 8:44 | Mortimer Sackler <Mortimer D. A. Sackler>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Jonathan White <Jonathan G. White> | Baker, Stuart D <Stuart D. Baker>; Kerry Sukowicz <Dr. Kerry J. Sukowicz, M.D.>; Theresa E. Sackler <Ilene <Ilene Sackler Lefcourt>; "KAS (Kathe Sackler)" <Kathe Sackler>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: U.S. Board | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes in executives at Purdue changes on the Board of Directors at Purdue: trusts and estates |
| 16614 | MSF00873644 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/1/2018 8:44 | Mortimer Sackler <Mortimer D. A. Sackler>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Jonathan White <Jonathan G. White> | Baker, Stuart D <Stuart D. Baker>; Kerry Sukowicz <Dr. Kerry J. Sukowicz, M.D.>; Theresa E. Sackler <Ilene <Ilene Sackler Lefcourt>; "KAS (Kathe Sackler)" <Kathe Sackler>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: U.S. Board | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: changes in executives at Purdue: changes on the Board of Directors at Purdue: trusts and estates |
| 16722 | MSF00960314 | E-MAIL | Mortimer DA Sackler | 11/1/2018 14:25 | Mortimer Sackler <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | Jackie Brown Christopher Brody <Christopher Brody> | RE: monthly asset mgmt report | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Mtlsck and Stanbrook re: investment/business transactions |
| 16723 | MSF00966345 | E-MAIL | Mortimer DA Sackler | 11/1/2018 14:30 | Janice Kerr <Janice Kerr> | Mortimer D. A. Sackler | Jackie Brown Christopher Brody <Christopher Brody> | Re: monthly asset mgmt report | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Mtlsck and Stanbrook re: investment/business transactions |
| 16724 | MSF00966349 | E-MAIL | Mortimer DA Sackler | 11/1/2018 14:32 | Mortimer Sackler <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | Jackie Brown Christopher Brody <Christopher Brody> | Re: monthly asset mgmt report | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Mtlsck and Stanbrook re: investment/business transactions |
| 16738 | | E-MAIL | Ilene Sackler Lefcourt | 11/5/2018 8:57 | Sackler, Theresa <Theresa E. Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; "Sackler, Peter Darling–Peter Stormonth Darling–Tony Collins <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell> | Mitchell, Marianne <Marianne Mitchell> | Administrative Assistant to Theresa Sackler <Administrative Assistant to Theresa Sackler>; "Pearson, Leo" <Pearson, Leo> | The Dr. Mortimer and Theresa Sackler 19888 Foundation - Deed of Appointment and Retirement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 16740 | MSF0073010 | E-MAIL ATTACHMENT | Theresa Sackler | 11/5/2018 19:45 | Sackler, Dame Theresa <Theresa E. Sackler>; "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; "Collins, Peter Darling<Peter Stormonth Darling>; "Collins, Tony" <Tony Collins> | Mitchell, Marianne <Marianne Mitchell> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Pearson, Leo> | The Sackler Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution: trusts and estates |
| 16743 | | E-MAIL | Theresa Sackler | 11/6/2018 15:48 | "Sackler, Dr Kathe (AK)" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White <Jonathan G. White> | HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Aida Molineux (Aida Molineux)" <Aida Molineux>; Jonathan White <Jonathan G. White>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sukowicz (Dr. Kerry J. Sukowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker> | Family Council Agenda - Thursday 8th November | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 16986 | | E-MAIL | Theresa Sackler | 11/30/2018 18:02 | Michael Sackler <Michael Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White <Jonathan G. White>; Inhara <Inhara Ortiz Toledo>; "Kendall, Gareth" <Kendall, Gareth>; Geraldine McNaney <Geraldine McNaney>; "Alexa Saunders; Ms Hermance Schaepman <Hermance B. M. Schaepman> | Re: Boldstart Farm | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: personal transactions: taxes: trusts and estates |
| 17041 | MSF01028908 | E-MAIL | Mortimer DA Sackler | 12/12/2018 15:26 | Jonathan G. White <Jonathan G. White>; Leslie J Schreyer <Leslie J. Schreyer>; Kerry Sukowicz M.D. <Dr. Kerry J. Sukowicz, M.D.>; Joerg Fischer <Joerg Fischer> | Mortimer D. A. Sackler | Stuart D. Baker <Stuart D. Baker>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Fwd: Interactions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: changes on the Board of Directors at Purdue: trusts and estates |
| 17053 | | E-MAIL | Mortimer DA Sackler | 12/12/2018 15:51 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Leslie J Schreyer <Leslie J. Schreyer>; Kerry Sukowicz M.D. <Dr. Kerry J. Sukowicz, M.D.>; Joerg Fischer <Joerg Fischer>; Stuart D. Baker <Stuart D. Baker>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Re: Interactions | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: changes on the Board of Directors at Purdue: trusts and estates |

E. Accountant_InvestmentAdvisor

69

OUTSIDE PROFESSIONALS' EYES ONLY / HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17059 | | E-MAIL | Mortimer DA Sackler | 12/12/2018 17:04 | Jonathan White <Jonathan G. White> Mortimer Sackler <Mortimer D. A. Sackler> | Baker, Stuart D <Stuart D. Baker> | Schreyer, Leslie J. <Leslie J. Schreyer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz>; Kerry Sulkowicz, M.D.; Joerg Fischer <Joerg Fischer> Jeffrey J. Rosen <Jeffrey J. Rosen> Jacques Theurillat <Jacques Theurillat> "McClatchey, Ian" <Ian McClatchey> | RE: Interactions | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue; trusts and estates |
| 17060 | | E-MAIL | Baker, Stuart D | 12/12/2018 17:09 | Baker, Stuart D <Stuart D. Baker> | Mortimer D. A. Sackler | Jonathan White <Jonathan G. White> "Schreyer, Leslie J." <Leslie J. Schreyer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Joerg Fischer <Joerg Fischer> Jeffrey J. Rosen <Jeffrey J. Rosen> Jacques Theurillat <Jacques Theurillat> "McClatchey, Ian" <Ian McClatchey> | Re: Interactions | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue; trusts and estates |
| 17177 | MSF90018220 | E-MAIL | Theresa Sackler | 12/21/2018 17:15 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Stuart D. Baker: Anthony M. Roncalli | Re: 2018 recharge to Theresa | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes |
| 17227 | | E-MAIL | Theresa Sackler | 1/2/2019 18:09 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Sackler, Dr Kathe (AF) <Kathe Sackler> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jonathan White <Jonathan G. White>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; Alexa Saunders <Alexa Saunders>; "SDB (Stuart D. Baker)" <Stuart D. Baker>; "Fischer, Joerg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 17228 | | E-MAIL | Ilene Sackler Lefcourt | 1/2/2019 18:09 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Dr Kathe Sackler <Kathe Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jonathan White <Jonathan G. White>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; Alexa Saunders <Alexa Saunders>; "SDB (Stuart D. Baker)" <Stuart D. Baker>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz, M.D." <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 17230 | | E-MAIL | Mortimer DA Sackler | 1/2/2019 18:09 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Dr Kathe Sackler <Kathe Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jonathan White <Jonathan G. White>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; Alexa Saunders <Alexa Saunders>; "SDB (Stuart D. Baker)" <Stuart D. Baker>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 17231 | | E-MAIL | Kathe Sackler | 1/2/2019 18:09 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Sackler, Dr Kathe (AF) <Kathe Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jonathan White <Jonathan G. White>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; Alexa Saunders <Alexa Saunders>; "SDB (Stuart D. Baker)" <Stuart D. Baker>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 17232 | | E-MAIL | Theresa Sackler | 1/2/2019 19:11 | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe (AF) <Kathe Sackler> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jonathan White <Jonathan G. White>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; Alexa Saunders <Alexa Saunders>; "SDB (Stuart D. Baker)" <Stuart D. Baker>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 17233 | | E-MAIL | Ilene Sackler Lefcourt | 1/2/2019 19:11 | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Dr Kathe Sackler <Kathe Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jonathan White <Jonathan G. White>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; Alexa Saunders <Alexa Saunders>; "SDB (Stuart D. Baker)" <Stuart D. Baker>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 17234 | | E-MAIL | Mortimer DA Sackler | 1/2/2019 19:11 | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Dr Kathe Sackler <Kathe Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jonathan White <Jonathan G. White>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; Alexa Saunders <Alexa Saunders>; "SDB (Stuart D. Baker)" <Stuart D. Baker>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 17235 | | E-MAIL | Kathe Sackler | 1/2/2019 19:11 | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe (AF) <Kathe Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jonathan White <Jonathan G. White>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; Alexa Saunders <Alexa Saunders>; "SDB (Stuart D. Baker)" <Stuart D. Baker>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 17236 | | E-MAIL | Theresa Sackler | 1/2/2019 19:14 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Sackler, Dr Kathe (AF) <Kathe Sackler> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jonathan White <Jonathan G. White>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; Alexa Saunders <Alexa Saunders>; "SDB (Stuart D. Baker)" <Stuart D. Baker>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 17237 | | E-MAIL | Ilene Sackler Lefcourt | 1/2/2019 19:14 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Dr Kathe Sackler <Kathe Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jonathan White <Jonathan G. White>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; Alexa Saunders <Alexa Saunders>; "SDB (Stuart D. Baker)" <Stuart D. Baker>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 17239 | | E-MAIL | Mortimer DA Sackler | 1/2/2019 19:14 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Dr Kathe Sackler <Kathe Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jonathan White <Jonathan G. White>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; Alexa Saunders <Alexa Saunders>; "SDB (Stuart D. Baker)" <Stuart D. Baker>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 17240 | | E-MAIL | Kathe Sackler | 1/2/2019 19:14 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Sackler, Dr Kathe (AF) <Kathe Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jonathan White <Jonathan G. White>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; Alexa Saunders <Alexa Saunders>; "SDB (Stuart D. Baker)" <Stuart D. Baker>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 17245 | | E-MAIL | Theresa Sackler | 1/3/2019 9:12 | Michael Sackler <Michael Daniel Sackler> | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler> SDB <Stuart D. Baker>; "Samantha Sackler Hunt" <Samantha Sackler Hunt>; MDAS <Mortimer D. A. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Kerry Sulkowicz, M.D." <Dr. Kerry J. Sulkowicz, M.D.>; "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermanco B. M. Schaepman>; Alexa Saunders <Alexa Saunders>; Jonathan G. White <Jonathan G. White>; Jeffrey J. Rosen <Jeffrey J. Rosen> Mary Jo White <Mary Jo White>; Maura Monaghan <Maura Kathleen Monaghan> | Fwd: Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17246 | | E-MAIL | Ilene Sackler Lefcourt | 1/3/2019 9:12 | Mortimer Sackler <Michael Daniel Sackler> | Jonathan White <Jonathan G. White> | Dame Theresa Sackler <Theresa E. Sackler> ISL <Ilene Sackler Lefcourt> KAS <Kathe Sackler> SSH <Samantha Sackler Hunt> MDAS <Mortimer D. A. Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Marissa Sackler <Marissa Sackler> Leslie J. Schreyer <Leslie J. Schreyer> Dr. Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> Joerg Fischer <Joerg Fischer> HBMS <Hermance B. M. Schapman> Alexa Saunders <Alexa Saunders> Jeffrey J. Rosen Mary Jo White <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Fwd: Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 17247 | | E-MAIL | Kathe Sackler | 1/3/2019 9:12 | Mortimer Sackler <Michael Daniel Sackler> | Jonathan White <Jonathan G. White> | Sackler, Theresa <Theresa E. Sackler> ISL <Ilene Sackler Lefcourt> "Sackler, Dr Kathe (alf)" <Kathe Sackler> SSH <Samantha Sackler Hunt> "Mortimer D.A. Sackler" <Mortimer D. A. Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Marissa Sackler <Marissa Sackler> Leslie J. Schreyer <Leslie J. Schreyer> Dr. Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> "Fischer, Joerg" <Joerg Fischer> HBMS <Hermance B. M. Schapman> Alexa Saunders <Alexa Saunders> Jonathan White <Jonathan G. White> Jeffrey J. Rosen Mary Jo White <Mary Jo White> Maura Kathleen Monaghan> | Fwd: Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 17253 | | E-MAIL | Theresa Sackler | 1/3/2019 19:31 | Jonathan White <Jonathan G. White> | Michael Sackler <Michael Daniel Sackler> | Michael Sackler <Michael Daniel Sackler> "Sackler, Dame Theresa" <Theresa E. Sackler> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Sackler, Dr Kathe (Al)" <Kathe Sackler> SSH <Samantha Sackler Hunt> MDAS <Mortimer D. A. Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Marissa Sackler <Marissa Sackler> "Leslie J. Schreyer" <Leslie J. Schreyer> "Dr. Kerry Sulkowicz" <Dr. Kerry J. Sulkowicz, M.D.> "Fischer, Joerg" <Joerg Fischer> HBMS <Hermance B. M. Schapman> Alexa Saunders <Alexa Saunders> Jeffrey J. Rosen Mary Jo White <Mary Jo White> Maura Kathleen Monaghan> | Re: Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 17254 | | E-MAIL | Ilene Sackler Lefcourt | 1/3/2019 19:31 | Jonathan White <Jonathan G. White> | Michael Sackler <Michael Daniel Sackler> | Michael Sackler <Michael Daniel Sackler> Dame Theresa Sackler <Theresa E. Sackler> ISL <Ilene Sackler Lefcourt> KAS <Kathe Sackler> SSH <Samantha Sackler Hunt> MDAS <Mortimer D. A. Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Marissa Sackler <Marissa Sackler> Leslie J. Schreyer <Leslie J. Schreyer> Dr. Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> Joerg Fischer <Joerg Fischer> HBMS <Hermance B. M. Schapman> Alexa Saunders <Alexa Saunders> Jeffrey J. Rosen Mary Jo White <Mary Jo White> Maura Kathleen Monaghan> | Re: Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 17255 | | E-MAIL | Kathe Sackler | 1/3/2019 19:31 | Jonathan White <Jonathan G. White> | Michael Sackler <Michael Daniel Sackler> | Michael Sackler <Michael Daniel Sackler> "Sackler, Theresa" <Theresa E. Sackler> ISL <Ilene Sackler Lefcourt> "Sackler, Dr Kathe (af)" <Kathe Sackler> SSH <Samantha Sackler Hunt> "Mortimer D.A. Sackler" <Mortimer D. A. Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Marissa Sackler <Marissa Sackler> Leslie J. Schreyer <Leslie J. Schreyer> Dr. Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> "Fischer, Joerg" <Joerg Fischer> HBMS <Hermance B. M. Schapman> Alexa Saunders <Alexa Saunders> Jeffrey J. Rosen Mary Jo White <Mary Jo White> Maura Kathleen Monaghan> | Re: Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 17256 | | E-MAIL | Theresa Sackler | 1/3/2019 19:52 | Michael Sackler <Michael Daniel Sackler> Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Michael Sackler <Michael Daniel Sackler> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Sackler, Dr Kathe (Al)" <Kathe Sackler> SSH <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Marissa Sackler <Marissa Sackler> "Leslie J. Schreyer" <Leslie J. Schreyer> "Dr. Kerry Sulkowicz" <Dr. Kerry J. Sulkowicz, M.D.> "Fischer, Joerg" <Joerg Fischer> HBMS <Hermance B. M. Schapman> Alexa Saunders <Alexa Saunders> Jeffrey J. Rosen Mary Jo White <Mary Jo White> Maura Kathleen Monaghan> | Re: Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 17257 | | E-MAIL | Ilene Sackler Lefcourt | 1/3/2019 19:52 | Michael Sackler <Michael Daniel Sackler> Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Michael Sackler <Michael Daniel Sackler> Dame Theresa Sackler <Theresa E. Sackler> ISL <Ilene Sackler Lefcourt> KAS <Kathe Sackler> SSH <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Marissa Sackler <Marissa Sackler> Leslie J. Schreyer <Leslie J. Schreyer> Dr. Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> Joerg Fischer <Joerg Fischer> HBMS <Hermance B. M. Schapman> Alexa Saunders <Alexa Saunders> Jeffrey J. Rosen Mary Jo White <Mary Jo White> Maura Kathleen Monaghan> | Re: Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 17258 | | E-MAIL | Mortimer DA Sackler | 1/3/2019 19:52 | Michael Sackler <Michael Daniel Sackler> Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Michael Sackler <Michael Daniel Sackler> Dame Theresa Sackler <Theresa E. Sackler> ISL <Ilene Sackler Lefcourt> KAS <Kathe Sackler> SSH <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Marissa Sackler <Marissa Sackler> Leslie J. Schreyer <Leslie J. Schreyer> Dr. Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> Joerg Fischer <Joerg Fischer> HBMS <Hermance B. M. Schapman> Alexa Saunders <Alexa Saunders> Jeffrey J. Rosen Mary Jo White <Mary Jo White> Maura Kathleen Monaghan> | Re: Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 17259 | | E-MAIL | Kathe Sackler | 1/3/2019 19:52 | Michael Sackler <Michael Daniel Sackler> Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Michael Sackler <Michael Daniel Sackler> "Sackler, Theresa" <Theresa E. Sackler> ISL <Ilene Sackler Lefcourt> "Sackler, Dr Kathe (af)" <Kathe Sackler> SSH <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Marissa Sackler <Marissa Sackler> Leslie J. Schreyer <Leslie J. Schreyer> Dr. Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> "Fischer, Joerg" <Joerg Fischer> HBMS <Hermance B. M. Schapman> Alexa Saunders <Alexa Saunders> Jeffrey J. Rosen Mary Jo White <Mary Jo White> Maura Kathleen Monaghan> | Re: Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 17262 | | E-MAIL | Theresa Sackler | 1/4/2019 15:48 | Mortimer Sackler <Mortimer D. A. Sackler> | Michael Sackler <Michael Daniel Sackler> | Jonathan White <Jonathan G. White> Michael Sackler <Michael Daniel Sackler> "Sackler, Dame Theresa" <Theresa E. Sackler> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Sackler, Dr Kathe (Al)" <Kathe Sackler> SSH <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Marissa Sackler <Marissa Sackler> "Leslie J. Schreyer" <Leslie J. Schreyer> "Dr. Kerry Sulkowicz" <Dr. Kerry J. Sulkowicz, M.D.> "Fischer, Joerg" <Joerg Fischer> HBMS <Hermance B. M. Schapman> Alexa Saunders <Alexa Saunders> Jeffrey J. Rosen Mary Jo White <Mary Jo White> Maura Kathleen Monaghan> | Re: Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 17263 | | E-MAIL | Mortimer DA Sackler | 1/4/2019 15:48 | Mortimer Sackler <Mortimer D. A. Sackler> | Michael Sackler <Michael Daniel Sackler> | Jonathan White <Jonathan G. White> Michael Sackler <Michael Daniel Sackler> Dame Theresa Sackler <Theresa E. Sackler> ISL <Ilene Sackler Lefcourt> KAS <Kathe Sackler> SSH <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Marissa Sackler <Marissa Sackler> Leslie J. Schreyer <Leslie J. Schreyer> Dr. Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> Joerg Fischer <Joerg Fischer> HBMS <Hermance B. M. Schapman> Alexa Saunders <Alexa Saunders> Jeffrey J. Rosen Mary Jo White <Mary Jo White> Maura Kathleen Monaghan> | Re: Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 17264 | | E-MAIL | Kathe Sackler | 1/4/2019 15:48 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Michael Sackler <Michael Daniel Sackler> | Jonathan White <Jonathan G. White> Michael Sackler <Michael Daniel Sackler> "Sackler, Theresa" <Theresa E. Sackler> ISL <Ilene Sackler Lefcourt> "Sackler, Dr Kathe (af)" <Kathe Sackler> SSH <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Marissa Sackler <Marissa Sackler> Leslie J. Schreyer <Leslie J. Schreyer> Dr. Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> "Fischer, Joerg" <Joerg Fischer> HBMS <Hermance B. M. Schapman> Alexa Saunders <Alexa Saunders> Jeffrey J. Rosen Mary Jo White <Mary Jo White> Maura Kathleen Monaghan> | Re: Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 17265 | | E-MAIL | Theresa Sackler | 1/4/2019 17:29 | Mortimer Sackler <Mortimer D. A. Sackler> Mary Jo White <Mary Jo White> Maura Monaghan <Maura Kathleen Monaghan> Jeffrey J. Rosen | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Jonathan White <Jonathan G. White> Michael Sackler <Michael Daniel Sackler> "Sackler, Dame Theresa" <Theresa E. Sackler> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Sackler, Dr Kathe (Al)" <Kathe Sackler> SSH <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Marissa Sackler <Marissa Sackler> "Leslie J. Schreyer" <Leslie J. Schreyer> "Dr. Kerry Sulkowicz" <Dr. Kerry J. Sulkowicz, M.D.> "Fischer, Joerg" <Joerg Fischer> Alexa Saunders <Alexa Saunders> Michael Sackler <Michael Daniel Sackler> | Urgent litigation update-attorney client privilege [4110006602] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation and requesting legal advice re: litigation concerning Purdue opioid products |
| 17266 | | E-MAIL | Ilene Sackler Lefcourt | 1/4/2019 17:29 | Mortimer Sackler <Mortimer D. A. Sackler> Mary Jo White <Mary Jo White> Maura Monaghan <Maura Kathleen Monaghan> Jeffrey J. Rosen | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Jonathan White <Jonathan G. White> Michael Sackler <Michael Daniel Sackler> ISL <Ilene Sackler Lefcourt> KAS <Kathe Sackler> SSH <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Marissa Sackler <Marissa Sackler> Leslie J. Schreyer <Leslie J. Schreyer> Dr. Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> Joerg Fischer <Joerg Fischer> Alexa Saunders <Alexa Saunders> Michael Sackler <Michael Daniel Sackler> | Urgent litigation update-attorney client privilege [4110006602] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 17267 | | E-MAIL | Kathe Sackler | 1/4/2019 17:29 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> Mary Jo White <Mary Jo White> Maura Kathleen Monaghan> Jeffrey J. Rosen | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Jonathan White <Jonathan G. White> Michael Sackler <Michael Daniel Sackler> "Sackler, Theresa" <Theresa E. Sackler> ISL <Ilene Sackler Lefcourt> "Sackler, Dr Kathe (af)" <Kathe Sackler> SSH <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Marissa Sackler <Marissa Sackler> Leslie J. Schreyer <Leslie J. Schreyer> Dr. Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> Joerg Fischer <Joerg Fischer> Alexa Saunders <Alexa Saunders> Michael Daniel Sackler> | Urgent litigation update-attorney client privilege [4110006602] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 17272 | | E-MAIL | Theresa Sackler | 1/5/2019 17:49 | Mortimer Sackler <Mortimer D. A. Sackler> Michael Sackler <Michael Daniel Sackler> Jonathan White <Jonathan G. White> | White, Mary Jo <Mary Jo White> | Michael Sackler <Michael Daniel Sackler> "Sackler, Dame Theresa" <Theresa E. Sackler> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Sackler, Dr Kathe (Al)" <Kathe Sackler> SSH <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Marissa Sackler <Marissa Sackler> "Leslie J. Schreyer" <Leslie J. Schreyer> "Dr. Kerry Sulkowicz" <Dr. Kerry J. Sulkowicz, M.D.> "Fischer, Joerg" <Joerg Fischer> HBMS <Hermance B. M. Schapman> Alexa Saunders <Alexa Saunders> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | RE: Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 17273 | | E-MAIL | Ilene Sackler Lefcourt | 1/5/2019 17:49 | Mortimer Sackler <Mortimer D. A. Sackler> Michael Sackler <Michael Daniel Sackler> Jonathan White <Jonathan G. White> | White, Mary Jo <Mary Jo White> | Michael Sackler <Michael Daniel Sackler> Dame Theresa Sackler <Theresa E. Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Marissa Sackler <Marissa Sackler> Leslie J. Schreyer <Leslie J. Schreyer> Dr. Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> Joerg Fischer <Joerg Fischer> HBMS <Hermance B. M. Schapman> Alexa Saunders <Alexa Saunders> Jeffrey J. Rosen <Jeffrey J. Rosen> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | RE: Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 17275 | | E-MAIL | Mortimer DA Sackler | 1/5/2019 17:49 | Mortimer Sackler <Mortimer D. A. Sackler> Michael Sackler <Michael Daniel Sackler> Jonathan White <Jonathan G. White> | White, Mary Jo <Mary Jo White> | Michael Sackler <Michael Daniel Sackler> Dame Theresa Sackler <Theresa E. Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Marissa Sackler <Marissa Sackler> Leslie J. Schreyer <Leslie J. Schreyer> Dr. Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> Joerg Fischer <Joerg Fischer> HBMS <Hermance B. M. Schapman> Alexa Saunders <Alexa Saunders> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | RE: Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 17276 | | E-MAIL | Ilene Sackler Lefcourt | 1/5/2019 17:49 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> Michael Sackler <Michael Daniel Sackler> Jonathan White <Jonathan G. White> | White, Mary Jo <Mary Jo White> | Michael Sackler <Michael Daniel Sackler> "Sackler, Theresa" <Theresa E. Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> "Sackler, Dr Kathe (af)" <Kathe Sackler> SSH <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Marissa Sackler <Marissa Sackler> Leslie J. Schreyer <Leslie J. Schreyer> Dr. Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> "Fischer, Joerg" <Joerg Fischer> HBMS <Hermance B. M. Schapman> Alexa Saunders <Alexa Saunders> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | RE: Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 17277 | | E-MAIL | Theresa Sackler | 1/5/2019 18:46 | Mortimer Sackler <Mortimer D. A. Sackler> Michael Sackler <Michael Daniel Sackler> Jonathan White <Jonathan G. White> "White, Mary Jo" <Mary Jo White> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Michael Sackler <Michael Daniel Sackler> "Sackler, Dame Theresa" <Theresa E. Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> "Sackler, Dr Kathe (Al)" <Kathe Sackler> SSH <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Marissa Sackler <Marissa Sackler> Leslie J. Schreyer <Leslie J. Schreyer> Dr. Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> "Fischer, Joerg" <Joerg Fischer> HBMS <Hermance B. M. Schapman> Alexa Saunders <Alexa Saunders> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 17278 | | E-MAIL | Ilene Sackler Lefcourt | 1/5/2019 18:46 | Mortimer Sackler <Mortimer D. A. Sackler> Michael Sackler <Michael Daniel Sackler> Jonathan White <Jonathan G. White> "White, Mary Jo" <Mary Jo White> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Michael Sackler <Michael Daniel Sackler> Dame Theresa Sackler <Theresa E. Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Kathe Sackler <Kathe Sackler> Samantha Sackler Hunt <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Marissa Sackler <Marissa Sackler> Leslie J. Schreyer <Leslie J. Schreyer> Dr. Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> Joerg Fischer <Joerg Fischer> Alexa Saunders <Alexa Saunders> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17279 | | E-MAIL | Kathe Sackler | 1/5/2019 18:46 | Mortimer D.A. Sackler <Mortimer D. A. Sackler>; Michael Sackler <Michael Daniel Sackler>; Jonathan White <Jonathan G. White>; "White, Mary Jo" <Mary Jo White> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Michael Sackler <Michael Daniel Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (alt)" <Kathe Sackler>; ISH <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; Leslie J. Schreyer <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.> <Dr. Kerry J. Sulkowicz, M.D.>; "Fischer, Joerg" <Joerg Fischer>; Alexa Saunders <Alexa Saunders>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 17306 | MSF00993201 | E-MAIL | Mortimer DA Sackler | 1/4/2019 10:11 | Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt <Karen Lefcourt-Taylor> | Mortimer D. A. Sackler | | Fwd: I have excellent news! | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information concerning Purdue opioid products |
| 17335 | | E-MAIL | Theresa Sackler | 1/11/2019 1:57 | Alexa Saunders; Hermance B. M. Schaepman; "Fischer, Joerg" <Joerg Fischer>; Dr. Kerry J. Sulkowicz, M.D.; Leslie J. Schreyer; Jonathan G. White; Michael Daniel Sackler; "Sackler, Dame Theresa" <Theresa E. Sackler>; Ilene Sackler Lefcourt; Kathe Sackler; Marissa Sackler; Mortimer D. A. Sackler; Sophie Sackler Dalrymple; Marissa Sackler | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Update on Today's MDL Meeting in Cleveland | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 17336 | | E-MAIL | Mortimer DA Sackler | 1/11/2019 1:57 | Alexa Saunders; Hermance B. M. Schaepman; Joerg Fischer; Dr. Kerry J. Sulkowicz, M.D. Leslie J. Schreyer; Jonathan G. White; Michael Daniel Sackler; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt; Kathe Sackler; Samantha Sackler Hunt Sophie Sackler Dalrymple; Marissa Sackler; Mortimer Sackler <Mortimer D. A. Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor Kathe Sackler | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Update on Today's MDL Meeting in Cleveland | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 17337 | | E-MAIL | Kathe Sackler | 1/11/2019 1:57 | Alexa Saunders; Hermance B. M. Schaepman; "Fischer, Joerg" <Joerg Fischer>; Dr. Kerry J. Sulkowicz, M.D. Leslie J. Schreyer; Jonathan G. White; Michael Daniel Sackler; "Sackler, Dame Theresa" <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (alt)" <Kathe Sackler>; Samantha Sackler Hunt Sophie Sackler Dalrymple; Marissa Sackler; Mortimer D. A. Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor Kathe Sackler | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Update on Today's MDL Meeting in Cleveland | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 17340 | | E-MAIL | Theresa Sackler | 1/11/2019 16:51 | White, Mary Jo <Mary Jo White> | Ilene <Ilene Sackler Lefcourt> | Alexa Saunders; Hermance B. M. Schaepman; "Fischer, Joerg" <Joerg Fischer>; Dr. Kerry J. Sulkowicz, M.D.; Leslie J. Schreyer; Jonathan G. White; Michael Daniel Sackler; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sackler, Dr Kathe (Alt)" <Kathe Sackler>; Samantha Sackler Hunt; Sophie Sackler Dalrymple; Marissa Sackler; Mortimer D. A. Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Kathe Sackler <Kathe Sackler>; "Monaghan, Maura E" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Update on Today's MDL Meeting in Cleveland | Privilege Withhold | Attorney-Client Communication Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 17341 | | E-MAIL | Ilene Sackler Lefcourt | 1/11/2019 16:51 | White, Mary Jo <Mary Jo White> | Ilene <Ilene Sackler Lefcourt> | Alexa Saunders; Hermance B. M. Schaepman; Joerg Fischer; Dr. Kerry J. Sulkowicz, M.D.; Leslie J. Schreyer; Jonathan G. White <Jonathan G. White>; Michael Daniel Sackler; Theresa Sackler <Theresa E. Sackler>; Kathe Sackler; Samantha Sackler Hunt Sophie Sackler Dalrymple; Marissa Sackler; Mortimer D. A. Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Kathe Sackler; "Monaghan, Maura E" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Update on Today's MDL Meeting in Cleveland | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 17351 | MSF01001262 | E-MAIL | Theresa Sackler | 1/14/2019 13:39 | Sackler, Dame Theresa <Theresa E. Sackler> | Emma Hosking-Williams <Emma Hosking-Williams, Emma> | Jonathan White <Jonathan White>; Matthew Cain <Cain, Mr. Matthew>; "Woolrich, Kevin" <Kevin Woolrich>; Robin Aitchison <Robin, Aitchison> | 2017/18 UK tax return | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: taxes |
| 17414 | | E-MAIL | Theresa Sackler | 1/18/2019 1:36 | Alexa Saunders (Alexa Saunders) (Alexa Saunders) <Alexa Saunders>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Fischer, Joerg" <Joerg Fischer>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Samantha Sackler Hunt" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Dr. Kerry J. Sulkowicz, M.D.; "Schreyer, Leslie J. (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Michael Daniel Sackler" <Michael Daniel Sackler>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; Kathe Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Administrative Assistant to Counsel to Side A" <Administrative Assistant to Counsel to Side A> | Update – Privileged & Confidential | Privilege Withhold | Attorney-Client Communication Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; In anticipation of litigation |
| 17415 | | E-MAIL | Kathe Sackler | 1/18/2019 1:36 | Alexa Saunders (Alexa Saunders) (Alexa Saunders) <Alexa Saunders>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple; Jeffrey Lefcourt Karen Lefcourt-Taylor; Dr. Kerry J. Sulkowicz, M.D.; "Schreyer, Leslie J. (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Michael Sackler <Michael Daniel Sackler>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; Kathe Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Administrative Assistant to Counsel to Side A" <Administrative Assistant to Counsel to Side A> | Update – Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 17453 | | E-MAIL | Theresa Sackler | 1/21/2019 12:38 | Adams, Liz <Adams, Liz>; "Estate and farm manager at Rooksnest" <Rooksnest Estate> | Kondall, Gareth <Kondall, Gareth> | Sackler, Dame Theresa <Theresa E. Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | RE: Gareth | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 17455 | | E-MAIL | Theresa Sackler | 1/21/2019 14:05 | Kondall, Gareth <Kondall, Gareth> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; "Adams, Liz" <Adams, Liz>; "Estate and farm manager at Rooksnest" <Rooksnest Estate> | RE: vs Gareth Shorten: Summary of Discussion | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: personal transactions |
| 17457 | MSF00972264 | E-MAIL | Theresa Sackler | 1/21/2019 14:41 | Christopher Stone; Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: Patemoo Fund Ltd. Asset Allocation Plan | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice to Leslie J. Schreyer re: investment/business transactions |
| 17645 | | E-MAIL | Ilene Sackler Lefcourt | 1/30/2019 4:02 | Mortimer Sackler <Mortimer D. A. Sackler>; Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Theresa E. Sackler; Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Karen Lefcourt-Taylor Jeffrey Lefcourt; Sophie Sackler Dalrymple; Jonathan G. White Leslie J. Schreyer <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Joerg Fischer <Joerg Fischer> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Tomorrow's Call 8:30 am ET | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 17647 | | E-MAIL | Kathe Sackler | 1/30/2019 4:02 | Mortimer Sackler <Mortimer D. A. Sackler>; Kathe Sackler Ilene Sackler Lefcourt; Theresa Sackler; Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Karen Lefcourt-Taylor Jeffrey Lefcourt; Sophie Sackler Dalrymple; Jonathan G. White Leslie J. Schreyer <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Joerg Fischer | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Tomorrow's Call 8:30 am ET | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution |
| 17790 | | E-MAIL | Theresa Sackler | 2/1/2019 16:59 | Jonathan White <Jonathan G. White>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Jeffrey J. Rosen" <Jeffrey J. Rosen> | Mortimer <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Fischer, Joerg" <Joerg Fischer> | Re: Reference report from Korn Ferry on MR | Privilege Withhold | Attorney-Client Communication Attorney Work Product | Reflecting a request for legal advice re: investment/business transactions; In anticipation of litigation |
| 17791 | MSF00638670 | E-MAIL | Mortimer DA Sackler | 2/1/2019 16:59 | Jonathan White <Jonathan G. White>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Jeffrey J. Rosen" <Jeffrey J. Rosen> | Mortimer D. A. Sackler | Theresa E. Sackler; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer> | Re: Reference report from Korn Ferry on MR | Privilege Redact | Attorney-Client Communication | Requesting legal advice and reflecting an intent to seek legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 17908 | | E-MAIL | Theresa Sackler | 2/5/2019 16:44 | Mortimer Sackler <Mortimer D. A. Sackler>; Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sackler, Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; Jonathan G. White; "Sackler, Leslie J. (Leslie J. Schreyer)" <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Fischer, Joerg" <Joerg Fischer>; Karen Lefcourt-Taylor; Jeffrey Lefcourt; "Michael Sackler <Michael Daniel Sackler>; Sophie Sackler Dalrymple; "Sophie Sackler Dalrymple" <Sophie Sackler Dalrymple>; Marissa Sackler (Marissa Sackler); "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Administrative Assistant to Counsel to Side A" <Administrative Assistant to Counsel to Side A>; "Administrative Assistant to Counsel to Side A" <Administrative Assistant to Counsel to Side A> | Tomorrow's Call at 8:30 ET | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17909 | | E-MAIL | Ilene Sackler Lefcourt | 2/5/2019 16:44 | Mortimer Sackler (Mortimer D. A. Sackler) <Mortimer D. A. Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler Jonathan G. White; Samantha Sackler Hunt... | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Administrative Assistant to Counsel to Side A" <Administrative Assistant to Counsel to Side A> | Tomorrow's Call at 8:30 ET | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 17911 | | E-MAIL | Kathe Sackler | 2/5/2019 16:44 | Mortimer Sackler (Mortimer D. A. Sackler) <Mortimer D. A. Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler Jonathan G. White... | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Administrative Assistant to Counsel to Side A" <Administrative Assistant to Counsel to Side A> | Tomorrow's Call at 8:30 ET | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 17912 | | E-MAIL | Theresa Sackler | 2/5/2019 16:54 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>... | Jonathan White <Jonathan G. White> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Administrative Assistant to Counsel to Side A" <Administrative Assistant to Counsel to Side A> | RE: Tomorrow's Call at 8:30 ET | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 17913 | | E-MAIL | Ilene Sackler Lefcourt | 2/5/2019 16:54 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>... | Jonathan White <Jonathan G. White> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Administrative Assistant to Counsel to Side A" <Administrative Assistant to Counsel to Side A> | RE: Tomorrow's Call at 8:30 ET | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 17914 | | E-MAIL | Theresa Sackler | 2/5/2019 16:56 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>... | Hermanco SCHAEPMAN <Hermanco B. M. Schaepman> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Administrative Assistant to Counsel to Side A" <Administrative Assistant to Counsel to Side A> | RE: Tomorrow's Call at 8:30 ET | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Discussing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products. In connection with pending litigation |
| 17915 | | E-MAIL | Ilene Sackler Lefcourt | 2/5/2019 16:56 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>... | Hermanco SCHAEPMAN <Hermanco B. M. Schaepman> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Administrative Assistant to Counsel to Side A" <Administrative Assistant to Counsel to Side A> | RE: Tomorrow's Call at 8:30 ET | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 18000 | MSF00966450 | E-MAIL | Mortimer DA Sackler | 2/8/2019 19:05 | Jeffrey A. Robins <Jeffrey A. Robins> <Jeffrey A. Robins> | Tuc, Matthew <Matthew Tuc> | Jessica Worth <Jessica Worth>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Christopher Brody <Christopher Brody>; Jamie Kerr <Jamie Kerr>; "Strickland, Tania" <Tania Strickland> | RE: 2018 CRL reimbursement | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 18001 | MSF00966452 | E-MAIL | Mortimer DA Sackler | 2/8/2019 19:11 | Matthew Tuc <Matthew Tuc> <Jeffrey A. Robins> <Jeffrey A. Robins> | Mortimer D. A. Sackler | Jessica Worth <Jessica Worth>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Christopher Brody <Christopher Brody>; Jamie Kerr <Jamie Kerr>; "Strickland, Tania" <Tania Strickland>; Esther Porter <Esther Porter> | Re: 2018 CRL reimbursement | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 18114 | | E-MAIL | Mortimer DA Sackler | 2/11/2019 16:50 | MDAS (Mortimer D. A. Sackler) <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | HBVS (Hermanco B. M. Schaepman) <Hermanco B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan White <Jonathan G. White>... | MDAS Consultancy Arrangements | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue: trusts and estates |
| 18116 | | E-MAIL | Mortimer DA Sackler | 2/11/2019 16:50 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | HBVS (Hermanco B. M. Schaepman) <Hermanco B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Theresa Sackler; "Jorg Fischer" <Jorg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | MDAS Consultancy Arrangements | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: changes on the Board of Directors at Purdue |
| 18144 | MSF00882573 | E-MAIL | Ilene Sackler Lefcourt | 2/12/2019 12:45 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Dr Kathe Sackler <Kathe Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Mr. & Mrs Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. & Mrs. Mortimer D. A. Sackler <Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Dame Theresa Sackler <Theresa E. Sackler>... | RE: [Not Virus Scanned] Cost Saving | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: trusts and estates |
| 18148 | MSF00803364 | E-MAIL | Ilene Sackler Lefcourt | 2/12/2019 13:16 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt>; Dr Kathe Sackler <Kathe Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Mr. & Mrs Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Dame Theresa Sackler <Theresa E. Sackler>... | Re: [Not Virus Scanned] Cost Saving | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: trusts and estates |
| 18151 | MSF00966466 | E-MAIL | Mortimer DA Sackler | 2/12/2019 15:43 | Mortimer Sackler <Mortimer D. A. Sackler> | Matthew Tuc <Matthew Tuc> | Robins, Jeffrey <Jeffrey A. Robins> | Jessica Worth <Jessica Worth>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Christopher Brody <Christopher Brody>; Jamie Kerr <Jamie Kerr>; "Strickland, Tania" <Tania Strickland>; Esther Porter <Esther Porter> | RE: 2018 CRL reimbursement | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 18205 | MSF00020990 | E-MAIL | Theresa Sackler | 2/13/2019 15:25 | Mr Jonathan White <Jonathan G. White>; Leslie J. Schreyer "Fischer, Joerg" <Joerg Fischer>; Ms Hermanco Schaepman <Hermanco B. M. Schaepman>; Alexa Saunders; Mr Kerry Sulcowicz <Dr. Kerry J. Sulkowicz, M.D.> | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: Today Programme | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 1823a | | E-MAIL | Mortimer DA Sackler | 2/14/2019 20:19 | Mortimer Sackler <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Jonathan White <Jonathan G. White>; Joerg Fischer Kerry J Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | Re: Today - Altus Funding Need | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: trusts and estates |
| 18237 | | E-MAIL | Mortimer DA Sackler | 2/14/2019 20:23 | Schreyer, Leslie J. <Leslie J. Schreyer> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan White <Jonathan G. White>; Joerg Fischer Kerry J Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | Re: Today - Altus Funding Need | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: trusts and estates |
| 18238 | | E-MAIL | Mortimer DA Sackler | 2/14/2019 20:32 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan White <Jonathan G. White>; Joerg Fischer Kerry J Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | Re: Today - Altus Funding Need | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: trusts and estates |
| 18239 | | E-MAIL | Mortimer DA Sackler | 2/14/2019 20:37 | Schreyer, Leslie J. <Leslie J. Schreyer> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Jonathan White <Jonathan G. White>; Joerg Fischer Kerry J Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | Re: Today - Altus Funding Need | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates |
| 18240 | | E-MAIL | Mortimer DA Sackler | 2/14/2019 21:13 | Mortimer Sackler <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Jonathan White <Jonathan G. White>; Joerg Fischer Kerry J Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | Re: Today - Altus Funding Need | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: trusts and estates |
| 18250 | MSF00966511 | E-MAIL | Mortimer DA Sackler | 2/15/2019 8:27 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan White <Jonathan G. White>; Leslie J. Schreyer; Joerg Fischer Kerry J Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; Geraldine McNaney <Geraldine McNaney> | Re: Today - Altus Funding Need | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Debevoise & Plimpton re: trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18260 | | E-MAIL | Mortimer DA Sackler | 2/15/2019 17:36 | Mortimer Sackler <Mortimer D. A. Sackler> | Foley, Sean <Sean Foley> | Jonathan White <Jonathan G. White>; "HBMS [Hermance B. M. Schaepman" <Hermance B. M. Schaepman>;Alexa Saunders <Alexa Saunders>;"Jorg [Joerg Fischer]" <Joerg Fischer>;"Kerry Sulkowicz [Dr. Kerry J. Sulkowicz, M.D.> "Leslie J Schreyer [Leslie J. Schreyer]" <Leslie J. Schreyer>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Chu, Jennifer L." <Jennifer L. Chu> | MDAS Consultancy Agreement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: trusts and estates |
| 18514 | MSF00966606 | E-MAIL | Mortimer DA Sackler | 2/20/2019 14:45 | Robins, Jeffrey <Jeffrey A. Robins> | Tse, Matthew <Matthew Tse> | Jessica Worth <Jessica Worth> Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>Redacted for Plt-Christopher Brody <Christopher Brody> Jorico Kerr <Jorico Kerr>; "Strickland, Tania" <Tania Strickland> Esther Porter <Esther Porter> Mortimer Sackler <Mortimer D. A. Sackler> | RE: 2018 CRL reimbursement | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investments/business transactions |
| 18559 | MSF00993461 | E-MAIL | Mortimer DA Sackler | 2/21/2019 17:27 | Dame Theresa SACKLER (Theresa E. Sackler) <Theresa E. Sackler>; "Ilene SACKLER LEFCOURT [Ilene Sackler Lefcourt]" <Ilene Sackler Lefcourt>; "Kathe A. SACKLER [Kathe Sackler]" <Kathe Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>; "Samantha HUNT [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; "Marissa Theresa SACKLER [Marissa Sackler]" <Marissa Sackler>;"Sophia Davina SACKLER-DALRYMPLE [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Daniel SACKLER [Michael Daniel Sackler]" <Michael Daniel Sackler> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | | French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 18562 | MSF00972499 | E-MAIL | Theresa Sackler | 2/21/2019 17:27 | Sackler, Dame Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "SACKLER Mortimer D. A. (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha HUNT [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; "Marissa Theresa SACKLER [Marissa Sackler]" <Marissa Sackler>;"Sophia Davina SACKLER-DALRYMPLE [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Daniel SACKLER [Michael Daniel Sackler]" <Michael Daniel Sackler> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Jonathan G. WHITE (Jonathan G. White) <Jonathan G. White>; "Leslie J. Schreyer [Leslie J. Schreyer]" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "SULKOWICZ Kerry (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "SAUNDERS Alexa [Alexa Saunders]" <Alexa Saunders>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 18565 | | E-MAIL | Theresa Sackler | 2/21/2019 17:40 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "SACKLER Mortimer D. A. (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha HUNT [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; "Marissa Theresa SACKLER [Marissa Sackler]" <Marissa Sackler>; "Michael Daniel Sackler" <Michael Daniel Sackler>; "Michael Daniel SACKLER [Michael Daniel Sackler]" <Michael Daniel Sackler>; "Jonathan G. WHITE (Jonathan G. White)" <Jonathan G. White>; "Leslie J. Schreyer [Leslie J. Schreyer]" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "SULKOWICZ Kerry (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "SAUNDERS Alexa [Alexa Saunders]" <Alexa Saunders>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: French TV program tonight [4110006697] | Privilege Redact | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 18566 | MSF00482981 | E-MAIL | Ilene Sackler Lefcourt | 2/21/2019 17:40 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Dame Theresa SACKLER (Theresa E. Sackler) <Theresa E. Sackler>; "Ilene Sackler LEFCOURT [Ilene Sackler Lefcourt]" <Ilene Sackler Lefcourt>; "Kathe A. SACKLER [Kathe Sackler]" <Kathe Sackler>; "SACKLER Mortimer D. A. (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha HUNT [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; "Marissa Theresa SACKLER [Marissa Sackler]" <Marissa Sackler>; "Michael Daniel SACKLER [Michael Daniel Sackler]" <Michael Daniel Sackler>; "Jonathan G. WHITE (Jonathan G. White)" <Jonathan G. White>; "Leslie J. Schreyer [Leslie J. Schreyer]" <Leslie J. Schreyer>; "Joerg Fischer [Joerg Fischer]" <Joerg Fischer>; "SULKOWICZ Kerry (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "SAUNDERS Alexa [Alexa Saunders]" <Alexa Saunders>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: French TV program tonight [4110006697] | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18579 | | E-MAIL | Theresa Sackler | 2/21/2019 21:15 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Samantha Sackler Hunt> "Marissa Theresa SACKLER [Marissa Sackler]" <Marissa Sackler> "Sophia Davina SACKLER-DALRYMPLE [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Daniel SACKLER [Michael Daniel Sackler]" <Michael Daniel Sackler>; "Jonathan G. WHITE (Jonathan G. White)" <Jonathan G. White>; "Leslie J. Schreyer [Leslie J. Schreyer]" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "SULKOWICZ Kerry (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "SAUNDERS Alexa [Alexa Saunders]" <Alexa Saunders>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18580 | MSF00482983 | E-MAIL | Ilene Sackler Lefcourt | 2/21/2019 21:15 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Mortimer Sackler <Mortimer D. A. Sackler> | Dame Theresa SACKLER (Theresa E. Sackler) <Theresa E. Sackler>; "Ilene SACKLER LEFCOURT [Ilene Sackler Lefcourt]" <Ilene Sackler Lefcourt>; "Samantha HUNT [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; "Marissa Theresa SACKLER [Marissa Sackler]" <Marissa Sackler>; "Sophia Davina SACKLER-DALRYMPLE [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Daniel SACKLER [Michael Daniel Sackler]" <Michael Daniel Sackler>; "Jonathan G. White> "Leslie J. Schreyer [Leslie J. Schreyer]" <Leslie J. Schreyer>; "Joerg Fischer [Joerg Fischer]" <Joerg Fischer>; "SULKOWICZ Kerry (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "SAUNDERS Alexa [Alexa Saunders]" <Alexa Saunders>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: French TV program tonight [4110006697] | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 18581 | MSF00641046 | E-MAIL | Mortimer DA Sackler | 2/21/2019 21:15 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Mortimer Sackler <Mortimer D. A. Sackler> | Dame Theresa SACKLER (Theresa E. Sackler) <Theresa E. Sackler>; "Ilene SACKLER LEFCOURT [Ilene Sackler Lefcourt]" <Ilene Sackler Lefcourt>; "Samantha HUNT [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; "Marissa Theresa SACKLER [Marissa Sackler]" <Marissa Sackler>; "Sophia Davina SACKLER-DALRYMPLE [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Daniel SACKLER [Michael Daniel Sackler]" <Michael Daniel Sackler>; "Jonathan G. White> "Leslie J. Schreyer [Leslie J. Schreyer]" <Leslie J. Schreyer>; "Joerg Fischer [Joerg Fischer]" <Joerg Fischer>; "SULKOWICZ Kerry (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "SAUNDERS Alexa [Alexa Saunders]" <Alexa Saunders>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 18697 | | E-MAIL | Theresa Sackler | 2/24/2019 9:56 | MDAS (Mortimer D. A. Sackler) <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa" <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer [Leslie J. Schreyer]" <Leslie J. Schreyer> | Re: MDAS Consultancy Arrangements | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates |
| 18698 | | E-MAIL | Theresa Sackler | 2/24/2019 11:17 | Jonathan White <Jonathan G. White>; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | HBMS [Hermance B. M. Schaepman] <Hermance B. M. Schaepman>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer [Leslie J. Schreyer]" <Leslie J. Schreyer> | RE: MDAS Consultancy Arrangements | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates |
| 18701 | | E-MAIL | Theresa Sackler | 2/24/2019 11:32 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | MDAS (Mortimer D. A. Sackler) <Mortimer D. A. Sackler>; "HBMS [Hermance B. M. Schaepman]" <Hermance B. M. Schaepman>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer [Leslie J. Schreyer]" <Leslie J. Schreyer> | Re: MDAS Consultancy Arrangements | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: trusts and estates |
| 18710 | | E-MAIL | Mortimer DA Sackler | 2/24/2019 11:17 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | HBMS [Hermance B. M. Schaepman] <Hermance B. M. Schaepman>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer [Leslie J. Schreyer]" <Leslie J. Schreyer> | Re: MDAS Consultancy Arrangements | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates |
| 18725 | | E-MAIL | Mortimer DA Sackler | 2/25/2019 10:32 | Foley, Sean <Sean Foley> Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | HBMS [Hermance B. M. Schaepman] <Hermance B. M. Schaepman>; "Alexa Saunders [Alexa Saunders]" "Jorg [Joerg Fischer]" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.> "Leslie J Schreyer [Leslie J. Schreyer]" <Leslie J. Schreyer>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: MDAS Consultancy Agreement | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 18760 | | E-MAIL | Mortimer DA Sackler | 2/25/2019 17:31 | Jonathan White <Jonathan G. White>; "Chu, Jennifer L. <Jennifer L. Chu>" | Chu, Jennifer L. <Jennifer L. Chu> | Rosen, Jeffrey J. <Jeffrey J. Rosen>; "Foley, Sean" <Sean Foley>;Mortimer Sackler <Mortimer D. A. Sackler>; "Geraldine McNaney [Geraldine McNaney]" <Geraldine McNaney>; "Joerg [Joerg Fischer]" <Joerg Fischer>; "Kerry Sulkowicz [Dr. Kerry J. Sulkowicz, M.D.> "Leslie J Schreyer [Leslie J. Schreyer]" <Leslie J. Schreyer> | RE: Jarol Verbinnen engagement letter | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18761 | | E-MAIL | Mortimer DA Sackler | 2/25/2019 17:43 | Jonathan White <Jonathan G. White>; "Chu, Jennifer L." <Jennifer L. Chu> | Fischer Joerg Fischer <Joerg Fischer> | Jonathan White <Jonathan G. White>;Mortimer Sackler <Mortimer D. A. Sackler>; "Geraldine McNaney" <Geraldine McNaney>; "Kerry Sulkowicz [Dr. Kerry J. Sulkowicz, M.D.> "Leslie J Schreyer [Leslie J. Schreyer]" <Leslie J. Schreyer> | RE: Jarol Verbinnen engagement letter | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 18762 | | E-MAIL | Mortimer DA Sackler | 2/25/2019 17:46 | Chu, Jennifer L. <Jennifer L. Chu> | Jonathan White <Jonathan G. White> | Rosen, Jeffrey J. <Jeffrey J. Rosen>; "Foley, Sean" <Sean Foley>;Mortimer Sackler <Mortimer D. A. Sackler>; "Geraldine McNaney" <Geraldine McNaney>; "Joerg [Joerg Fischer]" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> | RE: Jarol Verbinnen engagement letter | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18766 | | E-MAIL | Mortimer DA Sackler | 2/25/2019 18:02 | Fischer Joerg Fischer <Joerg Fischer>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Mortimer D. A. Sackler | Jonathan White <Jonathan G. White>; "Chu, Jennifer L." <Jennifer L. Chu>; "Foley, Sean" <Sean Foley>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer [Leslie J. Schreyer]" <Leslie J. Schreyer> | RE: Jarol Verbinnen engagement letter | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 18808 | | E-MAIL | Theresa Sackler | 2/26/2019 12:33 | Kendall, Gareth <Kendall, Gareth> | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <Theresa E. Sackler>; Rookmen Estate Office "Bookmend Estate Office" <Rookmend Estate Office>; "O'Neill, Andrew" <O'Neill, Andrew>; "Adams, Liz" <Adams, Liz> | Bioested Estate Office] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 18813 | | E-MAIL | Theresa Sackler | 2/26/2019 13:40 | Woolrich, Kevin <Kevin Woolrich>; "Kendall, Gareth" <Kendall, Gareth> | "Estate and farm manager at Rooknest" <Rooknest Estate> | Sackler, Dame Theresa <Theresa E. Sackler>; Rooknend Estate Office "O'Neill, Andrew" <O'Neill, Andrew>; "Adams, Liz" <Adams, Liz> | RE: EOF invoice #02364 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 18816 | | E-MAIL | Theresa Sackler | 2/26/2019 14:02 | Woolrich, Kevin <Kevin Woolrich>; "Kendall, Gareth" <Kendall, Gareth> | "Estate and farm manager at Rooknest" <Rooknest Estate> | Sackler, Dame Theresa <Theresa E. Sackler>; Rooknend Estate Office "O'Neill, Andrew" <O'Neill, Andrew>; "Adams, Liz" <Adams, Liz> | RE: EOF invoice #02364 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: taxes |
| 18844 | MSF00882608 | E-MAIL | Ilene Sackler Lefcourt | 2/26/2019 21:52 | Mortimer Sackler <Mortimer D. A. Sackler> | Roncalli, Anthony <Anthony M. Roncalli> | Jonathan White <Jonathan G. White>; "Pickett, Cecil" <Cecil Pickett>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Leslie J Schreyer [Leslie J. Schreyer]" <Leslie J. Schreyer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Fischer, Joerg" <Joerg Fischer> | RE: Steve Miller | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18845 | | E-MAIL | Theresa Sackler | 2/26/2019 22:10 | Miller, Steve <Steve Miller>; Mortimer D. A. Sackler <Dr. Richard Sackler, M.D.> ... | Miller, Steve <"Steve Miller"> | Wongratron, Brianne <Wongratron, Brianne>; "Roxana Akcali" <Roxana Akcali>; "Watts, JP" <JP Watts>; Luther Strange <Luther Strange>; "Kaczeniak, Jason" <Jason Kaczeniak>; "Cola, Mike" <Mike Cola> | Beneficiaries Call | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products. Update on defenses and strategy re: litigation against Purdue and its former directors |
| 18853 | | E-MAIL | Theresa Sackler | 2/26/2019 22:10 | Miller, Steve <Steve Miller>; Mortimer D. A. Sackler <Dr. Richard Sackler, M.D.> ... | Miller, Steve <"Steve Miller"> | Wongratron, Brianne <Wongratron, Brianne>; "Roxana Akcali" <Roxana Akcali>; "Watts, JP" <JP Watts>; Luther Strange <Luther Strange> | Beneficiaries Call | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products. Update on defenses and strategy re: litigation against Purdue and its former directors |
| 18937 | | E-MAIL | Mortimer DA Sackler | 3/1/2019 18:00 | Mortimer Sackler <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Jonathan White <Jonathan G. White>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Kerry J Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; "Jeffrey J. Rosen (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; Jennifer Diu <Jennifer L. Diu>; Sean Foley <Jonny Fischer Fischer>; Joerg Fischer> "McClatchey, Ian" <Ian McClatchey> | FW: MDAS Consultancy Agreement | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 19105 | | E-MAIL | Theresa Sackler | 3/4/2019 15:31 | Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan White <Jonathan G. White>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sackler, Dame Theresa <Theresa E. Sackler> <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Theresa Sackler (Theresa Sackler)" <Theresa Sackler>; "Fischer, Joerg" <Joerg Fischer> | RE: Protector succession | Privilege Withhold | Attorney-Client Communication | Providing legal advice and discussing legal advice re: trusts and estates; investment/business transactions |
| 19113 | MSPR0021591 | E-MAIL | Theresa Sackler | 3/4/2019 15:42 | Adams, Liz <Adams, Liz> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; "Kendall, Gareth" <Kendall, Gareth>; Rooksnest Estate <Rooksnest Estate>; Claire Peel <Claire Peel> | FW: Media Enquiry - notices to all | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19114 | | E-MAIL | Theresa Sackler | 3/4/2019 15:44 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Sackler, Dr Kathe (AY)" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Theresa Sackler (Theresa Sackler)" <Theresa Sackler>; "Fischer, Joerg (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer> | Re: Protector succession | Privilege Withhold | Attorney-Client Communication | Discussing for the purposes of legal advice and providing legal advice re: trusts and estates |
| 19115 | | E-MAIL | Theresa Sackler | 3/4/2019 15:45 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Adams, Liz <Adams, Liz> | Sackler, Dame Theresa <Theresa E. Sackler>; "Kendall, Gareth" <Kendall, Gareth>; Rooksnest Estate <Rooksnest Estate>; Claire Peel <Claire Peel>; Rooksnest Estate Office> | RE: Media Enquiry - notices to all | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19148 | | E-MAIL | Theresa Sackler | 3/4/2019 21:04 | Mr. Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; "Sackler, Dr Kathe (AY)" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Mr. & Mrs Jeffrey Lefcourt" <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Mrs. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>; "SAUNDERS Alexa <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer> | Re: Protector succession | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates |
| 19186 | | E-MAIL | Theresa Sackler | 3/5/2019 9:22 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; Samantha Hunt <Samantha Sackler Hunt>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Sackler, Dr Kathe (AY)" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Mr. & Mrs. Jeffrey Lefcourt" <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Mrs. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>; SAUNDERS Alexa <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer> | Re: Protector succession | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates |
| 19188 | | E-MAIL | Theresa Sackler | 3/5/2019 9:55 | Adams, Liz <Adams, Liz>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Rooksnest Estate Office <Rooksnest Estate Office> | Sackler, Dame Theresa <Theresa E. Sackler>; "Kendall, Gareth" <Kendall, Gareth>; Rooksnest Estate <Rooksnest Estate>; Claire Peel <Claire Peel> | RE: Media Enquiry - notices to all staff | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 19330 | | E-MAIL | Theresa Sackler | 3/6/2019 20:27 | Sackler, Dame Theresa <Theresa E. Sackler>; David A. Sackler "Sackler, Mortimer D.A. (Mfr. IAC)" <Mortimer D.A. Sackler>; "Paulo Costa (Paulo F. Costa)" <Paulo F. Costa>; "Melanie Rolli (Melanie Rolli)" <Melanie Rolli>; Jacques Theuritar <Jacques Theuritar>; "Subhanu Saxena (Subhanu Saxena)" <Subhanu Saxena>; "Wikstrom, Åke (MN-IAC)" <Åke Wikstrom> | Baker, Stuart D <Stuart D Baker> | Cilento, A. <joe.cilento@mundipharma.com.br>; "Ahuort, Jonathan" <jonathan.ahuort@mundipharma.com.mx>; "Lira, Victor" <victor.lira@mundipharma.com>; "Lerma, Gabriela" <gabriela.lerma@mundipharma.com.mx>; "Saavedra. Redacted for PII" <Redacted for PII saavedra@mundipharma.com.br>; "Singh, Raman" <Raman Singh>; "Corder, Rachel" <Rachel Corder>; "Hadjiat, Facine" <facine.hadjiat>; "Singh, Pheljinder" <Pheljinder Singh>; "Soley, Alistair" <alistair.soley@mundipharma.co.za>; "Cool, Siobhan" <siobhan.cool@mundipharma.com.sg>; "Jamieson, Steve" <Steve Jamieson>; "McNeill, John" <John McNeill> | IAF Limited report: Mundipharma Mexico | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 19376 | | E-MAIL | Mortimer DA Sackler | 3/8/2019 9:50 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | HBMS (Hermance B. M. Schaepman) <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Diu, Jennifer L" <Jennifer L. Diu>; "Foley, Sean" <Sean Foley>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | FW: MDAS Consultancy Agreement | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 19400 | | E-MAIL | Theresa Sackler | 3/8/2019 22:39 | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Schreyer, Leslie J. (Leslie J. Schreyer)" <Leslie J. Schreyer>; Jonathan G. White; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; Dr. Kerry J. Sulkowicz, M.D.>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Peck, James M. (James M. Peck)" <James M. Peck>; Jerry Uzzi; "Luther Strange (Luther Strange)" <Luther Strange>; "Gregory P. Joseph, Esq.) (Gregory P. Joseph, Esq.)" <Gregory P. Joseph, Esq.>; David M. Bernick; "Jonathan D. Sackler" <Jonathan D. Sackler>; "David S. Sackler" <David A. Sackler>; "Richard S. Sackler" <Dr. Richard Sackler, M.D.> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | OK Offor Authority - JDA Communication/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19402 | | E-MAIL | Ilene Sackler Lefcourt | 3/8/2019 22:39 | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Schreyer, Leslie J. (Leslie J. Schreyer)" <Leslie J. Schreyer>; Jonathan G. White; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; Dr. Kerry J. Sulkowicz, M.D.; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt Karen Lefcourt-Taylor "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Peck, James M. (James M. Peck)" <James M. Peck>; Jerry Lizt "Luther Strange (Luther Strange)" <Luther Strange>; "Luther Strange>; "Gregory P. Joseph (Gregory P. Joseph, Esq.)" <Gregory P. Joseph, Esq.> <Gregory P. Joseph, Esq.>; David M. Bernick Jonathan D. Sackler <Jonathan D. Sackler>; David S. Sackler <David A. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | OK Offer Authority – JDA Communication/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 19405 | | E-MAIL | Kathe Sackler | 3/8/2019 22:39 | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Schreyer, Leslie J. (Leslie J. Schreyer)" <Leslie J. Schreyer>; Jonathan G. White; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; Dr. Kerry J. Sulkowicz, M.D.; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt Karen Lefcourt-Taylor "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Peck, James M. (James M. Peck)" <James M. Peck>; Jerry Lizt "Luther Strange (Luther Strange)" <Luther Strange>; "Luther Strange>; "Gregory P. Joseph (Gregory P. Joseph, Esq.)" <Gregory P. Joseph, Esq.> <Gregory P. Joseph, Esq.>; David M. Bernick Jonathan D. Sackler <Jonathan D. Sackler>; David S. Sackler <David A. Sackler> Richard S. Sackler <Dr. Richard Sackler, M.D.> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | OK Offer Authority – JDA Communication/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 19474 | | E-MAIL | Mortimer DA Sackler | 3/11/2019 19:03 | Schreyer, Leslie J. <Leslie J. Schreyer> | Mortimer D. A. Sackler | Jonathan White <Jonathan G. White>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Dr. Kerry J. Sulkowicz, M.D.> "Jeffrey J. Rosen (Jeffrey J. Rosen)" <Jeffrey J. Rosen> Jennifer Chu <Jennifer L. Chu> Sean Foley Joerg Fischer Fischer <Joerg Fischer> "McClatchey, Ian" <Ian McClatchey> | RE: MDAS Consultancy Agreement | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 19488 | | E-MAIL | Mortimer DA Sackler | 3/11/2019 23:12 | Mortimer Sackler <Mortimer D. A. Sackler> | Mortimer D. A. Sackler | Jonathan White <Jonathan G. White>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Hermance SCHAEPMAN <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Kerry J Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; "Jeffrey J. Rosen (Jeffrey J. Rosen)" <Jeffrey J. Rosen> Jennifer Chu <Jennifer L. Chu> Sean Foley Joerg Fischer Fischer <Joerg Fischer> | RE: MDAS Consultancy Agreement | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 19491 | | E-MAIL | Mortimer DA Sackler | 3/11/2019 23:27 | McClatchey, Ian <Ian McClatchey> | Mortimer D. A. Sackler | Jonathan White <Jonathan G. White>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Hermance SCHAEPMAN <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Kerry J Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; "Jeffrey J. Rosen (Jeffrey J. Rosen)" <Jeffrey J. Rosen> Jennifer Chu <Jennifer L. Chu> Sean Foley Joerg Fischer Fischer <Joerg Fischer> | RE: MDAS Consultancy Agreement | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 19545 | | E-MAIL | Theresa Sackler | 3/13/2019 12:34 | Mortimer Sackler (Mortimer D. A. Sackler) <Mortimer D. A. Sackler>; Kathe Sackler "Ilene Sackler Lefcourt> "Sackler, Dame Theresa" <Theresa E. Sackler>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Karen Lefcourt-Taylor; Jeffrey Lefcourt; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jonathan G. White; "Schreyer, Leslie J. (Leslie J. Schreyer)" <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "Peck, James M. (James M. Peck)" <James M. Peck>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Choudhury, Farhana" <Farhana Choudhury>; "Gitlin, Susan Reagan" <Susan Reagan Gitlin>; "Stahl, Jacob W." <Jacob W. Stahl>; "Labovitz, Natasha" <Natasha Labovitz>; "Peck, James M. (James M. Peck)" <James M. Peck> – "Administrative Assistant to Counsel to Side A" – Administrative Assistant to Counsel to Side A> | PRIVILEGED & CONFIDENTIAL – Attached memo and proposed call | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products. In connection with pending litigation |
| 19547 | | E-MAIL | Ilene Sackler Lefcourt | 3/13/2019 12:34 | Mortimer Sackler (Mortimer D. A. Sackler) <Mortimer D. A. Sackler>; Kathe Sackler Ilene Sackler Lefcourt> "Sackler, Dame Theresa" <Theresa E. Sackler>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Karen Lefcourt-Taylor; Jeffrey Lefcourt; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Leslie J. Schreyer>" <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "Peck, James M. (James M. Peck)" <James M. Peck> – "Administrative Assistant to Counsel to Side A" – Administrative Assistant to Counsel to Side A> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Choudhury, Farhana" <Farhana Choudhury>; "Gitlin, Susan Reagan" <Susan Reagan Gitlin>; "Stahl, Jacob W." <Jacob W. Stahl>; "Labovitz, Natasha" <Natasha Labovitz>; "Peck, James M. (James M. Peck)" <James M. Peck> – "Administrative Assistant to Counsel to Side A" – Administrative Assistant to Counsel to Side A> | PRIVILEGED & CONFIDENTIAL – Attached memo and proposed call | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 19550 | | E-MAIL | Kathe Sackler | 3/13/2019 12:34 | Mortimer Sackler (Mortimer D. A. Sackler) <Mortimer D. A. Sackler>; Kathe Sackler Ilene Sackler Lefcourt> "Sackler, Dame Theresa" <Theresa E. Sackler>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Karen Lefcourt-Taylor; Jeffrey Lefcourt; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Choudhury, Farhana" <Farhana Choudhury>; "Gitlin, Susan Reagan" <Susan Reagan Gitlin>; "Stahl, Jacob W." <Jacob W. Stahl>; "Labovitz, Natasha" <Natasha Labovitz>; "Peck, James M. (James M. Peck)" <James M. Peck> – "Administrative Assistant to Counsel to Side A" – Administrative Assistant to Counsel to Side A> | PRIVILEGED & CONFIDENTIAL – Attached memo and proposed call | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 19731 | | E-MAIL | Theresa Sackler | 3/16/2019 16:13 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> <Michael Daniel Sackler>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Jacqueline Sackler" <Jacqueline Pugh Sackler> | Re: Highly Confidential – Attorney Client Privileged | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products. In connection with pending litigation |
| 19732 | | E-MAIL | Ilene Sackler Lefcourt | 3/16/2019 16:13 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> <Michael Daniel Sackler>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Jacqueline Sackler" <Jacqueline Pugh Sackler> | Re: Highly Confidential – Attorney Client Privileged | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 19733 | | E-MAIL | Mortimer DA Sackler | 3/16/2019 16:13 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> <Michael Daniel Sackler>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Jacqueline Sackler" <Jacqueline Pugh Sackler> | Re: Highly Confidential – Attorney Client Privileged | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 19734 | | E-MAIL | Mortimer DA Sackler | 3/16/2019 16:19 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> <Michael Daniel Sackler>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Jacqueline Sackler" <Jacqueline Pugh Sackler> | Re: Highly Confidential – Attorney Client Privileged | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 19735 | | E-MAIL | Ilene Sackler Lefcourt | 3/16/2019 16:19 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> <Michael Daniel Sackler>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Jacqueline Sackler" <Jacqueline Pugh Sackler> | Re: Highly Confidential – Attorney Client Privileged | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |

**OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19737 | | E-MAIL | Kathe Sackler | 1/16/2019 16:19 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Michael Daniel Sackler> <Michael Daniel Sackler>"; <Michael Daniel Sackler> Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D."HBMS [Hermance B. M. Schaepman]" <Hermance B. M. Schaepman>; "Joerg Fischer [Joerg Fischer]" <Joerg Fischer>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Highly Confidential – Attorney Client Privileged | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 19743 | | E-MAIL | Theresa Sackler | 1/17/2019 13:13 | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Michael Daniel Sackler> <Michael Daniel Sackler> Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Highly Confidential – Attorney Client Privileged | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 19744 | | E-MAIL | Ilene Sackler Lefcourt | 1/17/2019 13:13 | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Daniel Sackler> <Michael Daniel Sackler> Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer [Joerg Fischer]" <Joerg Fischer>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Highly Confidential – Attorney Client Privileged | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 19745 | | E-MAIL | Theresa Sackler | 1/17/2019 13:14 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Michael Daniel Sackler> <Michael Daniel Sackler> Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Highly Confidential – Attorney Client Privileged | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 19746 | | E-MAIL | Ilene Sackler Lefcourt | 1/17/2019 13:14 | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Michael Daniel Sackler> <Michael Daniel Sackler> Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> Jacqueline Sackler <Jacqueline Pugh Sackler> | White, Mary Jo <Mary Jo White> | | Re: Highly Confidential – Attorney Client Privileged | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 19748 | | E-MAIL | Kathe Sackler | 1/17/2019 13:14 | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Michael Daniel Sackler> <Michael Daniel Sackler> Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> Jacqueline Sackler <Jacqueline Pugh Sackler> | White, Mary Jo <Mary Jo White> | | Re: Highly Confidential – Attorney Client Privileged | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 19868 | | E-MAIL | Theresa Sackler | 1/20/2019 11:21 | Jonathan White <Jonathan G. White>; "Fischer, Joerg" <Joerg Fischer>; Geraldine McNaney <Geraldine McNaney> | Kendall, Gareth <Kendall, Gareth> | Sharon Howarth <Howarth, Sharon>; "Muller Hannravdi" <Hannravdi, M�ller>; Kleinert Daniel <Daniel Kleinert> Estate and farm manager at Rookswood; "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: Rookswood Estate Limited: Purchase of Zetkins Farm – preparing for contract exchange and request for funds | Privilege Withhold | | Providing legal advice re: investment/business transactions |
| 19881 | | E-MAIL | Theresa Sackler | 1/20/2019 15:35 | Kendall, Gareth <Kendall, Gareth> | Theresa E. Sackler | Jonathan White <Jonathan G. White>; "Fischer, Joerg" <Joerg Fischer>; Geraldine McNaney <Geraldine McNaney>; Sharon Howarth <Howarth, Sharon>; "Muller Hannravdi" <Hannravdi, M�ller>; Kleinert Daniel <Daniel Kleinert> Estate and farm manager at Rookswood | Re: Rookswood Estate Limited: Purchase of Zetkins Farm – preparing for contract exchange and request for funds | Privilege Withhold | | Discussing legal advice, reflecting an intent to seek legal advice, and requesting and providing legal advice re: investment/business transactions |
| 19882 | | E-MAIL | Theresa Sackler | 1/20/2019 15:35 | Sackler, Dame Theresa <Theresa E. Sackler> | Kendall, Gareth | Jonathan White <Jonathan G. White>; "Fischer, Joerg" <Joerg Fischer>; Geraldine McNaney <Geraldine McNaney>; Sharon Howarth <Howarth, Sharon>; "Muller Hannravdi" <Hannravdi, M�ller>; Kleinert Daniel <Daniel Kleinert> Estate and farm manager at Rookswood | Re: Rookswood Estate Limited: Purchase of Zetkins Farm – preparing for contract exchange and request for funds | Privilege Withhold | | Requesting and providing legal advice re: investment/business transactions |
| 19954 | | E-MAIL | Theresa Sackler | 1/21/2019 11:49 | Sackler, Dame Theresa <Theresa E. Sackler>; Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell> | Mitchell, Marianne <Marianne Mitchell> | | | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 19960 | MSF0022132 | E-MAIL | Theresa Sackler | 1/21/2019 15:28 | Jacques Theurillat <Jacques Theurillat>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "David A. Sackler]" <David A. Sackler>; "Sackler, Mortimer D.A. (MN-IAC)" <Mortimer D.A. Sackler>; "Costa, Paulo (MN-IAC)" <Paulo F. Costa>; Subhanu Saxena "Wikström, Åke (MN-IAC)" <Åke Wikström>; "Rolli, Melanie (MN-IAC)" <Melanie Rolli>; "Singh, Raman" <Raman Singh>; "Reimer, Tim" <Tim Reimer>; "McClatchey, Ian" <Ian McClatchey>; Assistant to David Sackler <Assistant to David Sackler>; "Executive Assistant to Mortimer D.A. Sackler (MN-IAC)" <Executive Assistant to Mortimer D.A. Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Kelly, Lauren D." <Lauren D. Kelly>; "Jamieson, Steve" <Steve Jamieson> | Baker, Stuart D <Stuart D. Baker> | | Proposed Board Call - Project Tuba and Other Various Items - Monday, March 25, 2019 - 8:00AM, NY time (12:00PM, London time) | Privilege Redact | | Providing information for purpose of legal advice re: taxes |
| 20031 | | E-MAIL | Theresa Sackler | 1/22/2019 14:17 | Sackler, Dame Theresa <Theresa E. Sackler>; Stuart Baker and sackler <David A. Sackler>; Jacques <Jacques Theurillat>; Paulo <Paulo F. Costa>; Subhanu <Subhanu Saxena>; "Wikström, Åke (MN-IAC)" <Åke Wikström> | Baker, Stuart D <Stuart D. Baker> | McClatchey, Ian <Ian McClatchey>; "Young, Jennifer" <Jennifer Young>; "Kelly, Lauren D." <Lauren D. Kelly>; "Jamieson, Steve" <Steve Jamieson> | Fwd: Italian tax audit summary | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 20037 | | E-MAIL | Theresa Sackler | 1/23/2019 14:26 | Baker, Stuart D <Stuart D. Baker>; "Kelly, Lauren D." <Lauren D. Kelly> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; david sackler <David A. Sackler>; Jacques <Jacques Theurillat>; Paulo <Paulo F. Costa>; subhanu <Subhanu Saxena>; "Wikström, Åke (MN-IAC)" <Åke Wikström>; "McClatchey, Ian" <Ian McClatchey>; "Young, Jennifer" <Jennifer Young>; "Jamieson, Steve" <Steve Jamieson> | Re: Italian tax audit summary | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 20185 | | E-MAIL | Theresa Sackler | 1/23/2019 10:37 | Peter Stormonth Darling | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: Sackler Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from Marianne Mitchell re: charitable contribution: media coverage concerning Purdue opioid products: trusts and estates |
| 20186 | | E-MAIL | Theresa Sackler | 1/23/2019 10:37 | Peter Stormonth Darling | Theresa E. Sackler | | Fwd: Sackler Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: charitable contribution: media coverage concerning Purdue opioid products: trusts and estates |
| 20189 | | E-MAIL | Theresa Sackler | 1/23/2019 12:32 | Hope, Nick <Nick Hope> | Sackler, Dame Theresa <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell>; "Sackler, Dame Theresa" <Theresa E. Sackler>; James Morris <James Morris>; "Williams, Ed" <Ed Williams>; "Dunkels, Antony" <Antony Dunkels>; "Sheldon, Jo" <Jo Sheldon>; James & Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Miss Marissa Sackler <Marissa Sackler>; Mr Michael Daniel Sackler <Michael Daniel Sackler>; Mr Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins> | Re: Sackler Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products and reflecting a request for legal advice |
| 20192 | | E-MAIL | Theresa Sackler | 1/23/2019 12:55 | Sackler, Dame Theresa <Theresa E. Sackler> | Hope, Nick <Nick Hope> | Mitchell, Marianne <Marianne Mitchell>; "Morris, James" <James Morris>; "Williams, Ed" <Ed Williams>; "Dunkels, Antony" <Antony Dunkels>; "Sheldon, Jo" <Jo Sheldon>; James & Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Miss Marissa Sackler <Marissa Sackler>; Mr Michael Daniel Sackler <Michael Daniel Sackler>; Mr Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins> | Re: Sackler Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 20193 | | E-MAIL | Ilene Sackler Lefcourt | 1/23/2019 12:58 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler Theresa Sackler <Theresa E. Sackler>; "Mortimer Sackler [Mortimer D. A. Sackler]" <Mortimer D. A. Sackler>; Mortimer D. A. Sackler> "Samantha Sackler Hunt [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Jeffrey Lefcourt Karen Lefcourt-Taylor "Samantha Sackler Hunt [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Jeffrey Lefcourt Karen Lefcourt-Taylor "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; Sophie Sackler Dalrymple [Sophie Sackler Dalrymple] <Sophie Sackler Dalrymple>; "Michael Daniel Sackler> <Michael Daniel Sackler>"; White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Joerg Fischer [Joerg Fischer]" <Joerg Fischer>; "HBMS [Hermance B. M. Schaepman]" <Hermance B. M. Schaepman>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Call on Sunday at 11:00 am ET | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20198 | | E-MAIL | Theresa Sackler | 1/23/2019 12:58 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mortimer Sackler" <Mortimer D. A. Sackler>" <Mortimer D. A. Sackler>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; Michael Daniel Sackler)" <Michael Daniel Sackler>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sukowicz, M.D; "Fischer, Joerg" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Williams, Ed (Ed Williams)" <Ed Williams>; Antony Dunkels; "Sheldon, Jo (Jo Sheldon)" <Jo Sheldon>; "Hope, Nick (Nick Hope) (Nick Hope)" <Nick Hope>; "Sackler SVC (Sackler SVC)" <Sackler SVC> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Call on Sunday at 11:00 am ET | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 20202 | | E-MAIL | Kathe Sackler | 1/23/2019 12:58 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler Theresa Sackler <Theresa E. Sackler>; "Mortimer Sackler" <Mortimer D. A. Sackler>" <Mortimer D. A. Sackler>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sukowicz, M.D; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Williams, Ed (Ed Williams)" <Ed Williams>; Antony Dunkels; "Sheldon, Jo (Jo Sheldon)" <Jo Sheldon>; "Hope, Nick (Nick Hope) (Nick Hope)" <Nick Hope>; "Sackler SVC (Sackler SVC)" <Sackler SVC> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Call on Sunday at 11:00 am ET | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; in connection with pending litigation |
| 20246 | | E-MAIL | Theresa Sackler | 1/23/2019 16:36 | Hope, Nick <Nick Hope>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Morris, James <James Morris>; "Williams, Ed" <Ed Williams>; "Dunkels, Antony" <Antony Dunkels>; "Sheldon, Jo" <Jo Sheldon>; Peter Darling <Peter Stormonth Darling> | RE: Sackler Trust | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: charitable contribution; media coverage concerning Purdue opioid products; trusts and estates |
| 20248 | | E-MAIL | Theresa Sackler | 1/23/2019 16:42 | Sackler, Dame Theresa <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Hope, Nick <Nick Hope>; "Morris, James" <James Morris>; "Williams, Ed" <Ed Williams>; "Dunkels, Antony" <Antony Dunkels>; "Sheldon, Jo" <Jo Sheldon>; Peter Darling <Peter Stormonth Darling> | RE: Sackler Trust | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice re: charitable contribution; media coverage concerning Purdue opioid products; trusts and estates |
| 20249 | | E-MAIL | Theresa Sackler | 1/23/2019 16:43 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> | Hope, Nick <Nick Hope>; "Morris, James" <James Morris>; "Williams, Ed" <Ed Williams>; "Dunkels, Antony" <Antony Dunkels>; "Sheldon, Jo" <Jo Sheldon>; Peter Darling <Peter Stormonth Darling> | Re: Sackler Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products; trusts and estates |
| 20250 | | E-MAIL | Theresa Sackler | 1/23/2019 16:43 | Sackler, Dame Theresa <Theresa E. Sackler> | Theresa E. Sackler | Morris, James <James Morris>; "Williams, Ed" <Ed Williams>; "Dunkels, Antony" <Antony Dunkels>; "Sheldon, Jo" <Jo Sheldon>; Peter Darling <Peter Stormonth Darling> | Re: Sackler Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products; trusts and estates |
| 20287 | | E-MAIL | Theresa Sackler | 1/24/2019 12:58 | Sackler, Dame Theresa <Theresa E. Sackler> | Peter Darling <Peter Stormonth Darling> | | [No Subject] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 20290 | | E-MAIL | Theresa Sackler | 1/24/2019 13:51 | Mitchell, Marianne <Marianne Mitchell>; Jamie & Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mrs Marissa Sackler <Marissa Sackler>; Mr Michael Sackler <Michael Daniel Sackler>; Mr Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Morris, James <James Morris> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Hope, Nick" <Nick Hope>; "Williams, Ed" <Ed Williams>; "Dunkels, Antony" <Antony Dunkels>; "Sheldon, Jo" <Jo Sheldon>; "Walden, Will" <Will Walden> | Privileged and Confidential: final proposed statement to issue today | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 20305 | MSF90001460 | E-MAIL | Theresa Sackler | 1/24/2019 20:26 | Sackler, Dame Theresa <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Sheldon, Jo" <Jo Sheldon> | Mitchell, Marianne <Marianne Mitchell> | Williams, Ed <Ed Williams>; "Hope, Nick" <Nick Hope>; "Dunkels, Antony" <Antony Dunkels>; "Sackler List Serv" <LONSackler> | Re: Privileged and Confidential: statement and circulation list | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 2010 | | E-MAIL | Theresa Sackler | 1/24/2019 21:42 | Jacques Theuriliat <Jacques Theuriliat>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "(David A. Sackler)" <David A. Sackler>; "Sackler, Mortimer D.A. (MN-IAC)" <Mortimer D.A. Sackler>; "Costa, Paulo (MN-IAC)" <Paulo F. Costa>; Subhanu Saxena "Wikstrom, Åke (MN-IAC)" <Åke Wikström>; "Roll, Melanie (MN-IAC)" <Melanie Roll>; "Singh, Raman" <Raman Singh>; "Reiner, Tim" <Tim Reiner>; "McClatchey, Ian" <Ian McClatchey>; Assistant to David Sackler <Assistant to David Sackler>; "Executive Assistant to Mortimer D.A. Sackler (MN-IAC)" <Executive Assistant to Mortimer D.A. Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Kelly, Lauren D." <Lauren D. Kelly>; "Jamieson, Steve" <Steve Jamieson>; "Chomiak, Carrie" <Carrie Chomiak>; "Martinez, Alberto (MBL)" <Alberto Martinez>; "Breabout, Arnaud" <Arnaud Breabout>; "Surridge, Chris" <Chris Surridge>; "Cerato, Marco" <Marco Cerato> | Wikstrom, Åke (MN-IAC) <Åke Wikström> | | Proposed Board Call - Project Tube and Other Various Items - Monday, March 25, 2019 - 8:00AM, NY time (12:00PM, London time) | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 2011 | | E-MAIL ATTACHMENT | Theresa Sackler | 1/24/2019 21:42 | Sackler, Dame Theresa <Theresa E. Sackler>; Mortimer D. A. Sackler: david sackler <David A. Sackler>; Jacques <Jacques Theuriliat>; Paulo <Paulo F. Costa>; subhanu <Subhanu Saxena>; Baker; "Wikstrom, Åke (MN-IAC)" <Åke Wikström> | Baker, Stuart D. <Stuart D. Baker> | McClatchey, Ian <Ian McClatchey>; "Young, Jennifer" <Jennifer Young>; "Kelly, Lauren D." <Lauren D. Kelly>; "Jamieson, Steve" <Steve Jamieson> | Fwd: Italian tax audit summary | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 2012 | MSF00972606 | E-MAIL ATTACHMENT | Theresa Sackler | 1/24/2019 21:42 | Sackler, Dame Theresa <Theresa E. Sackler>; Mortimer D. A. Sackler: david sackler <David A. Sackler>; Jacques <Jacques Theuriliat>; Paulo <Paulo F. Costa>; subhanu <Subhanu Saxena>; Baker; "Wikstrom, Åke (MN-IAC)" <Åke Wikström> | Baker, Stuart D. <Stuart D. Baker> | | | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 2013 | | E-MAIL | Theresa Sackler | 1/24/2019 21:43 | Mitchell, Marianne <Marianne Mitchell> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Sackler, Dame Theresa <Theresa E. Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Hope, Nick" <Nick Hope>; "Dunkels, Antony" <Antony Dunkels>; "Sackler List Serv" <LONSackler> | Re: Privileged and Confidential: statement and circulation list | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products; Purdue opioid products: trusts and estates |
| 2014 | | E-MAIL | Theresa Sackler | 1/24/2019 21:46 | Baker, Stuart D. <Stuart D. Baker>; Jacques Theuriliat <Jacques Theuriliat>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "(David A. Sackler)" <David A. Sackler>; "Sackler, Mortimer D.A. (MN-IAC)" <Mortimer D.A. Sackler>; "Costa, Paulo (MN-IAC)" <Paulo F. Costa>; Subhanu Saxena "Wikstrom, Åke (MN-IAC)" <Åke Wikström>; "Roll, Melanie (MN-IAC)" <Melanie Roll>; "Singh, Raman" <Raman Singh>; "Reiner, Tim" <Tim Reiner>; "McClatchey, Ian" <Ian McClatchey>; Assistant to David Sackler <Assistant to David Sackler>; "Executive Assistant to Mortimer D.A. Sackler (MN-IAC)" <Executive Assistant to Mortimer D.A. Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Kelly, Lauren D." <Lauren D. Kelly>; "Jamieson, Steve" <Steve Jamieson>; "Chomiak, Carrie" <Carrie Chomiak>; "Martinez, Alberto (MBL)" <Alberto Martinez>; "Breabout, Arnaud" <Arnaud Breabout>; "Surridge, Chris" <Chris Surridge>; "Cerato, Marco" <Marco Cerato>; "Executive Assistant at Mundipharma" <Executive Assistant at Mundipharma> | Baker, Stuart D. <Stuart D. Baker> | | Proposed Board Call - Project Tube and Other Various Items - Monday, March 25, 2019 - 8:00AM, NY time (12:00PM, London time) | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 2015 | | E-MAIL ATTACHMENT | Theresa Sackler | 1/24/2019 21:46 | Sackler, Dame Theresa <Theresa E. Sackler>; Mortimer D. A. Sackler: david sackler <David A. Sackler>; Jacques <Jacques Theuriliat>; Paulo <Paulo F. Costa>; subhanu <Subhanu Saxena>; Baker; "Wikstrom, Åke (MN-IAC)" <Åke Wikström> | Baker, Stuart D. <Stuart D. Baker> | McClatchey, Ian <Ian McClatchey>; "Young, Jennifer" <Jennifer Young>; "Kelly, Lauren D." <Lauren D. Kelly>; "Jamieson, Steve" <Steve Jamieson> | Fwd: Italian tax audit summary | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 2016 | | E-MAIL ATTACHMENT | Theresa Sackler | 1/24/2019 21:46 | Baker, Stuart D. <Stuart D. Baker>; Jacques Theuriliat <Jacques Theuriliat>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "(David A. Sackler)" <David A. Sackler>; "Sackler, Mortimer D.A. (MN-IAC)" <Mortimer D.A. Sackler>; "Costa, Paulo (MN-IAC)" <Paulo F. Costa>; Subhanu Saxena "Wikstrom, Åke (MN-IAC)" <Åke Wikström>; "Roll, Melanie (MN-IAC)" <Melanie Roll>; "Singh, Raman" <Raman Singh>; "Reiner, Tim" <Tim Reiner>; "McClatchey, Ian" <Ian McClatchey>; Assistant to David Sackler <Assistant to David Sackler>; "Executive Assistant to Mortimer D.A. Sackler (MN-IAC)" <Executive Assistant to Mortimer D.A. Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Kelly, Lauren D." <Lauren D. Kelly>; "Jamieson, Steve" <Steve Jamieson>; "Chomiak, Carrie" <Carrie Chomiak>; "Martinez, Alberto (MBL)" <Alberto Martinez>; "Breabout, Arnaud" <Arnaud Breabout>; "Surridge, Chris" <Chris Surridge>; "Cerato, Marco" <Marco Cerato>; "Executive Assistant at Mundipharma" <Executive Assistant at Mundipharma> | Baker, Stuart D. <Stuart D. Baker> | | Proposed Board Call - Project Tube and Other Various Items - Monday, March 25, 2019 - 8:00AM, NY time (12:00PM, London time) | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: taxes |
| 2017 | | E-MAIL ATTACHMENT | Theresa Sackler | 1/24/2019 21:46 | Sackler, Dame Theresa <Theresa E. Sackler>; Mortimer D. A. Sackler: david sackler <David A. Sackler>; Jacques <Jacques Theuriliat>; Paulo <Paulo F. Costa>; subhanu <Subhanu Saxena>; "Wikstrom, Åke (MN-IAC)" <Åke Wikström> | Baker, Stuart D. <Stuart D. Baker> | McClatchey, Ian <Ian McClatchey>; "Young, Jennifer" <Jennifer Young>; "Kelly, Lauren D." <Lauren D. Kelly>; "Jamieson, Steve" <Steve Jamieson> | Fwd: Italian tax audit summary | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 2018 | MSF00972691 | E-MAIL ATTACHMENT | Theresa Sackler | 1/24/2019 21:46 | Sackler, Dame Theresa <Theresa E. Sackler>; Mortimer D. A. Sackler: david sackler <David A. Sackler>; Jacques <Jacques Theuriliat>; Paulo <Paulo F. Costa>; subhanu <Subhanu Saxena>; "Wikstrom, Åke (MN-IAC)" <Åke Wikström> | Baker, Stuart D. <Stuart D. Baker> | McClatchey, Ian <Ian McClatchey>; "Young, Jennifer" <Jennifer Young>; "Kelly, Lauren D." <Lauren D. Kelly>; "Jamieson, Steve" <Steve Jamieson> | Fwd: Italian tax audit summary | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20019 | | E-MAIL | Theresa Sackler | 3/24/2019 21:46 | "Baker, Stuart D." <Stuart D. Baker>; Jacques Theuriliet <Jacques Theuriliet>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "(David A. Sackler)" <David A. Sackler>; "Sackler, Mortimer D.A. (MN IAC)" <Mortimer D.A. Sackler>; "Costa, Paulo (MN IAC)" <Paulo F. Costa>; Subhanu Saxena "Wikström, Åke (MN IAC)" <Åke Wikström>; "Rolfi, Melanie (MN IAC)" <Melanie Rolfi>; "Singh, Raman" <Raman Singh>; "Boïno', Tim" <Tim Boïno>; "McClatchey, Ian" <Ian McClatchey>; Assistant to David Sackler <Assistant to David Sackler>; "Executive Assistant to Mortimer D.A. Sackler (MN IAC)" <Executive Assistant for Mortimer D.A. Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Kelly, Lauren D." <Lauren D. Kelly>; "Jamieson, Steve" <Steve Jamieson>; "Chomiak, Carrie" <Carrie Chomiak>; "Martinez, Alberto (MBL)" <Alberto Martinez>; "Breabout, Arnaud" <Arnaud Breabout>; "Surridge, Chris" <Chris Surridge>; "Corato, Marco" <Marco Corato>; "Executive Assistant at Mundipharma" <Executive Assistant at Mundipharma> | "Baker, Stuart D." <Stuart D. Baker> | | Proposed Board Call - Project Tube and Other Various Items - Monday, March 25, 2019 - 8:00AM, NY time (12:00PM, London time) | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 20020 | | E-MAIL ATTACHMENT | Theresa Sackler | 3/24/2019 21:46 | "Sackler, Dame Theresa" <Theresa E. Sackler>; Mortimer D. A. Sackler; david sackler <David A. Sackler>; Jacques <Jacques Theuriliet>; Paulo <Paulo F. Costa>; subhanu <Subhanu Saxena>; "Wikström, Åke (MN IAC)" <Åke Wikström> | "Baker, Stuart D." <Stuart D. Baker> | "McClatchey, Ian" <Ian McClatchey>; "Young, Jennifer" <Jennifer Young>; "Kelly, Lauren D." <Lauren D. Kelly>; "Jamieson, Steve" <Steve Jamieson> | Fwd: Italian tax audit summary | Privilege Withhold | Attorney-Client Communication | Providing legal advice and Providing information for purpose of legal advice re: taxes |
| 20021 | | E-MAIL | Theresa Sackler | 3/24/2019 21:48 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Hope, Nick" <Nick Hope>; "Dunkeln, Antony" <Antony Dunkeln>; J.ONSackler <J.ONSackler> | Re: Privileged and Confidential statement and circulation list | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 20025 | MSF00972714 | E-MAIL ATTACHMENT | Theresa Sackler | 3/25/2019 11:58 | Sackler, Dame Theresa <Theresa E. Sackler>; Mortimer D. A. Sackler; david sackler <David A. Sackler>; Jacques <Jacques Theuriliet>; Paulo <Paulo F. Costa>; subhanu <Subhanu Saxena> | "Baker, Stuart D." <Stuart D. Baker> | McClatchey, Ian <Ian McClatchey>; "Young, Jennifer" <Jennifer Young>; "Kelly, Lauren D." <Lauren D. Kelly>; "Jamieson, Steve" <Steve Jamieson> | | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 20026 | MSF00022542 | E-MAIL ATTACHMENT | Theresa Sackler | 3/25/2019 11:58 | Sackler, Dame Theresa <Theresa E. Sackler>; Mortimer D. A. Sackler; david sackler <David A. Sackler>; Jacques <Jacques Theuriliet>; Paulo <Paulo F. Costa>; subhanu <Subhanu Saxena>; "Wikström, Åke (MN IAC)" <Åke Wikström> | "Baker, Stuart D." <Stuart D. Baker> | McClatchey, Ian <Ian McClatchey>; "Young, Jennifer" <Jennifer Young>; "Kelly, Lauren D." <Lauren D. Kelly>; "Jamieson, Steve" <Steve Jamieson> | | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 20402 | | E-MAIL | Theresa Sackler | 3/25/2019 23:54 | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Dame Theresa" <Theresa E. Sackler>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | OK AG Draft Agreement/Call Tomorrow | Privilege Withhold | Attorney-Client Communication Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products |
| 20404 | | E-MAIL | Ilene Sackler Lefcourt | 3/25/2019 23:54 | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Dame Theresa" <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt Karen Lefcourt-Taylor "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | OK AG Draft Agreement/Call Tomorrow | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 20407 | | E-MAIL | Kathe Sackler | 3/25/2019 23:54 | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Dame Theresa" <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt Karen Lefcourt-Taylor "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | OK AG Draft Agreement/Call Tomorrow | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 20461 | MSF00972717 | E-MAIL | Ilene Sackler Lefcourt | 3/26/2019 8:41 | Jonathan White <Jonathan G. White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "White, Mary Jo" <Mary Jo White>; Jonathan White <Jonathan G. White> | RE: OK AG Draft Agreement/Call Tomorrow | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 20463 | MSF00972260 | E-MAIL | Ilene Sackler Lefcourt | 3/26/2019 8:41 | Leslie J. Schreyer, Esq. <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Dame Theresa" <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt Karen Lefcourt-Taylor "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> | Jonathan White <Jonathan G. White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "White, Mary Jo" <Mary Jo White>; Jonathan White <Jonathan G. White> | OK AG Draft Agreement/Call Tomorrow | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 20464 | | E-MAIL | Theresa Sackler | 3/26/2019 11:19 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | Leslie J. Schreyer, Esq. <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Dame Theresa" <Theresa E. Sackler>; Kathe Sackler "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt Karen Lefcourt-Taylor "Marissa Sackler" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "White, Mary Jo" <Mary Jo White> | OK AG Draft Agreement/Call Tomorrow | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 20465 | | E-MAIL | Ilene Sackler Lefcourt | 3/26/2019 11:19 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | Leslie J. Schreyer, Esq. <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Dame Theresa" <Theresa E. Sackler>; Kathe Sackler "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt Karen Lefcourt-Taylor "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "White, Mary Jo" <Mary Jo White> | Re: OK AG Draft Agreement/Call Tomorrow | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 20466 | | E-MAIL | Theresa Sackler | 3/26/2019 11:49 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Leslie J. Schreyer, Esq. <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Dame Theresa" <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "White, Mary Jo" <Mary Jo White> | OK AG Draft Agreement/Call Tomorrow | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 20467 | | E-MAIL | Ilene Sackler Lefcourt | 3/26/2019 11:49 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Leslie J. Schreyer, Esq. <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Dame Theresa" <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt Karen Lefcourt-Taylor "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "White, Mary Jo" <Mary Jo White> | Re: OK AG Draft Agreement/Call Tomorrow | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20468 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 11:49 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Lesle J. Schreyer, Esq. <Lesle J. Schreyer>; Dr. Kerry J. Sukkowicz, M.D.; "Alexa Saunders (Alexa Saunders)"; Alexa Saunders; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer Sackler" <Mortimer Sackler>; "Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Roxon, Jeffrey J." <Jeffrey J. Roxon>; "White, Mary Jo" <Mary Jo White> | RE: OK AG Draft Agreement/Call Tomorrow | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 20504 | | E-MAIL | Theresa Sackler | 3/26/2019 14:39 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jonathan White <Jonathan G. White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Lesle J. Schreyer, Esq. <Lesle J. Schreyer>; Dr. Kerry J. Sukkowicz, M.D.; "Alexa Saunders (Alexa Saunders)"; Alexa Saunders; "Fischer, Joerg" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Mortimer Sackler" <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Roxon, Jeffrey J." <Jeffrey J. | RE: OK AG Draft Agreement/Call Tomorrow | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 20506 | | E-MAIL | Ilene Sackler Lefcourt | 3/26/2019 14:39 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jonathan White <Jonathan G. White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Lesle J. Schreyer, Esq. <Lesle J. Schreyer>; Dr. Kerry J. Sukkowicz, M.D.; "Alexa Saunders (Alexa Saunders)"; Alexa Saunders; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Mortimer Sackler" <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer Sackler" <Mortimer Sackler>; "Jeffrey J. Roxon>; "White, Mary Jo" <Mary Jo White> | RE: OK AG Draft Agreement/Call Tomorrow | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 20509 | | E-MAIL | Kathe Sackler | 3/26/2019 14:39 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jonathan White <Jonathan G. White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Lesle J. Schreyer, Esq. <Lesle J. Schreyer>; Dr. Kerry J. Sukkowicz, M.D.; "Alexa Saunders (Alexa Saunders)"; Alexa Saunders; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Mortimer Sackler" <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Roxon, Jeffrey J." <Jeffrey | RE: OK AG Draft Agreement/Call Tomorrow | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 20587 | | E-MAIL | Theresa Sackler | 3/26/2019 18:36 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Mortimer Sackler <Mortimer D. A. Sackler> | Brandon Messina <Brandon Messina> | Jonathan G. White; "Joerg Fischer"; "Alexa Saunders (Alexa Saunders)" Alexa Saunders; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; Dr. Kerry J. Sukkowicz, M.D.; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt>; Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; (Michael Daniel Sackler)" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Roxon, Jeffrey J." <Jeffrey J. Roxon>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler Family Counsel & Associates | RE: Link to AG Press Conference in OK | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20588 | | E-MAIL | Ilene Sackler Lefcourt | 3/26/2019 18:36 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Mortimer Sackler <Mortimer D. A. Sackler> | Brandon Messina <Brandon Messina> | Jonathan G. White; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" Alexa Saunders; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; Dr. Kerry J. Sukkowicz, M.D.; Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; (Michael Daniel Sackler)" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Roxon, Jeffrey J." <Jeffrey J. Roxon>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler Family Counsel & Associates | RE: Link to AG Press Conference in OK | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20589 | MSF00927741 | E-MAIL | Theresa Sackler | 3/26/2019 18:37 | Brandon Messina <Brandon Messina> | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Jonathan G. White; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" Alexa Saunders; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; Dr. Kerry J. Sukkowicz, M.D.; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt>; Karen Lefcourt-Taylor; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; (Michael Daniel Sackler)" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Jeffrey J. <Jeffrey J. Roxon>; Sackler SVC <Sackler SVC>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler Family Counsel & Associates <Sackler Family Counsel & Associates> | Re: Link to AG Press Conference in OK | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20590 | | E-MAIL | Ilene Sackler Lefcourt | 3/26/2019 18:37 | Brandon Messina <Brandon Messina> | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Jonathan G. White; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" Alexa Saunders; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; Dr. Kerry J. Sukkowicz, M.D.; Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt>; Karen Lefcourt-Taylor; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; (Michael Daniel Sackler)" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Roxon, Jeffrey J." <Jeffrey J. Roxon>; Sackler SVC <Sackler SVC>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler Family Counsel & Associates | Re: Link to AG Press Conference in OK | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20591 | MSF00994147 | E-MAIL | Mortimer DA Sackler | 3/26/2019 18:37 | Brandon Messina <Brandon Messina> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Jonathan G. White; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" Alexa Saunders; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; Dr. Kerry J. Sukkowicz, M.D.; Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt>; Karen Lefcourt-Taylor; "Samantha Sackler Hunt" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; Kathe Sackler "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; (Michael Daniel Sackler)" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Jeffrey J. <Jeffrey J. Roxon>; Sackler SVC <Sackler SVC>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sackler Family Counsel & Associates | Re: Link to AG Press Conference in OK | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20592 | | E-MAIL | Theresa Sackler | 3/26/2019 18:55 | Sackler, Dame Theresa <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mss Marissa Sackler <Marissa Sackler>; "Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Sackler, Dr Kathe (AK)" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell> | Mitchell, Marianne <Marianne Mitchell> | Sheldon, Jo <Jo Sheldon>; "Williams, Ed" <Ed Williams>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Pearson, Leo> | Re: charitable contribution | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 20594 | | E-MAIL | Ilene Sackler Lefcourt | 3/26/2019 18:55 | Sackler, Dame Theresa <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mss Marissa Sackler <Marissa Sackler>; "Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Sackler, Dr Kathe (Acorn Foundation)" <Kathe Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; Peter Stormonth Darling <Peter Stormonth Darling>; Tony Collins <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell> | Mitchell, Marianne <Marianne Mitchell> | Sheldon, Jo <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Pearson, Leo> | Re: charitable contribution | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: charitable contribution |
| 20615 | | E-MAIL | Theresa Sackler | 3/26/2019 20:02 | Mitchell, Marianne <Marianne Mitchell> | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mss Marissa Sackler <Marissa Sackler>; "Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Sackler, Dr Kathe (AK)" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Pearson, Leo> | Re: Charity Commission | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution |
| 20616 | | E-MAIL | Ilene Sackler Lefcourt | 3/26/2019 20:02 | Mitchell, Marianne <Marianne Mitchell> | Samantha Hunt <Samantha Sackler Hunt> | Theresa Sackler <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mss Marissa Sackler <Marissa Sackler>; "Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Sackler, Dr. Kathe (Acorn Foundation)" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Peter Stormonth Darling <Peter Stormonth Darling>; Tony Collins <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Pearson, Leo> | Re: Charity Commission | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: charitable contribution |
| 20617 | | E-MAIL | Kathe Sackler | 3/26/2019 20:02 | Mitchell, Marianne <Marianne Mitchell> | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Theresa <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mss Marissa Sackler <Marissa Sackler>; "Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; "Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Sackler, Dr Kathe (AK)" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Pearson, Leo> | Re: Charity Commission | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: charitable contribution |
| 20629 | | E-MAIL | | 3/26/2019 22:28 | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <Theresa E. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mss Marissa Sackler <Marissa Sackler>; "Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Sackler, Dr Kathe (AK)" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Pearson, Leo> | | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20630 | | E-MAIL | Theresa Sackler | 1/26/2019 22:28 | Samantha Hunt <Samantha Sackler Hunt> | Theresa E. Sackler | Mitchell, Marianne <Marianne Mitchell>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Miss Marissa Sackler <Marissa Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Sackler, Dr Kathe (KF)" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pearson, Leo"<Pearson, Leo> | Re: Charity Commission | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 20631 | | E-MAIL | Ilene Sackler Lefcourt | 1/26/2019 22:28 | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Miss Marissa Sackler <Marissa Sackler>; "Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; "Sackler, Dr Kathe (KF)" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pearson, Leo"<Pearson, Leo> | Re: Charity Commission | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: charitable contribution |
| 20641 | | E-MAIL | Mortimer DA Sackler | 1/27/2019 10:14 | MDAS <Mortimer D.A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jonathan White <Jonathan G. White>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Joerg Fischer Kerry J Sulkowicz M. D. <Dr. Kerry J. Sulkowicz, M.D.>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | | Fwd: Le Monde - à lire: Aux Etats-Unis, victoire judiciaire majeure contre les fabricants d'opioides | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20642 | | E-MAIL | Mortimer DA Sackler | 1/27/2019 10:41 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | MDAS <Mortimer D.A. Sackler>; Jonathan White <Jonathan G. White>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Joerg Fischer <Joerg Fischer>; Kerry J Sulkowicz M. D. <Dr. Kerry J. Sulkowicz, M.D.>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Nick Hope (Nick Hope)" <Nick Hope>; James Morris <James Morris>; Antony Dunkels Jo Sheldon <David Yolland> <David Yolland> | Re: Le Monde - à lire: Aux Etats-Unis, victoire judiciaire majeure contre les fabricants d'opioides | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20662 | MSF00972743 | E-MAIL | Theresa Sackler | 1/27/2019 15:17 | Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Karin Lefcourt-Taylor "Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Final Documents in Oklahoma | Privilege Withheld | Attorney-Client Communication Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products: In connection with pending litigation |
| 20663 | MSF00972797 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2019 15:17 | Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Ilene Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Karin Lefcourt-Taylor "Samantha Sackler Hunt" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Final Documents in Oklahoma | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 20665 | MSF00980840 | E-MAIL | Kathe Sackler | 1/27/2019 15:17 | Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> Karin Lefcourt-Taylor "Samantha Sackler Hunt" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Final Documents in Oklahoma | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 20667 | | E-MAIL | Mortimer DA Sackler | 1/27/2019 15:22 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Paul Gallagher Paul Keary <Paul Keary> | Mortimer D.A. Sackler | Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Jonathan White <Jonathan G. White>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Joerg Fischer Kerry J Sulkowicz M. D. <Dr. Kerry J. Sulkowicz, M.D.>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Nick Hope (Nick Hope)" <Nick Hope>; James Morris <James Morris>; Antony Dunkels Jo Sheldon <Jo Sheldon> <David Yolland> <David Yolland> | Re: Le Monde - à lire: Aux Etats-Unis, victoire judiciaire majeure contre les fabricants d'opioides | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 20661 | | E-MAIL | Theresa Sackler | 1/27/2019 16:57 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Kathe Sackler" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Karin Lefcourt-Taylor "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Microsite for Purdue | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 20662 | | E-MAIL | Ilene Sackler Lefcourt | 1/27/2019 16:57 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Kathe Sackler" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> Karin Lefcourt-Taylor "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Microsite for Purdue | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 20664 | | E-MAIL | Kathe Sackler | 1/27/2019 16:57 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Kathe Sackler" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> Karin Lefcourt-Taylor "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Microsite for Purdue | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 20769 | MSF00972338 | E-MAIL | Ilene Sackler Lefcourt | 1/28/2019 16:26 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Mortimer D. A. Sackler <Theresa Sackler <Theresa E. Sackler>; "Kathe Sackler" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> Karin Lefcourt-Taylor "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler <Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | NYAG Complaint – Redacted and Unredacted | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: In seek legal advice re: litigation concerning Purdue opioid products |
| 20771 | MSF00980882 | E-MAIL | Kathe Sackler | 1/28/2019 16:26 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Mortimer D. A. Sackler" <Mortimer D. A. Schaepman>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> Karin Lefcourt-Taylor "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | NYAG Complaint – Redacted and Unredacted | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20798 | | E-MAIL | Ilene Sackler Lefcourt | 1/28/2019 20:09 | Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Daniel Sackler> <Michael Daniel Sackler>; "Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Stahl, Jacob W. <Jacob W. Stahl>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> <Ilene Sackler Lefcourt>; Kathe Sackler Theresa Sackler <Theresa E. Sackler> | MA Motions to Dismiss | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 20802 | | E-MAIL | Theresa Sackler | 1/28/2019 20:09 | Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Daniel Sackler> <Michael Daniel Sackler>; "Jacqueline Sackler" <Jacqueline Pugh | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Stahl, Jacob W. <Jacob W. Stahl>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> <Ilene Sackler Lefcourt> <Ilene Sackler Lefcourt>; Kathe Sackler, Dame Theresa" <Theresa E. Sackler> | MA Motions to Dismiss | Privilege Withhold | Attorney-Client Communication | Providing legal advice and Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 20805 | | E-MAIL | Kathe Sackler | 1/28/2019 20:09 | Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Daniel Sackler> <Michael Daniel Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Stahl, Jacob W. <Jacob W. Stahl>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> <Ilene Sackler Lefcourt> <Ilene Sackler Lefcourt>; Kathe Sackler Theresa Sackler <Theresa E. Sackler> | MA Motions to Dismiss | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 20813 | | E-MAIL | Theresa Sackler | 1/28/2019 21:13 | Jonathan G. White: Dr. Kerry J. Sulkowicz, M.D.: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Summary of NYAG Complaint | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 20815 | | E-MAIL | Ilene Sackler Lefcourt | 1/28/2019 21:13 | Jonathan G. White: Dr. Kerry J. Sulkowicz, M.D.: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Summary of NYAG Complaint | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 20818 | | E-MAIL | Kathe Sackler | 1/28/2019 21:13 | Jonathan G. White: Dr. Kerry J. Sulkowicz, M.D.: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Summary of NYAG Complaint | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 20955 | | E-MAIL | Theresa Sackler | 1/29/2019 14:08 | Mr Head Gardener at Rooksnest <Head Gardener at Rooksnest>; "Woolrich, Kevin" <Kevin Woolrich> | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: Microsite for Purdue | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Maura Monaghan re: litigation concerning Purdue opioid products |
| 20962 | MSF0002806 | E-MAIL | Theresa Sackler | 1/29/2019 14:24 | Sackler, Dame Theresa <Theresa E. Sackler> | Woolrich, Kevin <Kevin Woolrich> | | RE: Microsite for Purdue | Privilege Redact | Attorney-Client Communication | Providing legal advice from Maura Monaghan re: litigation concerning Purdue opioid products |
| 21225 | MSF00803411 | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 3/31/2019 13:40 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | Jonathan White | Re: Vanity Fair / Update | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 21319 | | E-MAIL | Theresa Sackler | 4/1/2019 11:35 | Sackler, Dame Theresa <Theresa E. Sackler>; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Leslie J Schreyer (Leslie J. Schreyer) <Leslie J. Schreyer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Fischer, Joerg" <Joerg Fischer> | FW: Jersey | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products; trusts and estates |
| 21322 | MSF00877182 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 4/1/2019 12:27 | Fischer Joerg Fischer <Joerg Fischer> | Wikstrom, Åke (MN-IAC) <Åke Wikström> | | Fwd: CONFIDENTIAL Payments of your pension etc | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 21323 | | E-MAIL | Theresa Sackler | 4/1/2019 12:50 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler> | MDAS (Mortimer D. A. Sackler) <Mortimer D. A. Sackler>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Fischer, Joerg" <Joerg Fischer> | Re: Jersey | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products; trusts and estates |
| 21324 | | E-MAIL | Theresa Sackler | 4/1/2019 12:50 | Jonathan White <Jonathan G. White> | Theresa E. Sackler | MDAS (Mortimer D. A. Sackler) <Mortimer D. A. Sackler>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Fischer, Joerg" <Joerg Fischer> | Re: Jersey | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products; trusts and estates |
| 21329 | | E-MAIL | Theresa Sackler | 4/1/2019 14:07 | Jonathan White <Jonathan G. White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Fischer, Joerg" <Joerg Fischer> | Re: Jersey | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; trusts and estates |
| 21330 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 14:07 | Jonathan White <Jonathan G. White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Theresa E. Sackler; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> | Re: Jersey | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products; trusts and estates |
| 21331 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 14:12 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jonathan White <Jonathan G. White>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Fischer, Joerg" <Joerg Fischer>; "Garvey-Potvin, Sarah" <Sarah Garvey-Potvin> | Re: Jersey | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products; trusts and estates |
| 21332 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 14:12 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jonathan White <Jonathan G. White>; Theresa Sackler <Theresa E. Sackler>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; Joerg Fischer <Joerg Fischer>; "Garvey-Potvin, Sarah" <Sarah Garvey-Potvin> | Re: Jersey | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products; trusts and estates |
| 21335 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 14:49 | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Fischer, Joerg" <Joerg Fischer> | RE: Jersey | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products; trusts and estates |
| 21336 | | E-MAIL | Mortimer DA Sackler | 4/1/2019 14:49 | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Jonathan White <Jonathan G. White> | Theresa E. Sackler; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; Kerry J. Sulkowicz, M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Joerg Fischer <Joerg Fischer> | RE: Jersey | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21389 | | E-MAIL | Theresa Sackler | 4/1/2019 19:21 | Kathe Sackler "Sackler, Dame Theresa" <Theresa E. Sackler> ; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Samantha Sackler Hunt; Jeffrey Lefcourt; Karen Lefcourt-Taylor ; Marissa Sackler ; Sophie Sackler Dalrymple; Michael Daniel Sackler: "Fischer, Joerg" <Joerg Fischer> ; Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> ; Alexa Saunders; Hermance B. M. Schwapman | Davis, Morgan <Morgan Davis> | Mortimer Sackler <Mortimer D. A. Sackler> ; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> ; "Monaghan, Maura Kathleen Monaghan> | Privileged & Confidential - Press Release for Massachusetts Motions to Dismiss [DF-AMER.FID1946550] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21391 | | E-MAIL | Ilene Sackler Lefcourt | 4/1/2019 19:21 | Kathe Sackler Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Samantha Sackler Hunt; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler; Sophie Sackler Dalrymple; Michael Daniel Sackler; Joerg Fischer; Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> ; Alexa Saunders; Hermance B. M. Schwapman | Davis, Morgan <Morgan Davis> | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Monaghan, Maura Kathleen Monaghan> | Privileged & Confidential - Press Release for Massachusetts Motions to Dismiss [DF-AMER.FID1946550] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21394 | | E-MAIL | Kathe Sackler | 4/1/2019 19:21 | Kathe Sackler Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Samantha Sackler Hunt; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler; Sophie Sackler Dalrymple; Michael Daniel Sackler; Joerg Fischer; Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> ; Alexa Saunders; Hermance B. M. Schwapman | Davis, Morgan <Morgan Davis> | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Monaghan, Maura Kathleen Monaghan> | Privileged & Confidential - Press Release for Massachusetts Motions to Dismiss [DF-AMER.FID1946550] | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 21448 | | E-MAIL | Ilene Sackler Lefcourt | 4/2/2019 10:50 | Davis, Morgan <Morgan Davis> | Samantha Hunt <Samantha Sackler Hunt> | Kathe Sackler Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler; Sophie Sackler Dalrymple; Michael Daniel Sackler; Joerg Fischer; Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> ; Alexa Saunders; Hermance B. M. Schwapman Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Re: Privileged & Confidential - Press Release for Massachusetts Motions to Dismiss [DF-AMER.FID1946550] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21451 | | E-MAIL | | 4/2/2019 12:50 | Samantha Hunt <Samantha Sackler Hunt> | Davis, Morgan <Morgan Davis> | Kathe Sackler "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler; Sophie Sackler Dalrymple; Michael Daniel Sackler: "Fischer, Joerg" <Joerg Fischer> ; Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> ; Alexa Saunders; Hermance B. M. Schwapman Mortimer Sackler <Mortimer D. A. Sackler> ; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Re: Privileged & Confidential - Press Release for Massachusetts Motions to Dismiss | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21453 | | E-MAIL | Ilene Sackler Lefcourt | 4/2/2019 12:50 | Samantha Hunt <Samantha Sackler Hunt> | Davis, Morgan <Morgan Davis> | Kathe Sackler Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jacqueline Pugh Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler; Sophie Sackler Dalrymple; Michael Daniel Sackler; Joerg Fischer; Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> ; Alexa Saunders; Hermance B. M. Schwapman Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Re: Privileged & Confidential - Press Release for Massachusetts Motions to Dismiss | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21456 | | E-MAIL | Kathe Sackler | 4/2/2019 12:50 | Samantha Hunt <Samantha Sackler Hunt> | Davis, Morgan <Morgan Davis> | Kathe Sackler Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jacqueline Pugh Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler; Sophie Sackler Dalrymple; Michael Daniel Sackler; Joerg Fischer; Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> ; Alexa Saunders; Hermance B. M. Schwapman Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Monaghan, Maura Kathleen Monaghan> | Re: Privileged & Confidential - Press Release for Massachusetts Motions to Dismiss | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 21466 | | E-MAIL | Theresa Sackler | 4/2/2019 13:36 | Samantha Hunt <Samantha Sackler Hunt> ; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Davis, Morgan <Morgan Davis> | Kathe Sackler: "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler; Sophie Sackler Dalrymple; Michael Daniel Sackler: "Fischer, Joerg" <Joerg Fischer> ; Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> ; Alexa Saunders; Hermance B. M. Schwapman Mortimer Sackler <Mortimer D. A. Sackler> ; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Privileged & Confidential - Press Release for Massachusetts Motions to Dismiss | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21468 | | E-MAIL | Ilene Sackler Lefcourt | 4/2/2019 13:36 | Samantha Hunt <Samantha Sackler Hunt> ; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Davis, Morgan <Morgan Davis> | Kathe Sackler Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jacqueline Pugh Sackler; Karen Lefcourt-Taylor; Marissa Sackler; Sophie Sackler Dalrymple; Michael Daniel Sackler; Joerg Fischer; Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> ; Alexa Saunders; Hermance B. M. Schwapman Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Privileged & Confidential - Press Release for Massachusetts Motions to Dismiss | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21471 | | E-MAIL | Kathe Sackler | 4/2/2019 13:36 | Samantha Hunt <Samantha Sackler Hunt> ; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Davis, Morgan <Morgan Davis> | Kathe Sackler Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jacqueline Pugh Sackler; Karen Lefcourt-Taylor; Marissa Sackler; Sophie Sackler Dalrymple; Michael Daniel Sackler; Joerg Fischer; Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> ; Alexa Saunders; Hermance B. M. Schwapman Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Privileged & Confidential - Press Release for Massachusetts Motions to Dismiss | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 21524 | MSF00972799 | E-MAIL | Theresa Sackler | 4/2/2019 19:39 | Alexa Saunders; Hermance B. M. Schwapman; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Jeffrey Lefcourt; "Fischer, Joerg" <Joerg Fischer> ; Jonathan G. White; Karen Lefcourt-Taylor ; Kathe Sackler; Dr. Kerry J. Sulkowicz, M.D.; Marissa Sackler; Michael Daniel Sackler; Samantha Sackler Hunt; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> ; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> ; "Sackler, Dame Theresa" <Theresa E. Sackler> ; Mortimer Sackler <Mortimer D. A. Sackler> | Petrozziello, Matthew J. <Matthew J. Petrozziello> | Monaghan, Maura Kathleen Monaghan>; "Gitter, Susan Reagan" <Susan Reagan Gitter>; "Stahl, Jacob W." <Jacob W. Stahl> | Massachusetts Briefs [DF-AMER.FID1945047] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 21527 | MSF00977873 | E-MAIL | Ilene Sackler Lefcourt | 4/2/2019 19:39 | Alexa Saunders Hermance B. M. Schwapman Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jacqueline Pugh Sackler Jeffrey Lefcourt Joerg Fischer Jonathan G. White Karen Lefcourt-Taylor Kathe Sackler Dr. Kerry J. Sulkowicz, M.D.; Marissa Sackler Michael Daniel Sackler Samantha Sackler Hunt Leslie J. Schreyer Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Theresa Sackler <Theresa E. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> | Petrozziello, Matthew J. <Matthew J. Petrozziello> | Monaghan, Maura Kathleen Monaghan>; "Gitter, Susan Reagan" <Susan Reagan Gitter>; "Stahl, Jacob W." <Jacob W. Stahl> | Massachusetts Briefs [DF-AMER.FID1945047] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 21528 | MSF00981410 | E-MAIL | Kathe Sackler | 4/2/2019 19:39 | Alexa Saunders Hermance B. M. Schwapman Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jacqueline Pugh Sackler Jeffrey Lefcourt Joerg Fischer Jonathan G. White Karen Lefcourt-Taylor Kathe Sackler Dr. Kerry J. Sulkowicz, M.D.; Marissa Sackler Michael Daniel Sackler Samantha Sackler Hunt Leslie J. Schreyer Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Theresa Sackler <Theresa E. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> | Petrozziello, Matthew J. <Matthew J. Petrozziello> | Monaghan, Maura Kathleen Monaghan>; "Gitter, Susan Reagan" <Susan Reagan Gitter>; "Stahl, Jacob W." <Jacob W. Stahl> | Massachusetts Briefs [DF-AMER.FID1945047] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 21532 | | E-MAIL | Theresa Sackler | 4/2/2019 22:16 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; "Jeffrey J. Rosen" <Jeffrey J. Rosen>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Sophie Sackler <Sophie Sackler Dalrymple>; Samantha Sackler Hunt - Michael Sackler <Michael Daniel Sackler> ; Marissa Sackler <Marissa Sackler> ; "Leslie J. Schreyer" <Leslie J. Schreyer> ; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.> ; Karen Lefcourt <Karen Lefcourt -Taylor> ; "Jonathan G. White" <Jonathan G. White>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> ; "Jacqueline Sackler" <Jacqueline Pugh Sackler> ; Kathe Sackler; Jamie Dalrymple <Jamie Dalrymple> ; Alexa Saunders; Hermance Schwapman-Farah <Hermance B. M. Schwapman> ; Joerg Fischer <Joerg Fischer> ; John Hunt | Mortimer Sackler <Mortimer D. A. Sackler> | | Thank you! | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 21533 | | E-MAIL | Ilene Sackler Lefcourt | 4/2/2019 22:16 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Theresa Sackler <Theresa E. Sackler>; Sophie Sackler Dalrymple; Samantha Sackler Hunt <Samantha Sackler Hunt>; Michael Sackler <Michael Daniel Sackler>; Marissa Sackler <Marissa Sackler>; Leslie J. Schreyer; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Karen Lefcourt <Karen Lefcourt-Taylor>; Jonathan G. White <Jonathan G. White>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Jacqueline Pugh Sackler; Kathe Sackler Jamie Dalrymple <Jamie Dalrymple>; Alexa Saunders; Hermance Schwapman-Farah <Hermance B. M. Schwapman>; Joerg Fischer <Joerg Fischer>; John Hunt | Mortimer Sackler <Mortimer D. A. Sackler> | | Thank you! | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 21535 | | E-MAIL | Theresa Sackler | 4/2/2019 22:24 | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene <Ilene Sackler Lefcourt> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; "Jeffrey J. Rosen" <Jeffrey J. Rosen>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Sophie Sackler <Sophie Sackler Dalrymple>; Samantha Sackler Hunt - Michael Sackler <Michael Daniel Sackler> ; Marissa Sackler <Marissa Sackler> ; "Leslie J. Schreyer" <Leslie J. Schreyer> ; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.> ; Karen Lefcourt <Karen Lefcourt -Taylor> ; "Jonathan G. White" <Jonathan G. White>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> ; "Jacqueline Sackler" <Jacqueline Pugh Sackler> ; Kathe Sackler; Jamie Dalrymple <Jamie Dalrymple> ; Alexa Saunders; Hermance Schwapman-Farah <Hermance B. M. Schwapman> ; Joerg Fischer <Joerg Fischer>; John Hunt | Re: Thank you! | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 21537 | | E-MAIL | Ilene Sackler Lefcourt | 4/2/2019 22:24 | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene <Ilene Sackler Lefcourt> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Theresa Sackler <Theresa E. Sackler>; Sophie Sackler <Sophie Sackler Dalrymple>; Samantha Sackler Hunt - Michael Sackler <Michael Daniel Sackler>; Marissa Sackler <Marissa Sackler>; Leslie J. Schreyer; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Karen Lefcourt <Karen Lefcourt-Taylor>; Jonathan G. White <Jonathan G. White>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Jacqueline Pugh Sackler; Kathe Sackler Jamie Dalrymple <Jamie Dalrymple>; Alexa Saunders; Hermance Schwapman-Farah <Hermance B. M. Schwapman>; Joerg Fischer <Joerg Fischer>; John Hunt | Re: Thank you! | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |

E. Accountant_InvestmentAdvisor

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21551 | | E-MAIL | Theresa Sackler | 4/2/2019 22:37 | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Sophia Sackler <Sophie Sackler Dalrymple>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Michael Sackler <Michael Daniel Sackler>; Marissa Sackler <Marissa Sackler>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Kerry Sukowicz M.D." <Dr. Kerry J. Sukowicz, M.D.>; Karen Lefcourt <Karen Lefcourt-Taylor>; "Jonathan G. White" <Jonathan G. White>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Kathe Sackler; Jamie Dalrymple <Jamie Dalrymple>; Alexa Saunders; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; "Fischer, Joerg" <Joerg Fischer>; John Hunt | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | RE: Thank you! | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 21552 | | E-MAIL | Ilene Sackler Lefcourt | 4/2/2019 22:37 | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Michael Daniel Sackler <Michael Daniel Sackler>; Marissa Sackler <"Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Kerry J. Sukowicz, M.D." <Karen Lefcourt <Karen Lefcourt-Taylor>; Jonathan G. White <Jonathan G. White>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Jacqueline Pugh Sackler; Kathe Sackler; Jamie Dalrymple <Jamie Dalrymple>; Alexa Saunders; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; "Fischer, Joerg" <Joerg Fischer>; John Hunt | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | RE: Thank you! | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 21554 | | E-MAIL | Kathe Sackler | 4/2/2019 22:37 | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Michael Daniel Sackler <Michael Daniel Sackler>; Marissa Sackler <"Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Kerry J. Sukowicz, M.D." <Karen Lefcourt <Karen Lefcourt-Taylor>; Jonathan G. White <Jonathan G. White>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Jacqueline Pugh Sackler; Kathe Sackler; Jamie Dalrymple <Jamie Dalrymple>; Alexa Saunders; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; "Fischer, Joerg" <Joerg Fischer>; John Hunt | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | RE: Thank you! | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 21559 | | E-MAIL | Theresa Sackler | 4/2/2019 23:06 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Sophia Sackler <Sophie Sackler Dalrymple>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Michael Sackler <Michael Daniel Sackler>; Marissa Sackler <Marissa Sackler>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Kerry Sukowicz M.D." <Dr. Kerry J. Sukowicz, M.D.>; Karen Lefcourt <Karen Lefcourt-Taylor>; "Jonathan G. White" <Jonathan G. White>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Kathe Sackler; Jamie Dalrymple <Jamie Dalrymple>; Alexa Saunders; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; "Fischer, Joerg" <Joerg Fischer>; John Hunt | RE: Thank you! | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 21560 | | E-MAIL | Ilene Sackler Lefcourt | 4/2/2019 23:06 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Michael Daniel Sackler <Michael Daniel Sackler>; Marissa Sackler <"Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Kerry J. Sukowicz, M.D." <Karen Lefcourt <Karen Lefcourt-Taylor>; Jonathan G. White <Jonathan G. White>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Jacqueline Pugh Sackler; Kathe Sackler; Jamie Dalrymple <Jamie Dalrymple>; Alexa Saunders; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; "Fischer, Joerg" <Joerg Fischer>; John Hunt | RE: Thank you! | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 21562 | | E-MAIL | Kathe Sackler | 4/2/2019 23:06 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Michael Daniel Sackler <Michael Daniel Sackler>; Marissa Sackler <"Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Kerry J. Sukowicz, M.D." <Karen Lefcourt <Karen Lefcourt-Taylor>; Jonathan G. White <Jonathan G. White>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Jacqueline Pugh Sackler; Kathe Sackler; Jamie Dalrymple <Jamie Dalrymple>; Alexa Saunders; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; "Fischer, Joerg" <Joerg Fischer>; John Hunt | RE: Thank you! | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 21565 | | E-MAIL | Theresa Sackler | 4/2/2019 23:23 | White, Mary Jo <Mary Jo White> | Sackler, Dame Theresa <Theresa E. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Sophia Sackler <Sophie Sackler Dalrymple>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Michael Sackler <Michael Daniel Sackler>; Marissa Sackler <Marissa Sackler>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Kerry Sukowicz M.D." <Dr. Kerry J. Sukowicz, M.D.>; Karen Lefcourt <Karen Lefcourt-Taylor>; "Jonathan G. White" <Jonathan G. White>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Kathe Sackler; Jamie Dalrymple <Jamie Dalrymple>; Alexa Saunders; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; "Fischer, Joerg" <Joerg Fischer>; John Hunt | Re: Thank you! | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 21566 | | E-MAIL | Ilene Sackler Lefcourt | 4/2/2019 23:23 | White, Mary Jo <Mary Jo White> | Theresa E. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Michael Daniel Sackler <Michael Daniel Sackler>; Marissa Sackler <"Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Kerry J. Sukowicz, M.D." <Karen Lefcourt <Karen Lefcourt-Taylor>; Jonathan G. White <Jonathan G. White>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Jacqueline Pugh Sackler; Kathe Sackler; Jamie Dalrymple <Jamie Dalrymple>; Alexa Saunders; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; "Fischer, Joerg" <Joerg Fischer>; John Hunt | Re: Thank you! | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 21567 | | E-MAIL | Ilene Sackler Lefcourt | 4/2/2019 23:23 | White, Mary Jo <Mary Jo White> | Sackler, Dame Theresa <Theresa E. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Michael Daniel Sackler <Michael Daniel Sackler>; Marissa Sackler <"Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Kerry J. Sukowicz, M.D." <Karen Lefcourt <Karen Lefcourt-Taylor>; Jonathan G. White <Jonathan G. White>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Jacqueline Pugh Sackler; Kathe Sackler; Jamie Dalrymple <Jamie Dalrymple>; Alexa Saunders; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; "Fischer, Joerg" <Joerg Fischer>; John Hunt | Re: Thank you! | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 21575 | | E-MAIL | Theresa Sackler | 4/3/2019 0:25 | Sackler, Dame Theresa <Theresa E. Sackler> | Ilene <Ilene Sackler Lefcourt> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sophia Sackler <Sophie Sackler Dalrymple>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Michael Sackler <Michael Daniel Sackler>; Marissa Sackler <"Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Kerry Sukowicz M.D." <Dr. Kerry J. Sukowicz, M.D.>; Karen Lefcourt <Karen Lefcourt-Taylor>; "Jonathan G. White" <Jonathan G. White>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Kathe Sackler; Jamie Dalrymple <Jamie Dalrymple>; Alexa Saunders; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; "Fischer, Joerg" <Joerg Fischer>; John Hunt | Re: Thank you! | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting an intent to seek legal advice, and requesting legal advice re: litigation concerning Purdue opioid products |
| 21576 | | E-MAIL | Ilene Sackler Lefcourt | 4/3/2019 0:25 | Sackler, Dame Theresa <Theresa E. Sackler> | Ilene <Ilene Sackler Lefcourt> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Michael Daniel Sackler <Michael Daniel Sackler>; Marissa Sackler <"Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Kerry J. Sukowicz, M.D." <Karen Lefcourt <Karen Lefcourt-Taylor>; Jonathan G. White <Jonathan G. White>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Jacqueline Pugh Sackler; Kathe Sackler; Jamie Dalrymple <Jamie Dalrymple>; Alexa Saunders; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; "Fischer, Joerg" <Joerg Fischer>; John Hunt | Re: Thank you! | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 21579 | | E-MAIL | Theresa Sackler | 4/3/2019 0:27 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Michael Sackler <Michael Daniel Sackler>; Marissa Sackler <Marissa Sackler>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Kerry Sukowicz M.D." <Dr. Kerry J. Sukowicz, M.D.>; Karen Lefcourt <Karen Lefcourt-Taylor>; "Jonathan G. White" <Jonathan G. White>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Kathe Sackler; Jamie Dalrymple <Jamie Dalrymple>; Alexa Saunders; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; "Fischer, Joerg" <Joerg Fischer>; John Hunt | Re: Thank you! | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 21580 | | E-MAIL | Ilene Sackler Lefcourt | 4/3/2019 0:27 | Ilene <Ilene Sackler Lefcourt> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Michael Sackler <Michael Daniel Sackler>; Marissa Sackler <Marissa Sackler>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Kerry J. Sukowicz, M.D." <Dr. Kerry J. Sukowicz, M.D.>; Karen Lefcourt <Karen Lefcourt-Taylor>; "Jonathan G. White" <Jonathan G. White>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Kathe Sackler; Jamie Dalrymple <Jamie Dalrymple>; Alexa Saunders; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; "Fischer, Joerg" <Joerg Fischer>; John Hunt | Re: Thank you! | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 21581 | | E-MAIL | Mortimer DA Sackler | 4/3/2019 0:27 | Ilene <Ilene Sackler Lefcourt> | Mortimer D. A. Sackler | Sackler, Dame Theresa <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Michael Sackler <Michael Daniel Sackler>; Marissa Sackler <Marissa Sackler>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Kerry J. Sukowicz, M.D." <Dr. Kerry J. Sukowicz, M.D.>; Karen Lefcourt <Karen Lefcourt-Taylor>; "Jonathan G. White" <Jonathan G. White>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Kathe Sackler; Jamie Dalrymple <Jamie Dalrymple>; Alexa Saunders; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; "Fischer, Joerg" <Joerg Fischer>; John Hunt | Re: Thank you! | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21639 | | E-MAIL | Theresa Sackler | 4/4/2019 5:04 | Mortimer Sackler <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; <Jeffrey J. Rosen> <Jeffrey J. Rosen>; ... | Re: Thank you! | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 21640 | | E-MAIL | Ilene Sackler Lefcourt | 4/4/2019 5:04 | Mortimer Sackler <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; <Jeffrey J. Rosen> <Jeffrey J. Rosen>; ... | Re: Thank you! | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 21646 | | E-MAIL | Theresa Sackler | 4/4/2019 14:21 | John Hunt <John Hunt>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; <Jeffrey J. Rosen>; ... | Re: | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 21647 | | E-MAIL | Ilene Sackler Lefcourt | 4/4/2019 14:21 | John Hunt <John Hunt>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Mary Jo White <Mary Jo White>; <Jeffrey J. Rosen>; Ilene Sackler <Ilene Sackler Lefcourt>; Theresa Sackler <Theresa Sackler>; ... | Re: | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 21648 | | E-MAIL | Mortimer DA Sackler | 4/4/2019 14:21 | John Hunt <John Hunt>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Mary Jo White <Mary Jo White>; <Jeffrey J. Rosen>; <Jeffrey J. Rosen>; Ilene Sackler <Ilene Sackler Lefcourt>; Theresa Sackler <Theresa Sackler>; ... | Re: Thank you! | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 21682 | | E-MAIL | Mortimer Sackler | 4/4/2019 16:19 | Mortimer Sackler <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; <Jeffrey J. Rosen> <Jeffrey J. Rosen>; ... | Re: Thank you! | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 21683 | | E-MAIL | Ilene Sackler Lefcourt | 4/4/2019 16:19 | Mortimer Sackler <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; <Jeffrey J. Rosen>; ... | Re: Thank you! | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 21729 | | E-MAIL | Theresa Sackler | 4/4/2019 22:48 | Karen Lefcourt-Taylor; Kathe Sackler; Dr. Kerry J. Sulkowicz, M.D.; Marissa Sackler; Michael Daniel Sackler; Mortimer D. A. Sackler; Samantha Sackler Hunt; <Leslie J. Schreyer, Esq.> <Leslie J. Schreyer>; Sophie Sackler Dalrymple; "Sackler, Dame Theresa" <Theresa E. Sackler>; Alexa Saunders; Hermance B. M. Schaepman; "Ilene Sackler Lefcourt"; "Fischer, Joerg"; Jonathan G. White | Gittes, Susan Reagan <Susan Reagan Gittes> | Davis, Morgan <Morgan Davis>; Sackler SVC; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl> | Privileged & Confidential - Draft Talking Points | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products media coverage concerning Purdue opioid products |
| 21731 | | E-MAIL | Ilene Sackler Lefcourt | 4/4/2019 22:48 | Karen Lefcourt-Taylor; Kathe Sackler; Dr. Kerry J. Sulkowicz, M.D.; Marissa Sackler; Michael Daniel Sackler; Mortimer D. A. Sackler; Samantha Sackler Hunt; <Leslie J. Schreyer, Esq.>; Sophie Sackler Dalrymple; Theresa Sackler <Theresa E. Sackler>; Alexa Saunders; Hermance B. M. Schaepman; Ilene Sackler Lefcourt; Joerg Fischer; Jonathan G. White | Gittes, Susan Reagan <Susan Reagan Gittes> | Davis, Morgan <Morgan Davis>; Sackler SVC; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl> | Privileged & Confidential - Draft Talking Points | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products media coverage concerning Purdue opioid products |
| 21733 | | E-MAIL | Kathe Sackler | 4/4/2019 22:48 | Karen Lefcourt-Taylor; Kathe Sackler; Dr. Kerry J. Sulkowicz, M.D.; Marissa Sackler; Michael Daniel Sackler; Mortimer D. A. Sackler; Samantha Sackler Hunt; <Leslie J. Schreyer, Esq.>; Sophie Sackler Dalrymple; Theresa Sackler <Theresa E. Sackler>; Alexa Saunders; Hermance B. M. Schaepman; Ilene Sackler Lefcourt; Joerg Fischer; Jonathan G. White | Gittes, Susan Reagan <Susan Reagan Gittes> | Davis, Morgan <Morgan Davis>; Sackler SVC; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Stahl, Jacob W." <Jacob W. Stahl> | Privileged & Confidential - Draft Talking Points | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products media coverage concerning Purdue opioid products |
| 21918 | | E-MAIL | Theresa Sackler | 4/6/2019 17:03 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; Mortimer David Alfons Sackler Jr <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Karen Lefcourt-Taylor; Jeffrey Lefcourt; Kathe Sackler; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "White, Mary Jo" <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Disturbing Instagram Post | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products media coverage concerning Purdue opioid products |
| 21919 | | E-MAIL | Ilene Sackler Lefcourt | 4/6/2019 17:03 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; M.D. Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; Mortimer David Alfons Sackler Jr <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Theresa Sackler; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Karen Lefcourt-Taylor; Jeffrey Lefcourt; Kathe Sackler; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Disturbing Instagram Post | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products media coverage concerning Purdue opioid products |
| 21921 | | E-MAIL | Kathe Sackler | 4/6/2019 17:03 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; M.D. Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; Mortimer David Alfons Sackler Jr <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Karen Lefcourt-Taylor; Jeffrey Lefcourt; Kathe Sackler; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Disturbing Instagram Post | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products media coverage concerning Purdue opioid products |
| 21922 | | E-MAIL | Theresa Sackler | 4/6/2019 17:07 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | Jonathan G. White; <Leslie J. Schreyer, Esq.> <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; Mortimer David Alfons Sackler Jr <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Karen Lefcourt-Taylor; Jeffrey Lefcourt; Kathe Sackler; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Disturbing Instagram Post | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products media coverage concerning Purdue opioid products |
| 21923 | | E-MAIL | Ilene Sackler Lefcourt | 4/6/2019 17:07 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | Jonathan G. White; <Leslie J. Schreyer, Esq.> <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; Mortimer David Alfons Sackler Jr <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Theresa Sackler; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Karen Lefcourt-Taylor; Jeffrey Lefcourt; Kathe Sackler; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Disturbing Instagram Post | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21925 | | E-MAIL | Kathe Sackler | 4/6/2019 17:07 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | Jonathan G. White "Leslie J. Schreyer', Esq." <Leslie J. Schreyer> ... | Re: Disturbing Instagram Post | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21926 | | E-MAIL | Theresa Sackler | 4/6/2019 17:31 | White, Mary Jo <Mary Jo White>; "Roncalli, Anthony" <Anthony M. Roncalli> | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. ... | Re: Disturbing Instagram Post | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21927 | | E-MAIL | Ilene Sackler Lefcourt | 4/6/2019 17:31 | White, Mary Jo <Mary Jo White>; Anthony M. Roncalli <Anthony M. Roncalli> | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. ... | Re: Disturbing Instagram Post | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21928 | | E-MAIL | Mortimer DA Sackler | 4/6/2019 17:31 | White, Mary Jo <Mary Jo White>; Anthony M. Roncalli <Anthony M. Roncalli> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. ... | Re: Disturbing Instagram Post | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21933 | | E-MAIL | Ilene Sackler Lefcourt | 4/6/2019 19:32 | Mortimer Sackler <Mortimer D. A. Sackler> | Marissa Sackler <Marissa Sackler> | White, Mary Jo <Mary Jo White>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jonathan G. White; "Leslie J. Schreyer, Esq." ... | Re: Disturbing Instagram Post | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21934 | | E-MAIL | Ilene Sackler Lefcourt | 4/6/2019 19:32 | Mortimer Sackler <Mortimer D. A. Sackler> | Marissa Sackler <Marissa Sackler> | White, Mary Jo <Mary Jo White>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jonathan G. White; "Leslie J. Schreyer, Esq." ... | Re: Disturbing Instagram Post | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21935 | | E-MAIL | Theresa Sackler | 4/6/2019 19:37 | Marissa Sackler <Marissa Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jonathan G. White ... | Re: Disturbing Instagram Post | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21937 | | E-MAIL | Ilene Sackler Lefcourt | 4/6/2019 19:37 | Marissa Sackler <Marissa Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jonathan G. White ... | Re: Disturbing Instagram Post | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21940 | | E-MAIL | Kathe Sackler | 4/6/2019 19:37 | Marissa Sackler <Marissa Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jonathan G. White ... | Re: Disturbing Instagram Post | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21941 | | E-MAIL | Theresa Sackler | 4/6/2019 20:24 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | Marissa Sackler <Marissa Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli> ... | Re: Disturbing Instagram Post | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21942 | | E-MAIL | Ilene Sackler Lefcourt | 4/6/2019 20:24 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | Marissa Sackler <Marissa Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli> ... | Re: Disturbing Instagram Post | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21944 | | E-MAIL | Kathe Sackler | 4/6/2019 20:24 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | Marissa Sackler <Marissa Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli> ... | Re: Disturbing Instagram Post | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21945 | | E-MAIL | Theresa Sackler | 4/6/2019 20:29 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; Marissa Sackler <Marissa Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli> ... | Re: Disturbing Instagram Post | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21947 | | E-MAIL | Theresa Sackler | 4/6/2019 20:29 | White, Mary Jo <Mary Jo White> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Marissa Sackler <Marissa Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli> ... | Re: Disturbing Instagram Post | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21948 | | E-MAIL | Ilene Sackler Lefcourt | 4/6/2019 20:29 | White, Mary Jo <Mary Jo White> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Marissa Sackler <Marissa Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Anthony M. Roncalli <Anthony M. Roncalli> ... | Re: Disturbing Instagram Post | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21949 | | E-MAIL | Ilene Sackler Lefcourt | 4/6/2019 20:29 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; Marissa Sackler <Marissa Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli> ... | Re: Disturbing Instagram Post | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21952 | | E-MAIL | Kathe Sackler | 4/6/2019 20:29 | Jacquelene Sackler <Jacquelene Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; Marissa Sackler <Marissa Sackler>; Mortimer D. A. Sackler <Anthony M. Roncalli -Anthony M. Roncalli>; Jonathan G. White <Leslie J. Schreyer, Esq.> <Leslie J. Schreyer -Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer -'Alexa Saunders (Alexa Saunders)' <Alexa Saunders> HBMS <Hermance B. M. Schwepman -Theresa E. Sackler <Theresa E. Sackler>; Anno Sackler Lefcourt <Anno Sackler Lefcourt>; Samantha Sackler Hunt <Samantha Sackler Hunt>; 'Michael Sackler' <Michael Daniel Sackler>; Karen Lefcourt-Taylor <Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Kathe Sackler Sophie Sackler Dalrymple <'Bosen, Jeffrey J' <Jeffrey J. Bosen> | Re: Disturbing Instagram Post | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21953 | | E-MAIL | Theresa Sackler | 4/6/2019 21:23 | Jacquelene Sackler <Jacquelene Pugh Sackler> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Marissa Sackler <Marissa Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schwepman>; Theresa E. Sackler; Anno Sackler Lefcourt; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Michael Sackler" <Michael Daniel Sackler>; Karen Lefcourt-Taylor; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Bosen, Jeffrey J" <Jeffrey J. Bosen> | Re: Disturbing Instagram Post | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21954 | | E-MAIL | Theresa Sackler | 4/6/2019 21:23 | 'Jacquelene Sackler' <Jacquelene Pugh Sackler> | Theresa E. Sackler | "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Marissa Sackler <Marissa Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schwepman>; Theresa E. Sackler; Anno Sackler Lefcourt; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Michael Sackler" <Michael Daniel Sackler>; Karen Lefcourt-Taylor; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Bosen, Jeffrey J" <Jeffrey J. Bosen> | Re: Disturbing Instagram Post | Privilege Withhold | Attorney-Client Communication | Providing legal advice and Discussing legal advice re: media coverage concerning Purdue opioid products |
| 22056 | | E-MAIL | Theresa Sackler | 4/9/2019 15:45 | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (All)" <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell> | Mitchell, Marianne <Marianne Mitchell> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 22058 | | E-MAIL | Mortimer DA Sackler | 4/9/2019 15:45 | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (Acorn Foundation)" <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell> | Mitchell, Marianne <Marianne Mitchell> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 22062 | | E-MAIL | Theresa Sackler | 4/9/2019 16:07 | Mitchell, Marianne <Marianne Mitchell> | Michael Sackler <Michael Daniel Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (All)" <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell> | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 22064 | | E-MAIL | Theresa Sackler | 4/9/2019 16:29 | Mitchell, Marianne <Marianne Mitchell> | Ilene <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler>; "Sackler, Dr Kathe (All)" <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 22065 | | E-MAIL | Ilene Sackler Lefcourt | 4/9/2019 16:29 | Mitchell, Marianne <Marianne Mitchell> | Ilene <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler>; "Sackler, Dr Kathe (Acorn Foundation)" <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 22071 | | E-MAIL | Theresa Sackler | 4/9/2019 16:48 | Mitchell, Marianne <Marianne Mitchell> | Marissa Sackler <Marissa Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (All)" <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 22072 | | E-MAIL | Ilene Sackler Lefcourt | 4/9/2019 16:48 | Mitchell, Marianne <Marianne Mitchell> | Marissa Sackler <Marissa Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (Acorn Foundation)" <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 22073 | | E-MAIL | Ilene Sackler Lefcourt | 4/9/2019 16:55 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler>; "Sackler, Dr Kathe (All)" <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | RE: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 22075 | | E-MAIL | Ilene Sackler Lefcourt | 4/9/2019 16:55 | Sackler Lefcourt, Ilene <Ilene Sackler Lefcourt> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler>; "Sackler, Dr Kathe (Acorn Foundation)" <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | RE: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 22133 | | E-MAIL | Theresa Sackler | 4/10/2019 8:05 | Mitchell, Marianne <Marianne Mitchell> | Peter Darling <Peter Stormonth Darling> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Collins, Tony" <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 22134 | | E-MAIL | Ilene Sackler Lefcourt | 4/10/2019 8:05 | Mitchell, Marianne <Marianne Mitchell> | Peter Darling <Peter Stormonth Darling> | Sackler Lefcourt, Ilene <Ilene Sackler Lefcourt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sackler, Dr Kathe (Acorn Foundation)" <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Collins, Tony" <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 22135 | | E-MAIL | Kathe Sackler | 4/10/2019 8:05 | Mitchell, Marianne <Marianne Mitchell> | Peter Darling <Peter Stormonth Darling> | Sackler Lefcourt, Ilene <Ilene Sackler Lefcourt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sackler, Dr Kathe (all)" <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Collins, Tony" <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates |
| 22136 | | E-MAIL | Theresa Sackler | 4/10/2019 8:41 | Peter Darling <Peter Stormonth Darling> | Mitchell, Marianne <Marianne Mitchell> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sackler, Dr Kathe (All)" <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Collins, Tony" <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 22137 | | E-MAIL | Ilene Sackler Lefcourt | 4/10/2019 8:41 | Peter Darling <Peter Stormonth Darling> | Mitchell, Marianne <Marianne Mitchell> | Sackler Lefcourt, Ilene <Ilene Sackler Lefcourt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sackler, Dr Kathe (Acorn Foundation)" <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 22138 | | E-MAIL | Theresa Sackler | 4/10/2019 8:46 | Peter Darling <Peter Stormonth Darling> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 22139 | | E-MAIL | Theresa Sackler | 4/10/2019 9:30 | Peter Darling <Peter Stormonth Darling> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 22140 | | E-MAIL | Theresa Sackler | 4/10/2019 9:36 | Peter Darling <Peter Stormonth Darling> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 22153 | | E-MAIL | Theresa Sackler | 4/10/2019 11:35 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> | Peter Darling <Peter Stormonth Darling> | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22152 | | E-MAIL | Theresa Sackler | 4/10/2019 11:35 | Mitchell, Marianne <Marianne Mitchell> | Theresa E. Sackler | Peter Darling <Peter Stormonth Darling> | | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 22162 | | E-MAIL | Theresa Sackler | 4/10/2019 14:19 | Peter Darling <Peter Stormonth Darling> | Mitchell, Marianne <Marianne Mitchell> | | RE: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 22163 | | E-MAIL | Ilene Sackler Lefcourt | 4/10/2019 14:19 | Peter Darling <Peter Stormonth Darling> | Mitchell, Marianne <Marianne Mitchell> | | RE: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 22165 | | E-MAIL | Theresa Sackler | 4/10/2019 15:35 | Mitchell, Marianne <Marianne Mitchell>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | | RE: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 22166 | | E-MAIL | Ilene Sackler Lefcourt | 4/10/2019 15:35 | Mitchell, Marianne <Marianne Mitchell>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | | RE: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 22167 | | E-MAIL | Mortimer DA Sackler | 4/10/2019 15:35 | Mitchell, Marianne <Marianne Mitchell>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | | RE: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 22168 | | E-MAIL | Kathe Sackler | 4/10/2019 15:35 | Mitchell, Marianne <Marianne Mitchell>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | | RE: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates |
| 22169 | | E-MAIL | Theresa Sackler | 4/10/2019 15:46 | Mitchell, Marianne <Marianne Mitchell> | Samantha Hunt <Samantha Sackler Hunt> | | RE: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 22170 | | E-MAIL | Theresa Sackler | 4/10/2019 15:46 | Hunt, Samantha (Samantha Sackler Hunt) <Samantha Sackler Hunt> | Mitchell, Marianne <Marianne Mitchell> | | RE: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 22172 | | E-MAIL | Ilene Sackler Lefcourt | 4/10/2019 15:46 | Hunt, Samantha (Samantha Sackler Hunt) <Samantha Sackler Hunt> | Mitchell, Marianne <Marianne Mitchell> | | RE: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 22174 | | E-MAIL | Ilene Sackler Lefcourt | 4/10/2019 15:46 | Mitchell, Marianne <Marianne Mitchell> | Samantha Hunt <Samantha Sackler Hunt> | | RE: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 22175 | | E-MAIL | Kathe Sackler | 4/10/2019 15:46 | Mitchell, Marianne <Marianne Mitchell> | Samantha Hunt <Samantha Sackler Hunt> | | RE: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates |
| 22192 | | E-MAIL | Theresa Sackler | 4/10/2019 17:41 | Sackler, Dr Kathe (AF) <Kathe Sackler> | Mitchell, Marianne <Marianne Mitchell> | | RE: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 22194 | | E-MAIL | Ilene Sackler Lefcourt | 4/10/2019 17:41 | Sackler, Dr Kathe (Acorn Foundation) <Kathe Sackler> | Mitchell, Marianne <Marianne Mitchell> | | RE: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 22208 | | E-MAIL | Theresa Sackler | 4/10/2019 18:08 | Kathe Sackler; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "MDAS [Mortimer D. A. Sackler] (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Jonathan White <Jonathan G. White>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Kerry J. Sulkowicz, M.D.>; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Chu, Jennifer L." <Jennifer L. Chu> | revised Purdue shareholders agreement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: changes on the Board of Directors at Purdue: litigation concerning Purdue opioid products |
| 22210 | | E-MAIL | Ilene Sackler Lefcourt | 4/10/2019 18:08 | Kathe Sackler; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "MDAS (Mortimer D. A. Sackler) (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Jonathan White <Jonathan G. White>; "Leslie J. Schreyer> Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; "Joerg Fischer (Joerg Fischer) (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Chu, Jennifer L." <Jennifer L. Chu> | revised Purdue shareholders agreement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: changes on the Board of Directors at Purdue: litigation concerning Purdue opioid products |
| 22213 | | E-MAIL | Kathe Sackler | 4/10/2019 18:08 | Kathe Sackler; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "MDAS (Mortimer D. A. Sackler) (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Jonathan White <Jonathan G. White>; "Leslie J. Schreyer> Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; "Joerg Fischer (Joerg Fischer) (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Chu, Jennifer L." <Jennifer L. Chu> | revised Purdue shareholders agreement | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 22316 | | E-MAIL | Theresa Sackler | 4/12/2019 7:11 | Mitchell, Marianne <Marianne Mitchell> | Samantha Hunt <Samantha Sackler Hunt> | | RE: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 22318 | | E-MAIL | Ilene Sackler Lefcourt | 4/12/2019 7:11 | Hunt, Samantha (Samantha Sackler Hunt) <Samantha Sackler Hunt>; Kathe Sackler | Mitchell, Marianne <Marianne Mitchell> | | RE: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 22326 | | E-MAIL | Theresa Sackler | 4/12/2019 9:13 | Hunt, Samantha (Samantha Sackler Hunt) <Samantha Sackler Hunt>; Kathe Sackler | Mitchell, Marianne <Marianne Mitchell> | | RE: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 22327 | | E-MAIL | Ilene Sackler Lefcourt | 4/12/2019 9:13 | Hunt, Samantha (Samantha Sackler Hunt) <Samantha Sackler Hunt>; Kathe Sackler | Mitchell, Marianne <Marianne Mitchell> | | RE: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Requesting and providing information for purpose of legal advice re: charitable contribution: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22334 | | E-MAIL | Theresa Sackler | 4/12/2019 13:03 | Sackler, Dr Kathe (af) <Kathe Sackler> | Sackler, Dr Kathe (af) <Kathe Sackler> | Sackler, Samantha (Samantha Sackler Hunt) <Samantha Sackler Hunt>; Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Sackler, Dr Kathe (AF)" <Kathe Sackler> | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 22335 | | E-MAIL | Ilene Sackler Lefcourt | 4/12/2019 13:03 | Mitchell, Christopher B. <Marianne Mitchell> | Sackler, Dr Kathe (af) <Kathe Sackler> | Sackler, Samantha (Samantha Sackler Hunt) <Samantha Sackler Hunt>; Kathe Sackler "Ilene Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Sackler, Theresa" <Theresa E. Sackler>; "Mortimer D. A. Sackler> Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 22336 | | E-MAIL | Theresa Sackler | 4/12/2019 13:37 | Sackler, Dr Kathe (AF) <Kathe Sackler> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Samantha (Samantha Sackler Hunt) <Samantha Sackler Hunt>; Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Sackler, Dr Kathe (AF)" <Kathe Sackler> | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 22337 | | E-MAIL | Ilene Sackler Lefcourt | 4/12/2019 13:37 | Sackler, Dr Kathe (Acorn Foundation) <Kathe Sackler> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Samantha (Samantha Sackler Hunt) <Samantha Sackler Hunt>; Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler Dame Theresa" <Theresa E. Sackler>; "Mortimer D A. Sackler> <Marissa Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; Collins, Tony <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Sackler, Dr Kathe (Acorn Foundation)" <Kathe Sackler> | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 22338 | | E-MAIL | Theresa Sackler | 4/12/2019 13:37 | Sackler, Dr Kathe (af) <Kathe Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mitchell, Marianne <Marianne Mitchell>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mortimer D. A. Sackler> Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell> | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 22339 | | E-MAIL | Ilene Sackler Lefcourt | 4/12/2019 13:37 | Sackler, Dr Kathe (af) <Kathe Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mitchell, Marianne <Marianne Mitchell>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Theresa E." <Theresa E. Sackler>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; Tony Collins <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell> | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 22341 | | E-MAIL | Ilene Sackler Lefcourt | 4/12/2019 13:37 | Sackler, Dr Kathe (af) <Kathe Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mitchell, Marianne <Marianne Mitchell>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Theresa" <Theresa E. Sackler>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler> Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; Tony Collins <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell> | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 22342 | | E-MAIL | Kathe Sackler | 4/12/2019 13:37 | Sackler, Dr Kathe (af) <Kathe Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mitchell, Marianne <Marianne Mitchell>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mortimer D A. Sackler" <Mortimer D. A. Sackler> Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; Tony Collins <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell> | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 22343 | | E-MAIL | Theresa Sackler | 4/12/2019 13:40 | Mitchell, Marianne <Marianne Mitchell> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Dr Kathe (AF) <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt) <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mortimer D. A. Sackler>; Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins> | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 22344 | | E-MAIL | Ilene Sackler Lefcourt | 4/12/2019 13:40 | Mitchell, Marianne <Marianne Mitchell> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Dr Kathe (Acorn Foundation) <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Theresa Sackler <Theresa E. Sackler>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler> Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Peter Stormonth Darling <Peter Stormonth Darling>; Tony Collins <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell> | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 22346 | | E-MAIL | Kathe Sackler | 4/12/2019 13:40 | Mitchell, Marianne <Marianne Mitchell> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Dr Kathe (Acorn Foundation) <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Theresa Sackler <Theresa E. Sackler>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler> Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Peter Stormonth Darling <Peter Stormonth Darling>; Tony Collins <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell> | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: charitable contribution |
| 22347 | | E-MAIL | Kathe Sackler | 4/12/2019 13:40 | Mitchell, Marianne <Marianne Mitchell> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Dr Kathe (af) <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Theresa" <Theresa E. Sackler>; "Mortimer D A. Sackler" <Mortimer D. A. Sackler> Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; Tony Collins <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell> | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 22351 | | E-MAIL | Theresa Sackler | 4/12/2019 15:00 | Mitchell, Marianne <Marianne Mitchell> | Kathe Sackler <Kathe Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Miss Marissa Sackler <Marissa Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Collins, Tony" <Tony Collins> | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 22352 | | E-MAIL | Ilene Sackler Lefcourt | 4/12/2019 15:00 | Marianne Mitchell | Kathe Sackler <Kathe Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Miss Marissa Sackler <Marissa Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Sackler, Dr Kathe (Acorn Foundation)" <Kathe Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Samantha Sackler Hunt; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; Tony Collins <Tony Collins> | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 22353 | | E-MAIL | Kathe Sackler | 4/12/2019 15:00 | Mitchell, Marianne Mitchell | Kathe Sackler <Kathe Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Miss Marissa Sackler <Marissa Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Sackler, Dr Kathe (Acorn Foundation)" <Kathe Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Samantha Sackler Hunt; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; Tony Collins <Tony Collins> | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution |
| 22354 | | E-MAIL | Kathe Sackler | 4/12/2019 15:00 | Mitchell, Marianne <Marianne Mitchell> | Kathe Sackler <Kathe Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Miss Marissa Sackler <Marissa Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; Samantha Sackler Hunt; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; Tony Collins <Tony Collins> | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 22445 | | E-MAIL | Theresa Sackler | 4/15/2019 9:22 | Mortimer Sackler <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; "Jeffrey J. Rosen" <Jeffrey J. Rosen>; Theresa Sackler <Theresa E. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Michael Daniel Sackler <Michael Daniel Sackler>; "Dr. Kerry J. Sulkowicz, M.D." <Kerry J. Sulkowicz, M.D.>; Karen Lefcourt <Karen Lefcourt-Taylor>; "Jonathan G. White" <Jonathan G. White>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Kathe Sackler; Jamie Dalrymple <Jamie Dalrymple>; Alexa Saunders; SCHAEPMAN <Hermance B. M. Schaepman>; "Fischer, Joerg" <Joerg Fischer> | Re: Thank you! | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 22446 | | E-MAIL | Ilene Sackler Lefcourt | 4/15/2019 9:22 | Mortimer Sackler <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; "Jeffrey J. Rosen" <Jeffrey J. Rosen>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Theresa Sackler <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Michael Daniel Sackler <Michael Daniel Sackler>; Marissa Dalrymple <Jamie Dalrymple>; "Dr. Kerry J. Sulkowicz, M.D." <Kerry J. Sulkowicz, M.D.>; Karen Lefcourt <Karen Lefcourt-Taylor>; Jonathan G. White <Jonathan G. White>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Kathe Sackler; Jamie Dalrymple <Jamie Dalrymple>; Alexa Saunders; SCHAEPMAN <Hermance B. M. Schaepman>; "Fischer, Joerg" <Joerg Fischer> | Re: Thank you! | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products |

E. Accountant_InvestmentAdvisor

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22451 | | E-MAIL | Theresa Sackler | 4/13/2019 13:10 | Luther Strange [Luther Strange] <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; "Mortimer Sackler [Mortimer D. A. Sackler]" <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Samantha Sackler Hunt [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> [Michael Daniel Sackler]" <Michael Daniel Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; "Richard S. Sackler" <Richard S. Sackler> <Dr. Richard Sackler, M.D.>; "David S. Sackler" <David A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jerry Uzzi | From Mary Jo White and Luther Strange – Privileged & Confidential/JDA Communication | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 22454 | | E-MAIL | Ilene Sackler Lefcourt | 4/13/2019 13:10 | Luther Strange [Luther Strange] <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; "Mortimer Sackler [Mortimer D. A. Sackler]" <Mortimer D. A. Sackler>; Kathe Sackler; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Samantha Sackler Hunt [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> [Michael Daniel Sackler]" <Michael Daniel Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; "Richard S. Sackler" <Richard S. Sackler> <Dr. Richard Sackler, M.D.>; David S. Sackler <David A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jerry Uzzi | From Mary Jo White and Luther Strange – Privileged & Confidential/JDA Communication | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 22458 | | E-MAIL | Kathe Sackler | 4/13/2019 13:10 | Luther Strange [Luther Strange] <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; "Mortimer Sackler [Mortimer D. A. Sackler]" <Mortimer D. A. Sackler>; Kathe Sackler; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Samantha Sackler Hunt [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> [Michael Daniel Sackler]" <Michael Daniel Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; "Richard S. Sackler" <Richard S. Sackler> <Dr. Richard Sackler, M.D.>; David S. Sackler <David A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jerry Uzzi | From Mary Jo White and Luther Strange – Privileged & Confidential/JDA Communication | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 22461 | | E-MAIL | Theresa Sackler | 4/13/2019 13:32 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Luther Strange [Luther Strange]" <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; "Mortimer Sackler [Mortimer D. A. Sackler]" <Mortimer D. A. Sackler>; Kathe Sackler; "Sackler, Dame Theresa" <Theresa E. Sackler>; Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Samantha Sackler Hunt [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; "Marissa Sackler" <Marissa Sackler>; "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> [Michael Daniel Sackler]" <Michael Daniel Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; "Richard S. Sackler" <Dr. Richard Sackler, M.D.> | David Sackler <David A. Sackler> | Jerry Uzzi | RE: From Mary Jo White and Luther Strange – Privileged & Confidential/JDA Communication | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 22462 | | E-MAIL | Ilene Sackler Lefcourt | 4/13/2019 13:32 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Luther Strange [Luther Strange]" <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; "Mortimer Sackler [Mortimer D. A. Sackler]" <Mortimer D. A. Sackler>; Kathe Sackler; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Samantha Sackler Hunt [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; "Marissa Sackler" <Marissa Sackler>; "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> [Michael Daniel Sackler]" <Michael Daniel Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; "Richard S. Sackler" <Dr. Richard Sackler, M.D.> | David Sackler <David A. Sackler> | Jerry Uzzi | RE: From Mary Jo White and Luther Strange – Privileged & Confidential/JDA Communication | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products |
| 22463 | | E-MAIL | Ilene Sackler Lefcourt | 4/13/2019 13:48 | David S. Sackler <David A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Luther Strange [Luther Strange]" <Luther Strange>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Joerg Fischer [Joerg Fischer]" <Joerg Fischer>; "Alexa Saunders [Alexa Saunders] [Alexa Saunders]" <Alexa Saunders>; "Mortimer Sackler [Mortimer D. A. Sackler]" <Mortimer D. A. Sackler>; Kathe Sackler; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Samantha Sackler Hunt [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Daniel Sackler [Michael Daniel Sackler]" <Michael Daniel Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; "Richard S. Sackler" <Dr. Richard Sackler, M.D.>; Jerry Uzzi | Re: From Mary Jo White and Luther Strange – Privileged & Confidential/JDA Communication | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products |
| 22465 | | E-MAIL | Theresa Sackler | 4/13/2019 13:48 | David S. Sackler <David A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Luther Strange [Luther Strange]" <Luther Strange>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; "Mortimer Sackler [Mortimer D. A. Sackler]" <Mortimer D. A. Sackler>; Kathe Sackler; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Samantha Sackler Hunt [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Daniel Sackler [Michael Daniel Sackler]" <Michael Daniel Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; "Richard S. Sackler" <Dr. Richard Sackler, M.D.>; Jerry Uzzi | Re: From Mary Jo White and Luther Strange – Privileged & Confidential/JDA Communication | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 22466 | | E-MAIL | Kathe Sackler | 4/13/2019 13:48 | David S. Sackler <David A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Luther Strange [Luther Strange]" <Luther Strange>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Joerg Fischer [Joerg Fischer]" <Joerg Fischer>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; "Mortimer Sackler [Mortimer D. A. Sackler]" <Mortimer D. A. Sackler>; Kathe Sackler; Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Samantha Sackler Hunt [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Daniel Sackler [Michael Daniel Sackler]" <Michael Daniel Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; "Richard S. Sackler" <Dr. Richard Sackler, M.D.>; Jerry Uzzi | Re: From Mary Jo White and Luther Strange – Privileged & Confidential/JDA Communication | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 22467 | | E-MAIL | Theresa Sackler | 4/13/2019 13:54 | White, Mary Jo <Mary Jo White> | David Sackler <David A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Luther Strange [Luther Strange]" <Luther Strange>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; "Mortimer Sackler [Mortimer D. A. Sackler]" <Mortimer D. A. Sackler>; Kathe Sackler; Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Samantha Sackler Hunt [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Daniel Sackler [Michael Daniel Sackler]" <Michael Daniel Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; "Richard S. Sackler" <Dr. Richard Sackler, M.D.>; Jerry Uzzi | Re: From Mary Jo White and Luther Strange – Privileged & Confidential/JDA Communication | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 22468 | | E-MAIL | Ilene Sackler Lefcourt | 4/13/2019 13:54 | White, Mary Jo <Mary Jo White> | David Sackler <David A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Luther Strange [Luther Strange]" <Luther Strange>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Joerg Fischer [Joerg Fischer]" <Joerg Fischer>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; "Mortimer Sackler [Mortimer D. A. Sackler]" <Mortimer D. A. Sackler>; Kathe Sackler; Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Samantha Sackler Hunt [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Daniel Sackler [Michael Daniel Sackler]" <Michael Daniel Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; "Richard S. Sackler" <Dr. Richard Sackler, M.D.>; Jerry Uzzi | RE: From Mary Jo White and Luther Strange – Privileged & Confidential/JDA Communication | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products |
| 22469 | | E-MAIL | Mortimer DA Sackler | 4/13/2019 15:26 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Mortimer D. A. Sackler | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Fischer, Joerg [Joerg Fischer]" <Joerg Fischer>; Kerry Sulkowicz, M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: From Mary Jo White and Luther Strange – Privileged & Confidential/JDA Communication | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |

**OUTSIDE PROFESSIONALS' EYES ONLY** — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22470 | | E-MAIL | Mortimer DA Sackler | 4/13/2019 15:35 | Mortimer D. A. Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; Kerry Sulkowicz M.D.; "Dr. Kerry J. Sulkowicz, M.D.» Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: From Mary Jo White and Luther Strange - Privileged & Confidential/JDA Communication | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 22472 | | E-MAIL | Mortimer DA Sackler | 4/13/2019 15:53 | Jacob W. Stahl Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jonathan G. White <Jonathan G. White>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Leslie J. Schreyer <Leslie J. Schreyer> Joerg Fischer <Joerg Fischer> | Fwd: Thank you! | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products |
| 22478 | | E-MAIL | Theresa Sackler | 4/13/2019 16:56 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Jonathan <Jonathan D. Sackler> | Luther Strange (Luther Strange) <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "Mortimer Sackler" (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Kathe Sackler; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Sackler, Richard - SR.LL" <Dr. Richard Sackler, M.D.>; "Sackler, David" <David A. Sackler>; Jerry Uzzi | Re: From Mary Jo White and Luther Strange - Privileged & Confidential/JDA Communication | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 22479 | | E-MAIL | Ilene Sackler Lefcourt | 4/13/2019 16:56 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Jonathan <Jonathan D. Sackler> | Luther Strange (Luther Strange) <Luther Strange>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Kathe Sackler; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Sackler, Richard - SR.LL" <Dr. Richard Sackler, M.D.>; "Sackler, David" <David A. Sackler>; Jerry Uzzi | Re: From Mary Jo White and Luther Strange - Privileged & Confidential/JDA Communication | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 22480 | | E-MAIL | Theresa Sackler | 4/13/2019 17:01 | Jonathan D. Sackler <Jonathan D. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Luther Strange (Luther Strange)" <Luther Strange>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Joerg Fischer" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Kathe Sackler; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor <Samantha Sackler Hunt> (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Sackler, Richard - SR.LL" <Dr. Richard Sackler, M.D.>; "David A. Sackler <David A. Sackler>; Jerry Uzzi | Re: From Mary Jo White and Luther Strange - Privileged & Confidential/JDA Communication | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 22481 | | E-MAIL | Ilene Sackler Lefcourt | 4/13/2019 17:01 | Jonathan D. Sackler <Jonathan D. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Luther Strange (Luther Strange)" <Luther Strange>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Kathe Sackler; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Richard S. Sackler <Dr. Richard Sackler, M.D.>; David A. Sackler>; Jerry Uzzi | Re: From Mary Jo White and Luther Strange - Privileged & Confidential/JDA Communication | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 22483 | | E-MAIL | Kathe Sackler | 4/13/2019 17:01 | Jonathan D. Sackler <Jonathan D. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Luther Strange (Luther Strange)" <Luther Strange>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Kathe Sackler; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Richard S. Sackler <Dr. Richard Sackler, M.D.>; David A. Sackler>; Jerry Uzzi | Re: From Mary Jo White and Luther Strange - Privileged & Confidential/JDA Communication | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 22484 | | E-MAIL | Mortimer DA Sackler | 4/13/2019 18:05 | Mortimer D. A. Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: From Mary Jo White and Luther Strange - Privileged & Confidential/JDA Communication | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 22488 | | E-MAIL | Mortimer DA Sackler | 4/11/2019 18:37 | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: From Mary Jo White and Luther Strange - Privileged & Confidential/JDA Communication | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 22523 | | E-MAIL | Theresa Sackler | 4/16/2019 9:42 | Kathe Sackler <Kathe Sackler> | Mitchell, Marianne <Marianne Mitchell> | Kathe Sackler Lefcourt <Ilene Sackler Lefcourt>; Miss Marissa Sackler <Marissa Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Sackler, Dr Kathe (AK)" <Kathe Sackler>; "Mortimer D.A. Sackler» <Mortimer D. A. Sackler>; "Williams, Ed" <Ed Williams>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Collins, Tony" <Tony Collins>; "Sheldon, Jo" <Jo Sheldon>; Nick Hope | RE: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution, media coverage concerning Purdue opioid products |
| 22525 | | E-MAIL | Ilene Sackler Lefcourt | 4/16/2019 9:42 | Kathe Sackler <Kathe Sackler> | Mitchell, Marianne <Marianne Mitchell> | Sackler Lefcourt, Ilene <Ilene Sackler Lefcourt>; Miss Marissa Sackler <Marissa Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Sackler, Dr Kathe (Acorn Foundation)" <Kathe Sackler>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Williams, Ed" <Ed Williams>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Collins, Tony" <Tony Collins>; "Sheldon, Jo" <Jo Sheldon>; Nick Hope | RE: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: charitable contribution, media coverage concerning Purdue opioid products |
| 22527 | | E-MAIL | Theresa Sackler | 4/16/2019 10:43 | Mitchell, Marianne <Marianne Mitchell> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Kathe Sackler <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Miss Marissa Sackler <Marissa Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Sackler, Dr Kathe (AK)" <Kathe Sackler>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Williams, Ed" <Ed Williams>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Collins, Tony" <Tony Collins>; "Sheldon, Jo" <Jo Sheldon>; Nick Hope | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution, media coverage concerning Purdue opioid products |
| 22528 | | E-MAIL | Ilene Sackler Lefcourt | 4/16/2019 10:43 | Mitchell, Marianne <Marianne Mitchell> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Miss Marissa Sackler <Marissa Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Sackler, Dr Kathe (Acorn Foundation)" <Kathe Sackler>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Williams, Ed" <Ed Williams>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Collins, Tony" <Tony Collins>; "Sheldon, Jo" <Jo Sheldon>; Nick Hope | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution, media coverage concerning Purdue opioid products |
| 22530 | | E-MAIL | Kathe Sackler | 4/16/2019 10:43 | Mitchell, Marianne <Marianne Mitchell> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Miss Marissa Sackler <Marissa Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Sackler, Dr Kathe (Acorn Foundation)" <Kathe Sackler>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Williams, Ed" <Ed Williams>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Collins, Tony" <Tony Collins>; "Sheldon, Jo" <Jo Sheldon>; Nick Hope | RE: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 22531 | | E-MAIL | Kathe Sackler | 4/16/2019 10:43 | Mitchell, Marianne <Marianne Mitchell> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Miss Marissa Sackler <Marissa Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Sackler, Dr Kathe (AK)" <Kathe Sackler>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Williams, Ed" <Ed Williams>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Collins, Tony" <Tony Collins>; "Sheldon, Jo" <Jo Sheldon>; Nick Hope | RE: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 22533 | | E-MAIL | Theresa Sackler | 4/16/2019 11:10 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Kathe Sackler <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Miss Marissa Sackler <Marissa Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Sackler, Dr Kathe (AK)" <Kathe Sackler>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Williams, Ed" <Ed Williams>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Collins, Tony" <Tony Collins>; "Sheldon, Jo" <Jo Sheldon>; Nick Hope | Re: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution, media coverage concerning Purdue opioid products |
| 22534 | | E-MAIL | Theresa Sackler | 4/16/2019 11:10 | Mitchell, Marianne <Marianne Mitchell> | Theresa E. Sackler | Kathe Sackler <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Miss Marissa Sackler <Marissa Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; "Sackler, Dr Kathe (AK)" <Kathe Sackler>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Williams, Ed" <Ed Williams>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Collins, Tony" <Tony Collins>; "Sheldon, Jo" <Jo Sheldon>; Nick Hope | RE: IMPORTANT - CHARITY COMMISSION | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution, media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22535 | | E-MAIL | Ilene Sackler Lefcourt | 4/16/2019 11:10 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> | Sackler, Kathe Sackler <Ilene Sackler Lefcourt> <Ilene Sackler Lefcourt> Miss Marissa Sackler <Marissa Sackler> <Mortimer D. A. Sackler> Christopher B. <Christopher B. Mitchell> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mr. & Mrs. Michael Sackler COMMISSION <Michael Daniel Sackler> Peter Stormonth Darling <Peter Stormonth Darling> "Sackler, Dr Kathe (JK)" <Kathe Sackler> "Mortimer D.A. Sackler" <Mortimer D. A. Sackler> "Williams, Ed" <Ed Williams> "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> "Collins, Tony" <Tony Collins> "Sheldon, Jo" <Jo Sheldon> Nick Hope | RE: IMPORTANT - CHARITY | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 22543 | MSF0023299 | E-MAIL | Theresa Sackler | 4/16/2019 15:54 | Sackler, Dame Theresa <Theresa E. Sackler> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Mitchell, Marianne <Marianne Mitchell> "Collins, Tony" <Tony Collins> Paralegal to Counsel to Side A <Paralegal to Counsel to Side A> | RE: V&A Trustees' Declaration of Interests 2018-19 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: charitable contribution; trusts and estates |
| 22590 | | E-MAIL | Theresa Sackler | 4/17/2019 22:51 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer> "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Mortimer Sackler" <Mortimer D. A. Sackler> <Mortimer D. A. Sackler> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> Taylor "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Massachusetts Opposition to Purdue's Motion to Dismiss | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 22592 | | E-MAIL | Ilene Sackler Lefcourt | 4/17/2019 22:51 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman> "Joerg Fischer (Joerg Fischer)" <Joerg Fischer> "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Mortimer D. A. Sackler" <Mortimer D. A. Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Taylor "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Massachusetts Opposition to Purdue's Motion to Dismiss | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 22595 | | E-MAIL | Kathe Sackler | 4/17/2019 22:51 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer> "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Mortimer Sackler" <Mortimer D. A. Sackler> <Mortimer D. A. Sackler> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> Taylor "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Massachusetts Opposition to Purdue's Motion to Dismiss | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 22664 | | E-MAIL | Ilene Sackler Lefcourt | 4/19/2019 17:00 | Miller, Steve <Steve Miller> | | Kathe Sackler <Kathe Sackler> Roxana Aisati <Roxana Aisati> "Birnbaum, Sheila" <Sheila Birnbaum> "Boer, Peter" <Dr. F. Peter Boer>; "Cheffo, Mark" <Mark Cheffo> "Fischer, Joerg" <Joerg Fischer> "Gentin Stock, Danielle" <Danielle Gentin Stock> Gregory P. Joseph <Gregory P. Joseph, Esq.> Hermanco SCHAEPMAN <Hermanco B. M. Schaepman> "Huebner, Marshall S." <Marshall S. Huebner> Jonathan G. WHITE (Jonathan G. White) <Jonathan G. White> "Knoolman, Marc" <Marc Knoolman> Karen Lefcourt-Taylor "Landau, Dr. Craig (US)" <Dr. Craig Landau> "Sackler (Leslie J. Schreyer) (Leslie J. Schreyer)" <Leslie J. Schreyer> "Lowne, Jon" <Jon Lowne> Luther Strange <Luther Strange> "McGrail, Michelle M." <Michelle M. McGrail> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Nordwind, William" <William Nordwind> "Pickett, Cecil" <Cecil Pickett> "Roncalli, Anthony" <Anthony M. Roncalli> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "SAUNDERS Alexa (Alexa Saunders)" <Alexa Saunders> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Sackler, Dame Theresa" <Theresa E. Sackler> "Sackler, Jonathan" <Jonathan Sackler> "Silbert, Richard W" <Richard W. Silbert> Stuart Baker <Stuart D. Baker> "Watts, JP" <JP Watts> "Weingarten, Brianne" <Weingarten, Brianne> "White, Mary Jo" <Mary Jo White> Alyssa DaCunha David A. Sackler Jennifer L. Bragg Jeffrey Lefcourt Dr. Kerry J. Sulkowicz, M.D. Luther Strange Marissa Sackler Michael Daniel Sackler Mara Lovendal Mortimer D. A. Sackler Patrick Fitzgerald Dr. Richard Sackler M.D. Reginald Brown Samantha Sackler Hunt Sophie Sackler Dalrymple | Re: Beneficiaries Call | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products. Update on defenses and strategy re: litigation against Purdue and its former directors |
| 22730 | MSF00877505 | E-MAIL | Mortimer DA Sackler | 4/23/2019 6:33 | Roncalli, Anthony <Anthony M. Roncalli> | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> Leslie J. Schreyer <Leslie J. Schreyer> Dr. Kerry J. Sulkowicz, M.D.> Joerg Fischer <Joerg Fischer> | Re: Stroz | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 22731 | MSF00877516 | E-MAIL | Mortimer DA Sackler | 4/23/2019 12:05 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Roncalli, Anthony <Anthony M. Roncalli> Leslie J. Schreyer <Leslie J. Schreyer> Dr. Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> Joerg Fischer <Joerg Fischer> | Re: Stroz | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 22732 | MSF00877516 | E-MAIL | Mortimer DA Sackler | 4/23/2019 12:23 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Roncalli, Anthony <Anthony M. Roncalli> Leslie J. Schreyer <Leslie J. Schreyer> Dr. Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> HBMS <Hermanco B. M. Schaepman> Alexa Saunders <Alexa Saunders> | Re: Stroz | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 22734 | MSF00877522 | E-MAIL | Mortimer DA Sackler | 4/23/2019 12:39 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Roncalli, Anthony <Anthony M. Roncalli> Leslie J. Schreyer <Leslie J. Schreyer> Dr. Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> HBMS <Hermanco B. M. Schaepman> Alexa Saunders <Alexa Saunders> | Re: Stroz | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 22743 | MSF00877528 | E-MAIL | Mortimer DA Sackler | 4/23/2019 14:13 | Jonathan White <Jonathan G. White> | Roncalli, Anthony <Anthony M. Roncalli> | Mortimer Sackler <Mortimer D. A. Sackler> Leslie J. Schreyer <Leslie J. Schreyer> Dr. Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> "Fischer, Joerg" <Joerg Fischer> | Re: Stroz | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 22795 | | E-MAIL | Theresa Sackler | 4/24/2019 18:07 | Sackler, Dame Theresa <Theresa E. Sackler> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> Kathe Sackler <Kathe Sackler> "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt> "Sackler, Marissa Sackler> <Marissa Sackler> Miss Marissa Sackler <Marissa Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Jeffrey Lefcourt <Jeffrey Lefcourt> Karen Lefcourt Taylor> | Mitchell, Marianne <Marianne Mitchell> | Collins, Tony <Tony Collins> "Administrative Assistant to Theresa Sackler" <Administrative Assistant to Theresa Sackler> "Pearson, Leo" <Pearson, Leo> "Guider, Deborah" <Deborah I. Guider> Mr Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | RE: Agenda Family Philanthropy Committee Meeting 30 April 2019 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: charitable contribution; trusts and estates |
| 22803 | | E-MAIL | Theresa Sackler | 4/24/2019 21:04 | Samantha Hunt <Samantha Sackler Hunt> | Miller, Steve <Steve Miller> | Sackler, Dr. Richard Sackler, M.D.; "Sackler, Dame Theresa" <Theresa E. Sackler> "Sackler, Jonathan" <Jonathan Sackler> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> David A. Sackler Kathe Sackler Michael Daniel Sackler Sophie Sackler Dalrymple Marissa Sackler Karen Lefcourt Taylor Jeffrey Lefcourt "Sackler (Leslie J. Schreyer) (Leslie J. Schreyer)" <Leslie J. Schreyer> "Boer, Peter" <Dr. F. Peter Boer> "Pickett, Cecil" <Cecil Pickett> "Roncalli, Anthony" <Anthony M. Roncalli> Mike Cola <Mike Cola> Stuart Baker <Stuart D. Baker> "Landau, Dr. Craig (US)" <Dr. Craig Landau> "White, Mary Jo" <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Luther Strange "Jonathan G. WHITE (Jonathan G. White)" <Jonathan G. White> "Gregory P. Joseph" <Gregory P. Joseph, Esq.> Dr. Kerry J. Sulkowicz, M.D.; "SAUNDERS Alexa (Alexa Saunders)" <Alexa Saunders> "Fischer, Joerg" <Joerg Fischer> Hermanco SCHAEPMAN <Hermanco B. M. Schaepman> "Knoolman, Marc" <Marc Knoolman> "Landau, Dr. Craig (US)" <Dr. Craig Landau> "Lowne, Jon" <Jon Lowne> "Nordwind, William" <William Nordwind> "Silbert, Richard W" <Richard W. Silbert> "Huebner, Marshall S." <Marshall S. Huebner> "McGrail, Michelle M." <Michelle M. McGrail> "Birnbaum, Sheila" <Sheila Birnbaum> "Cheffo, Mark" <Mark Cheffo> Patrick Fitzgerald Jennifer L. Bragg Reginald Brown Alyssa DaCunha "Mara Lovendal" <Mara Lovendal> "Weingarten, Brianne" <Weingarten, Brianne> "Roxana Aisati" <Roxana Aisati> Luther Strange <Luther Strange> "Executive Assistant to Dr. Richard Sackler" <Executive Assistant to Dr. Richard Sackler> "Bartolo, Donna" <Donna Bartolo> "Executive Assistant to Jonathan Sackler" <Executive Assistant to Jonathan Sackler> Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> "Administrative Assistant to Theresa Sackler" <Administrative Assistant to Theresa Sackler> "Administrative Assistant to David Sackler" <Administrative Assistant to David Sackler> "Administrative Assistant to Dr. Raymond Sackler" <Administrative Assistant to Dr. Raymond Sackler> "Executive Assistant to Mortimer D.A. Sackler" <Assistant to Mortimer D.A. Sackler> "DeBiase, Francesca" <Francesca DeBiase> Assistant to Mike Cola <Assistant to Mike Cola> "Paralegal to Elizabeth S. Adams" <Paralegal to Elizabeth S. Adams> Jennifer Young; "Evans, Suzy" <Evans, Suzy> | RE: Agenda - Beneficiaries Call Wednesday, April 24, 2019 | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products. Update on defenses and strategy re: litigation against Purdue and its former directors |
| 22897 | | E-MAIL | Theresa Sackler | 4/26/2019 13:27 | Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Marissa Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> "Michael Daniel Sackler" <Michael Daniel Sackler> "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> Samantha Sackler Hunt <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White <Jonathan G. White> | HBMS (Hermanco B. M. Schaepman) <Hermanco B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Mary Jo White - Debevoise & Plimpton LLP (Mary Jo White)" <Mary Jo White> Maura Kathleen Monaghan Jonathan White <Jonathan G. White> "Fischer, Joerg" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | FW: Protocol for approval of family statements | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22898 | | E-MAIL | Ilene Sackler Lefcourt | 4/26/2019 13:27 | Kathe Sackler Ilene Sackler Lefcourt "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> "Marissa Sackler <Marissa Sackler> Michael Daniel Sackler" <Michael Daniel Sackler> "Michael Daniel Sackler" <Michael Daniel Sackler> "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> Samantha Sackler Hunt <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> "Theresa Sackler <Theresa E. Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>" Theresa Sackler <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | HBMS (Hermanco B. M. Schaepman) <Hermanco B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Mary Jo White - Debevoise & Plimpton LLP (Mary Jo White)" <Mary Jo White> Maura Kathleen Monaghan White <Jonathan G. White> "Joerg (Joerg Fischer)" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | FW: Protocol for approval of family statements | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22914 | | E-MAIL | Mortimer DA Sackler | 4/26/2019 14:56 | Jonathan White <Jonathan G. White> Maura Kathleen Monaghan Harold W. Williford | Mortimer D. A. Sackler | Rosen, Jeffrey J. <Jeffrey J. Rosen> "Mary Jo White - Debevoise & Plimpton LLP (Mary Jo White)" <Mary Jo White> "Joerg (Joerg Fischer)" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> "Jacqueline Sackler <Jacqueline Pugh Sackler>" | Re: Protocol for approval of family statements | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY / HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22922 | | E-MAIL | Mortimer DA Sackler | 4/26/2019 15:59 | Mortimer Sackler <Mortimer D. A. Sackler>, Maura Kathleen Monaghan Harold W. Williford | Jonathan White <Jonathan G. White> | Rosen, Jeffrey J. <Jeffrey J. Rosen>, "Mary Jo White - Debevoise & Plimpton LLP (Mary Jo White)" <Mary Jo White>, "Jorg (Joerg Fischer)" <Joerg Fischer>, "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>, "Leslie J Schreyer <Leslie J Schreyer>, Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Protocol for approval of family statements | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22924 | | E-MAIL | Mortimer DA Sackler | 4/26/2019 16:15 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Maura Kathleen Monaghan, Harold W. Williford "Rosen, Jeffrey J." <Jeffrey J. Rosen>, "Mary Jo White - Debevoise & Plimpton LLP (Mary Jo White)" <Mary Jo White>, "Jorg (Joerg Fischer)" <Joerg Fischer>, "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>, "Leslie J Schreyer (Leslie J Schreyer)" <Leslie J Schreyer>, Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Protocol for approval of family statements | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 22932 | | E-MAIL | Mortimer DA Sackler | 4/26/2019 17:40 | Jonathan White <Jonathan G. White>, Mortimer Sackler <Mortimer D. A. Sackler>, Maura Kathleen Monaghan Harold W. Williford | Jacqueline Sackler <Jacqueline Pugh Sackler> | Rosen, Jeffrey J. <Jeffrey J. Rosen>, "Mary Jo White - Debevoise & Plimpton LLP (Mary Jo White)" <Mary Jo White>, "Jorg (Joerg Fischer)" <Joerg Fischer>, "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>, "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J Schreyer> | statements | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23061 | | E-MAIL | Theresa Sackler | 4/27/2019 19:24 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermance B. M. Schaepman>; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; "Sackler, Dame Theresa" <Theresa E. Sackler>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Samantha Sackler Hunt; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Potential Upcoming Reuters story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 23062 | | E-MAIL | Ilene Sackler Lefcourt | 4/27/2019 19:24 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermance B. M. Schaepman>; Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler Theresa Sackler <Theresa E. Sackler>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Potential Upcoming Reuters story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 23064 | | E-MAIL | Kathe Sackler | 4/27/2019 19:24 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermance B. M. Schaepman>; Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; "Sackler, Dame Theresa" <Theresa E. Sackler>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Potential Upcoming Reuters story | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 23066 | | E-MAIL | Theresa Sackler | 4/27/2019 19:53 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermance B. M. Schaepman>; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; "Sackler, Dame Theresa" <Theresa E. Sackler>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Potential Upcoming Reuters story | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 23067 | | E-MAIL | Ilene Sackler Lefcourt | 4/27/2019 19:53 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermance B. M. Schaepman>; Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; "Sackler, Dame Theresa" <Theresa E. Sackler>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Potential Upcoming Reuters story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 23069 | | E-MAIL | Kathe Sackler | 4/27/2019 19:53 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermance B. M. Schaepman>; Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; "Sackler, Dame Theresa" <Theresa E. Sackler>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Potential Upcoming Reuters story | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 23084 | | E-MAIL | Theresa Sackler | 4/28/2019 17:09 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Mary Jo White - Debevoise & Plimpton LLP (Mary Jo White)" <Mary Jo White>; Maura Kathleen Monaghan; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J Schreyer> | RE: Protocol for approval of family statements | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23085 | | E-MAIL | Ilene Sackler Lefcourt | 4/28/2019 17:09 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders" <Alexa Saunders>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Mary Jo White - Debevoise & Plimpton LLP (Mary Jo White)" <Mary Jo White>; Maura Kathleen Monaghan; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J Schreyer> | RE: Protocol for approval of family statements | Privilege Withhold | Attorney-Client Communication | Providing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23086 | | E-MAIL | Theresa Sackler | 4/28/2019 18:31 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Mary Jo White - Debevoise & Plimpton LLP (Mary Jo White)" <Mary Jo White>; Maura Kathleen Monaghan; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J Schreyer> | RE: Protocol for approval of family statements | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 23113 | MSP10032499 | E-MAIL | Ilene Sackler Lefcourt | 4/29/2019 15:39 | Sackler, Theresa <Theresa E. Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Sackler, Kathe (KA)" <Kathe Sackler>; Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Sackler, Marissa <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> | Mitchell, Marianne <Marianne Mitchell> | Tony Collins <Tony Collins>; "Administrative Assistant to Theresa Sackler" <Administrative Assistant to Theresa Sackler>; "Pearson, Leo" <Pearson, Leo>; "Guider, Deborah" <Deborah J. Guider>; Mr Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | RE: Agenda Family Philanthropy Committee Meeting 30 April 2019 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution |
| 23117 | | E-MAIL | Ilene Sackler Lefcourt | 4/29/2019 16:02 | Mitchell, Marianne <Marianne Mitchell>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Kathe <Kathe Sackler>; Samantha (Redacted for PII)" <Samantha Sackler Hunt>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; Miss Marissa Sackler <Marissa Sackler>; Mrs. Sophie Sackler Dalrymple< Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> | Tony Collins <Tony Collins> | Administrative Assistant to Theresa Sackler <Administrative Assistant to Theresa Sackler>; "Pearson, Leo" <Pearson, Leo>; "Guider, Deborah" <Deborah J. Guider> Mr Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | RE: Agenda Family Philanthropy Committee Meeting 30 April 2019 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: charitable contribution |
| 23182 | MSP0023669 | E-MAIL | Theresa Sackler | 4/30/2019 22:44 | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AK)" <Kathe Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Karen Lefcourt <Karen Lefcourt-Taylor>; Jeffrey Lefcourt <Jeffrey Lefcourt> | Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Jamie Dalrymple <Jamie Dalrymple>; David Fischer <Fischer, David> | Draft protocol for releases | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Debevoise & Plimpton re: media coverage concerning Purdue opioid products |
| 23183 | MSP0023671 | E-MAIL | Theresa Sackler | 5/1/2019 1:18 | Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | Ilene <Ilene Sackler Lefcourt> | "Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Karen Lefcourt <Karen Lefcourt-Taylor>; Jeffrey Lefcourt <Jeffrey Lefcourt>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Jamie Dalrymple <Jamie Dalrymple>; David Fischer <Fischer, David> | Re: Draft protocol for releases | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Debevoise & Plimpton re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23369 | | E-MAIL | Theresa Sackler | 5/4/2019 14:03 | Mortimer Sackler <Mortimer D. A. Sackler>; <Ilene Sackler Lefcourt>; Kathe Sackler <Kathe Sackler>; <Theresa Sackler>; Jonathan G. White> <Leslie J. Schreyer, Esq.> <Leslie J. Schreyer> Dr. Kerry J. Sulkowicz, M.D.>; <Joerg Fischer> <Joerg Fischer>; HBMS <Hermance B. M. Schwepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jerry List: "Gregory P. Joseph [Gregory P. Joseph, Esq.]" <Gregory P. Joseph, Esq.>; David M. Bernick; Ted Wells: "David S. Sackler" <David A. Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; "Richard S. Sackler" <Dr. Richard Sackler, M.D.>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Luther Strange <Luther Strange>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | AG Meeting — privileged and confidential/IDA communication | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 23370 | | E-MAIL | Ilene Sackler Lefcourt | 5/4/2019 14:03 | Mortimer Sackler <Mortimer D. A. Sackler>; <Ilene Sackler Lefcourt>; Kathe Sackler <Theresa Sackler>; <Theresa Sackler>; Jonathan G. White> "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.>; Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schwepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jerry List: "Gregory P. Joseph [Gregory P. Joseph, Esq.]" <Gregory P. Joseph, Esq.>; David M. Bernick; Ted Wells David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Luther Strange <Luther Strange>; Samantha Sackler Hunt <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Summary of AG Meeting — privileged and confidential/IDA communication | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 23372 | | E-MAIL | Kathe Sackler | 5/4/2019 14:03 | Mortimer Sackler <Mortimer D. A. Sackler>; <Ilene Sackler Lefcourt>; <Ilene Sackler Lefcourt>; Kathe Sackler <Theresa Sackler>; <Theresa Sackler>; Jonathan G. White> "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.>; Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schwepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jerry List: "Gregory P. Joseph [Gregory P. Joseph, Esq.]" <Gregory P. Joseph, Esq.>; David M. Bernick; Ted Wells David S. Sackler <David A. Sackler>; Jonathan D. Sackler <Jonathan D. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Luther Strange <Luther Strange>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Summary of AG Meeting — privileged and confidential/IDA communication | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending investigation |
| 23383 | MSF00803487 | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 5/5/2019 21:23 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | Jonathan White | Re: Update Call | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 23384 | MSF00645279 | E-MAIL ATTACHMENT | Theresa Sackler | 5/5/2019 22:13 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Re: Update Call | Privilege Redact | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 23386 | MSF00023818 | E-MAIL | Theresa Sackler | 5/6/2019 5:31 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | Re: Update Call | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 23388 | MSF00649286 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 5/6/2019 9:59 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer <Mortimer D. A. Sackler> | Jonathan White | Re: Update Call | Privilege Redact | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 23393 | MSF00023826 | E-MAIL ATTACHMENT | Theresa Sackler | 5/6/2019 10:25 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | | Re: Update Call | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 23414 | MSF00023828 | E-MAIL | Theresa Sackler | 5/6/2019 16:57 | Cusker Gonzalez, Mara <Mara Cusker Gonzalez> | Sackler, Dame Theresa <Theresa E. Sackler> | EXT Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Alexa Saunders: "Richard S. Sackler" <Dr. Richard Sackler, M.D.>; Hermance B. M. Schwepman: "Chefto, Mark" <Mark Chefto>; "Birnbaum, Sheila" <Sheila Birnbaum>; Marshall S. Huebner: Mortimer D. A. Sackler: "EXT Mara Lowenthal" <Mara Lowenthal>; "Administrative Assistant to Counsel to Side A" <Administrative Assistant to Counsel to Side A>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jerry List: "Fischer, Joerg" <Joerg Fischer>; David M. Bernick; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jonathan G. White: "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "David S. Sackler" <David A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Administrative Assistant to Counsel to Side A L." <Administrative Assistant to Counsel to Side A>; "Jonathan D. Sackler" <Jonathan D. Sackler>; "Miller, Steve" <Steve Miller>; "EXT Douglas J. Pepe" <Douglas J. Pepe>; Kathe Sackler; "Gregory P. Joseph, Esq." <Gregory P. Joseph, Esq.> | Re: Meeting re Ohio Trial Presentation | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Reflecting legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; Ohio action trial strategy and planning re: litigation against Purdue and its former directors |
| 23416 | | E-MAIL | Theresa Sackler | 5/6/2019 16:58 | Sackler, Dame Theresa <Theresa E. Sackler>; "Cusker Gonzalez, Mara" <Mara Cusker Gonzalez> | Hermanco SCHAEPMAN <Hermance B. M. Schaepman> | EXT Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Alexa Saunders: "Richard S. Sackler" <Dr. Richard Sackler, M.D.>; "Cheffo, Mark" <Mark Cheffo>; "Birnbaum, Sheila" <Sheila Birnbaum>; Marshall S. Huebner: Mortimer D. A. Sackler: "EXT Mara Lowenthal" <Mara Lowenthal>; "Administrative Assistant to Counsel to Side A" <Administrative Assistant to Counsel to Side A>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jerry List: "Fischer, Joerg" <Joerg Fischer>; David M. Bernick; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jonathan G. White: "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "David S. Sackler" <David A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Gontoi Stock, Danielle" <Danielle Gontoi Stock>; "Kesselman, Mara" <Marc Kesselman>; Luther Strange; "Administrative Assistant to Counsel to Side A L." <Administrative Assistant to Counsel to Side A>; "Jonathan D. Sackler" <Jonathan D. Sackler>; "Miller, Steve" <Steve Miller>; "EXT Douglas J. Pepe" <Douglas J. Pepe>; Kathe Sackler: "Gregory P. Joseph, Esq." | RE: Meeting re Ohio Trial Presentation | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; Ohio action trial strategy and planning re: litigation against Purdue and its former directors |
| 23420 | MSF00487206 | E-MAIL | Kathe Sackler | 5/6/2019 21:15 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schwepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Kathe Sackler Mortimer David Alfons Sackler Jr <Mortimer D. A. Sackler>; Theresa Sackler <Theresa Sackler>; Marissa Sackler <Marissa Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Samantha Sackler Hunt <Samantha Sackler Hunt>; <Michael Daniel Sackler> <Michael Daniel Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jeffrey Lefcourt | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Fwd: Fox News: Former US drug czar says national focus on opioid epidemic is overlooking real culprit | Privilege Redact | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 23421 | MSF00023845 | E-MAIL | Theresa Sackler | 5/6/2019 21:15 | Jonathan G. White; "Leslie J. Schreyer, Esq."; <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schwepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Kathe Sackler ; Mortimer David Alfons Sackler Jr <Mortimer D. A. Sackler> ; Theresa Sackler <Theresa Sackler> ; Marissa Sackler <Marissa Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Samantha Sackler Hunt <Samantha Sackler Hunt>; <Michael Daniel Sackler> <Michael Daniel Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jeffrey Lefcourt | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Fwd: Fox News: Former US drug czar says national focus on opioid epidemic is overlooking real culprit | Privilege Redact | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 23435 | | E-MAIL | Mortimer DA Sackler | 5/7/2019 14:02 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Leslie J. Schreyer <Leslie J. Schreyer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; Joerg Fischer Jonathan White <Jonathan G. White>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> | RE: Stroz | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 23437 | MSF00968102 | E-MAIL | Mortimer DA Sackler | 5/7/2019 14:19 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Leslie J. Schreyer <Leslie J. Schreyer>; "Kerry J. Sulkowicz, M.D." <Dr. Kerry J. Sulkowicz, M.D.>; Joerg Fischer "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> | RE: Stroz | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: trusts and estates |
| 23485 | | E-MAIL | Mortimer DA Sackler | 5/8/2019 20:43 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Anthony M. Roncalli <Anthony M. Roncalli>; Leslie J. Schreyer <Leslie J. Schreyer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Joerg Fischer <Joerg Fischer> | Re: Stroz Friedberg | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 23506 | | E-MAIL | Mortimer DA Sackler | 5/9/2019 22:32 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Anthony M. Roncalli <Anthony M. Roncalli>; Leslie J. Schreyer <Leslie J. Schreyer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Joerg Fischer <Joerg Fischer> | Re: Stroz Friedberg | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 23552 | MSF00968120 | E-MAIL | Mortimer DA Sackler | 5/9/2019 15:49 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Leslie J. Schreyer <Leslie J. Schreyer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; Joerg "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> | RE: Stroz | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 23553 | MSF00968127 | E-MAIL | Mortimer DA Sackler | 5/9/2019 16:15 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Leslie J. Schreyer <Leslie J. Schreyer>; "Kerry J. Sulkowicz, M.D." <Dr. Kerry J. Sulkowicz, M.D.>; Joerg Fischer "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> | RE: Stroz | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 23683 | | E-MAIL | Mortimer DA Sackler | 5/10/2019 9:35 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White>; "Jorg [Joerg Fischer]" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer [Leslie J Schreyer]" <Leslie J. Schreyer> | FW: Fee Detail / April Beacon Trust Invoice | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 23705 | | E-MAIL | Mortimer DA Sackler | 5/13/2019 21:22 | Jonathan White <Jonathan G. White>; "Leslie J Schreyer [Leslie J Schreyer]" <Leslie J. Schreyer> | Mortimer D. A. Sackler | Jorg [Joerg Fischer] <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> | Re: Fee Detail / April Beacon Trust Invoice | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23824 | | E-MAIL | Mortimer DA Sackler | 5/14/2019 7:17 | Mortimer David Sackler <Mortimer D. A. Sackler>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | Jonathan White <Jonathan G. White> | Joerg (Joerg Fischer) <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> | RE: Fox Detail / April Beacon Trust Invoice | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 23841 | | E-MAIL | Mortimer DA Sackler | 5/14/2019 14:58 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Leslie J Schreyer (Leslie J. Schreyer) <Leslie J. Schreyer>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> | RE: Fox Detail / April Beacon Trust Invoice | Privilege Withhold | Attorney-Client Communication | Discussing legal advice requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 23944 | | E-MAIL | Ilene Sackler Lefcourt | 5/15/2019 17:22 | Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Dame Theresa Sackler <Theresa Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Dr Kathe Sackler <Kathe Sackler>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. Jonathan White <Jonathan G. White>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Joerg Fischer FISCHER (Joerg Fischer)" <Joerg Fischer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: French TV program tonight [41000697] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23946 | MSF00024122 | E-MAIL | Theresa Sackler | 5/15/2019 17:22 | Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Dame Theresa" <Theresa Sackler>; "Mrs Ilene Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Mr. Jonathan White" <Jonathan G. White>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Joerg Fischer" <Joerg Fischer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: French TV program tonight [41000697] | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 23947 | | E-MAIL | Theresa Sackler | 5/15/2019 17:26 | Samantha Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nick Hope; James Morris; David Yolland <David Yolland>; "Martinez, Alberto (MBL)" <Alberto Martinez> | Mortimer Sackler <Mortimer D. A. Sackler> | Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; "Sackler, Dame Theresa" <Theresa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Mr. Jonathan White" <Jonathan G. White>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; SAUNDERS Alexa <Alexa Saunders>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: French TV program tonight [41000697] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 23948 | | E-MAIL | Ilene Sackler Lefcourt | 5/15/2019 17:26 | Samantha Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nick Hope; James Morris; David Yolland <David Yolland>; Alberto Martinez <Alberto Martinez> | Mortimer Sackler <Mortimer D. A. Sackler> | Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Dame Theresa Sackler <Theresa Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Dr Kathe Sackler <Kathe Sackler>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. Jonathan White <Jonathan G. White>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; SAUNDERS Alexa <Alexa Saunders>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: French TV program tonight [41000697] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 23949 | | E-MAIL | Theresa Sackler | 5/15/2019 17:26 | Samantha Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nick Hope; James Morris; David Yolland <David Yolland>; Alberto Martinez <Alberto Martinez> | Mortimer D. A. Sackler | Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; "Sackler, Dame Theresa" <Theresa Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Dr Kathe Sackler <Kathe Sackler>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. Jonathan White <Jonathan G. White>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Joerg Fischer FISCHER (Joerg Fischer)" <Joerg Fischer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: French TV program tonight [41000697] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 23954 | MSF00972165 | E-MAIL | Theresa Sackler | 5/15/2019 18:04 | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White <Jonathan G. White>; Dr. Kerry J. Sulkowicz, M.D. <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J. Schreyer <Leslie J. Schreyer>"; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; "Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt Taylor Kathe Sackler Theresa Sackler <Theresa Sackler>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Sackler Hunt <Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Daniel Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Very good news from North Dakota | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 23955 | MSF00978045 | E-MAIL | Ilene Sackler Lefcourt | 5/15/2019 18:04 | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White Dr. Kerry J. Sulkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt Taylor Kathe Sackler Theresa Sackler <Theresa Sackler>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Sackler Hunt <Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Daniel Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Very good news from North Dakota | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 23957 | MSF00981520 | E-MAIL | Kathe Sackler | 5/15/2019 18:04 | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White Dr. Kerry J. Sulkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt Taylor Kathe Sackler Theresa Sackler <Theresa Sackler>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Sackler Hunt <Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Daniel Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Very good news from North Dakota | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 24032 | | E-MAIL | Theresa Sackler | 5/16/2019 6:39 | Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Williams, Ed" <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Morris, James" <James Morris>; David Yolland <David Yolland>; "Martinez, Alberto (MBL)" <Alberto Martinez> | Hope, Nick <Nick Hope> | Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; "Sackler, Dame Theresa" <Theresa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Mr. Jonathan White" <Jonathan G. White>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; Dr. Kerry J. Sulkowicz, M.D. <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: French TV program tonight [41000697] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24033 | | E-MAIL | Ilene Sackler Lefcourt | 5/16/2019 6:39 | Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Williams, Ed" <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Morris, James" <James Morris>; David Yolland <David Yolland>; Alberto Martinez <Alberto Martinez> | Hope, Nick <Nick Hope> | Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; "Sackler, Dame Theresa" <Theresa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Mr. Jonathan White" <Jonathan G. White>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Joerg Fischer FISCHER (Joerg Fischer)" <Joerg Fischer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: French TV program tonight [41000697] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24034 | | E-MAIL | Theresa Sackler | 5/16/2019 7:03 | Hope, Nick <Nick Hope> | David Yolland <David Yolland> | Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Williams, Ed" <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Morris, James" <James Morris>; "Sackler, Theresa" <Theresa Sackler>; "Martinez, Alberto (MBL)" <Alberto Martinez>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Mr. Jonathan White" <Jonathan G. White>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; Dr. Kerry J. Sulkowicz, M.D. <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders> | Re: French TV program tonight [41000697] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 24035 | | E-MAIL | Ilene Sackler Lefcourt | 5/16/2019 7:03 | Hope, Nick <Nick Hope> | David Yolland <David Yolland> | Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Williams, Ed" <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Morris, James" <James Morris>; Alberto Martinez <Alberto Martinez>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Dame Theresa Sackler <Theresa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Mr. Jonathan White" <Jonathan G. White>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Joerg Fischer FISCHER (Joerg Fischer)" <Joerg Fischer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders> | Re: French TV program tonight [41000697] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24036 | MSF00978074 | E-MAIL | Ilene Sackler Lefcourt | 5/16/2019 9:31 | Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nick Hope; James Morris; David Yolland <David Yolland> | Martinez, Alberto (MBL) <Alberto Martinez> | Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; "Sackler, Dame Theresa" <Theresa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. Jonathan White <Jonathan G. White>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; Kerry J. Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: French TV program tonight [41000697] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24038 | MSF00996702 | E-MAIL | Mortimer DA Sackler | 5/16/2019 9:31 | Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nick Hope; James Morris; David Yolland <David Yolland> | Martinez, Alberto (MBL) <Alberto Martinez> | Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; "Sackler, Dame Theresa" <Theresa Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. Jonathan White <Jonathan G. White>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; Kerry J. Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Maura Kathleen Monaghan" "Slavicek, Benoit" <Benoit Slavicek>; "Grand, Patrice" <Patrice Grand>; David Yolland <David Yolland> | Re: French TV program tonight [41000697] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24042 | | E-MAIL | Theresa Sackler | 5/16/2019 11:58 | Martinez, Alberto (MBL) <Alberto Martinez> | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nick Hogo: James Morris David Yolland <David Yolland>; "Mme. Hermance Schaepman-Farell" <Hermance B. M. Schaepman>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Mr. Jonathan White" <Jonathan G. White>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Slavicek, Benoit" <Benoit Slavicek>; "Grand, Patrice" <Patrice Grand> | RE: French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24043 | | E-MAIL | Ilene Sackler Lefcourt | 5/16/2019 11:58 | Martinez, Alberto (MBL) <Alberto Martinez> | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nick Hogo: James Morris David Yolland <David Yolland>; Hermance Schaepman-Farell <Hermance B. M. Schaepman>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. Jonathan White <Jonathan G. White>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Slavicek, Benoit" <Benoit Slavicek>; "Grand, Patrice" <Patrice Grand> | RE: French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24044 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 11:58 | Martinez, Alberto (MBL) <Alberto Martinez> | Mortimer D. A. Sackler | Samantha Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nick Hogo: James Morris David Yolland <David Yolland>; Mme. Hermance Schaepman-Farell <Hermance B. M. Schaepman>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. Jonathan White <Jonathan G. White>; <Leslie J. Schreyer>; <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Slavicek, Benoit" <Benoit Slavicek>; "Grand, Patrice" <Patrice Grand> | RE: French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24048 | | E-MAIL | Theresa Sackler | 5/16/2019 12:28 | Mortimer Sackler <Mortimer D. A. Sackler> | Martinez, Alberto (MBL) <Alberto Martinez> | Samantha Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nick Hogo: James Morris David Yolland <David Yolland>; "Mme. Hermance Schaepman-Farell" <Hermance B. M. Schaepman>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Mr. Jonathan White" <Jonathan G. White>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Slavicek, Benoit" <Benoit Slavicek>; "Grand, Patrice" <Patrice Grand> | RE: French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24049 | | E-MAIL | Ilene Sackler Lefcourt | 5/16/2019 12:28 | Mortimer Sackler <Mortimer D. A. Sackler> | Martinez, Alberto (MBL) <Alberto Martinez> | Samantha Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nick Hogo: James Morris David Yolland <David Yolland>; Mme. Hermance Schaepman-Farell <Hermance B. M. Schaepman>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. Jonathan White <Jonathan G. White>; <Leslie J. Schreyer>; <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Slavicek, Benoit" <Benoit Slavicek>; "Grand, Patrice" <Patrice Grand> | RE: French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24053 | | E-MAIL | | 5/16/2019 12:36 | Martinez, Alberto (MBL) <Alberto Martinez>; Mortimer Sackler <Mortimer D. A. Sackler> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Samantha Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nick Hogo: James Morris David Yolland <David Yolland>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Mr. Jonathan White" <Jonathan G. White>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Slavicek, Benoit" <Benoit Slavicek>; "Grand, Patrice" <Patrice Grand> | RE: French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24054 | | E-MAIL | Ilene Sackler Lefcourt | 5/16/2019 12:36 | Martinez, Alberto (MBL) <Alberto Martinez>; Mortimer Sackler <Mortimer D. A. Sackler> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Samantha Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nick Hogo: James Morris David Yolland <David Yolland>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. Jonathan White <Jonathan G. White>; <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Slavicek, Benoit" <Benoit Slavicek>; "Grand, Patrice" <Patrice Grand> | RE: French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24055 | | E-MAIL | Kathe Sackler | 5/16/2019 12:36 | Martinez, Alberto (MBL) <Alberto Martinez>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler> | Hermance B. M. Schaepman | Samantha Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nick Hogo: James Morris David Yolland <David Yolland>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. Jonathan White <Jonathan G. White>; <Leslie J. Schreyer>; <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Slavicek, Benoit" <Benoit Slavicek>; "Grand, Patrice" <Patrice Grand> | RE: French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24059 | | E-MAIL | Theresa Sackler | 5/16/2019 12:46 | Hermance SCHAEPMAN B. M. Schaepman | Mortimer Sackler <Mortimer D. A. Sackler> | Martinez, Alberto (MBL) <Alberto Martinez>; Samantha Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nick Hogo: James Morris David Yolland <David Yolland>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Mr. Jonathan White" <Jonathan G. White>; <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Slavicek, Benoit" <Benoit Slavicek> | RE: French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24060 | | E-MAIL | Ilene Sackler Lefcourt | 5/16/2019 12:46 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Mortimer Sackler <Mortimer D. A. Sackler> | Martinez, Alberto (MBL) <Alberto Martinez>; Samantha Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nick Hogo: James Morris David Yolland <David Yolland>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. Jonathan White <Jonathan G. White>; <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Slavicek, Benoit" <Benoit Slavicek>; "Grand, Patrice" <Patrice Grand> | RE: French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24061 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 12:46 | Mortimer Sackler <Mortimer D. A. Sackler> | Mortimer D. A. Sackler | Martinez, Alberto (MBL) <Alberto Martinez>; Samantha Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nick Hogo: James Morris David Yolland <David Yolland>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. Jonathan White <Jonathan G. White>; <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Slavicek, Benoit" <Benoit Slavicek>; "Grand, Patrice" <Patrice Grand> | RE: French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24062 | | E-MAIL | Theresa Sackler | 5/16/2019 12:50 | Mortimer Sackler <Mortimer D. A. Sackler> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Martinez, Alberto (MBL) <Alberto Martinez>; Samantha Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nick Hogo: James Morris David Yolland <David Yolland>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Mr. Jonathan White" <Jonathan G. White>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Slavicek, Benoit" <Benoit Slavicek>; "Grand, Patrice" <Patrice Grand> | RE: French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24063 | | E-MAIL | Ilene Sackler Lefcourt | 5/16/2019 12:50 | Mortimer Sackler <Mortimer D. A. Sackler> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Martinez, Alberto (MBL) <Alberto Martinez>; Samantha Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Nick Hogo: James Morris David Yolland <David Yolland>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. Jonathan White <Jonathan G. White>; <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; "Slavicek, Benoit" <Benoit Slavicek>; "Grand, Patrice" <Patrice Grand> | RE: French TV program tonight [4110006697] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24101 | | E-MAIL | Theresa Sackler | 5/16/2019 16:12 | Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Marissa Sackler (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt: Karen Lefcourt-Taylor; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler: "Mortimer Sackler" <Mortimer D. A. Sackler>; "Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Marissa Sackler" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | New AG lawsuits | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; in anticipation of litigation |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24102 | | E-MAIL | Ilene Sackler Lefcourt | 5/16/2019 16:12 | Jonathan G. White; "Leslie J. Schreyer, Esq."; Leslie J. Schreyer; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)"; Joerg Fischer; "MBMS (Hermance B. M. Schaepman)"; Hermance B. M. Schaepman; "Alexa Saunders (Alexa Saunders)"; Alexa Saunders; Ilene Sackler Lefcourt; Ilene Sackler Lefcourt; Jeffrey Lefcourt; Karen Lefcourt; Taylor; Theresa Sackler; Theresa E. Sackler; Kathe Sackler "Mortimer Sackler" (Mortimer D. A. Sackler); Marissa Sackler (Marissa Sackler); Marissa Sackler; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)"; Sophie Sackler Dalrymple; "Samantha Sackler Hunt (Samantha Sackler Hunt)"; Samantha Sackler Hunt | Monaghan, Maura Kathleen; Maura Kathleen Monaghan | White, Mary Jo; Mary Jo White; Rosen, Jeffrey J.; Jeffrey J. Rosen | New AG lawsuits | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 24104 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 16:12 | Jonathan G. White; "Leslie J. Schreyer, Esq."; Leslie J. Schreyer; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)"; Joerg Fischer; "MBMS (Hermance B. M. Schaepman)"; Hermance B. M. Schaepman; "Alexa Saunders (Alexa Saunders)"; Alexa Saunders; Ilene Sackler Lefcourt; Ilene Sackler Lefcourt; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Theresa Sackler; Theresa E. Sackler; Kathe Sackler "Mortimer Sackler" (Mortimer D. A. Sackler); "Marissa Sackler (Marissa Sackler)"; Marissa Sackler; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)"; Sophie Sackler Dalrymple; "Samantha Sackler Hunt (Samantha Sackler Hunt)"; Samantha Sackler Hunt | Monaghan, Maura Kathleen; Maura Kathleen Monaghan | White, Mary Jo; Mary Jo White; Rosen, Jeffrey J.; Jeffrey J. Rosen | New AG lawsuits | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 24105 | | E-MAIL | Theresa Sackler | 5/16/2019 16:17 | Monaghan, Maura Kathleen; Maura Kathleen Monaghan | Samantha Hunt; Samantha Sackler Hunt | Mr. Jonathan White; Jonathan G. White; "Leslie J. Schreyer, Esq."; Leslie J. Schreyer; "Kerry Sulkowicz M.D."; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)"; Joerg Fischer; "Mme. Hermance Schaepman-Farah"; Hermance B. M. Schaepman; SAUNDERS Alexa; Alexa Saunders; "Ilene Sackler Lefcourt"; Ilene Sackler Lefcourt; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Karen Lefcourt-Taylor"; Theresa Sackler; Dame Theresa; Theresa E. Sackler; "Kathe Sackler" "Mr. & Mrs Mortimer D. A. Sackler"; Mortimer D. A. Sackler; "Ms. Marissa Sackler & David Fischer"; Marissa Sackler; "Mr. & Mrs Jamie Dalrymple"; Sophie Sackler Dalrymple; "White, Mary Jo"; Mary Jo White; Mr Jeffrey J. Rosen; Jeffrey J. Rosen | RE: New AG lawsuits | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 24106 | | E-MAIL | Ilene Sackler Lefcourt | 5/16/2019 16:17 | Monaghan, Maura Kathleen; Maura Kathleen Monaghan | Samantha Hunt; Samantha Sackler Hunt | Mr. Jonathan White; Jonathan G. White; "Leslie J. Schreyer, Esq."; Leslie J. Schreyer; "Kerry Sulkowicz M.D."; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)"; Joerg Fischer; "Mme. Hermance Schaepman-Farah"; Hermance B. M. Schaepman; SAUNDERS Alexa; Alexa Saunders; "Ilene Sackler Lefcourt"; Ilene Sackler Lefcourt; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Karen Lefcourt-Taylor"; Dame Theresa Sackler; Theresa E. Sackler; "Kathe Sackler Mr. & Mrs. Mortimer D. A. Sackler"; Mortimer D. A. Sackler; "Ms. Marissa Sackler & David Fischer"; Marissa Sackler; Mr. & Mrs Jamie Dalrymple (Sophie Sackler Dalrymple); Sophie Sackler Dalrymple; "White, Mary Jo"; Mary Jo White; Mr Jeffrey J. Rosen; Jeffrey J. Rosen | RE: New AG lawsuits | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 24108 | | E-MAIL | Theresa Sackler | 5/16/2019 16:22 | Samantha Hunt; Samantha Sackler Hunt | Monaghan, Maura Kathleen; Maura Kathleen Monaghan | Mr. Jonathan White; Jonathan G. White; "Leslie J. Schreyer, Esq."; Leslie J. Schreyer; "Kerry Sulkowicz M.D."; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)"; Joerg Fischer; "Mme. Hermance Schaepman-Farah"; Hermance B. M. Schaepman; SAUNDERS Alexa; Alexa Saunders; "Ilene Sackler Lefcourt"; Ilene Sackler Lefcourt; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Karen Lefcourt-Taylor"; Theresa Sackler; Dame Theresa; Theresa E. Sackler; "Kathe Sackler" "Mr. & Mrs Mortimer D. A. Sackler"; Mortimer D. A. Sackler; "Ms. Marissa Sackler & David Fischer"; Marissa Sackler; "Mr. & Mrs Jamie Dalrymple"; Sophie Sackler Dalrymple; "White, Mary Jo"; Mary Jo White; Mr Jeffrey J. Rosen; Jeffrey J. Rosen | RE: New AG lawsuits | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 24110 | | E-MAIL | Ilene Sackler Lefcourt | 5/16/2019 16:22 | Samantha Hunt; Samantha Sackler Hunt | Monaghan, Maura Kathleen; Maura Kathleen Monaghan | Mr. Jonathan White; Jonathan G. White; "Leslie J. Schreyer, Esq."; Leslie J. Schreyer; "Kerry Sulkowicz M.D."; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)"; Joerg Fischer; "Mme. Hermance Schaepman-Farah"; Hermance B. M. Schaepman; SAUNDERS Alexa; Alexa Saunders; Ilene Sackler Lefcourt; Ilene Sackler Lefcourt; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Theresa Sackler; Dame Theresa; Theresa E. Sackler; Kathe Sackler; Mr. & Mrs. Mortimer D. A. Sackler; Ms. Marissa Sackler & David Fischer; Marissa Sackler; Mr. & Mrs Jamie Dalrymple; Sophie Sackler Dalrymple; "White, Mary Jo"; Mary Jo White; Jeffrey J. Rosen | RE: New AG lawsuits | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 24112 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 16:22 | Samantha Hunt; Samantha Sackler Hunt | Monaghan, Maura Kathleen; Maura Kathleen Monaghan | Mr. Jonathan White; Jonathan G. White; "Leslie J. Schreyer, Esq."; Leslie J. Schreyer; "Kerry Sulkowicz M.D."; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)"; Joerg Fischer; "Mme. Hermance Schaepman-Farah"; Hermance B. M. Schaepman; SAUNDERS Alexa; Alexa Saunders; Ilene Sackler Lefcourt; Ilene Sackler Lefcourt; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Theresa Sackler; Dame Theresa; Theresa E. Sackler; Kathe Sackler Mortimer Sackler; Mortimer D. A. Sackler; Marissa Sackler & David Fischer; Marissa Sackler; Mr. & Mrs Jamie Dalrymple; Sophie Sackler Dalrymple; "White, Mary Jo"; Mary Jo White; Rosen, Jeffrey J.; Jeffrey J. Rosen | RE: New AG lawsuits | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 24114 | | E-MAIL | Theresa Sackler | 5/16/2019 16:55 | Samantha Hunt; Samantha Sackler Hunt | Monaghan, Maura Kathleen; Maura Kathleen Monaghan | Mr. Jonathan White; Jonathan G. White; "Leslie J. Schreyer, Esq."; Leslie J. Schreyer; "Kerry Sulkowicz M.D."; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg"; Joerg Fischer; "Mme. Hermance Schaepman-Farah"; Hermance B. M. Schaepman; SAUNDERS Alexa; Alexa Saunders; "Ilene Sackler Lefcourt"; Ilene Sackler Lefcourt; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Karen Lefcourt-Taylor"; Sackler, Dame Theresa; Theresa E. Sackler; "Kathe Sackler" "Mr. & Mrs Mortimer D. A. Sackler"; "Ms. Marissa Sackler & David Fischer"; Marissa Sackler; "Mr. & Mrs Jamie Dalrymple"; Sophie Sackler Dalrymple; "White, Mary Jo"; Mary Jo White; Rosen, Jeffrey J.; Jeffrey J. Rosen | RE: New AG lawsuits | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 24115 | | E-MAIL | Ilene Sackler Lefcourt | 5/16/2019 16:55 | Samantha Hunt; Samantha Sackler Hunt | Monaghan, Maura Kathleen; Maura Kathleen Monaghan | Mr. Jonathan White; Jonathan G. White; "Leslie J. Schreyer, Esq."; Leslie J. Schreyer; "Kerry Sulkowicz M.D."; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)"; Joerg Fischer; "Mme. Hermance Schaepman-Farah"; Hermance B. M. Schaepman; SAUNDERS Alexa; Alexa Saunders; Ilene Sackler Lefcourt; Ilene Sackler Lefcourt; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Theresa Sackler; Dame Theresa; Theresa E. Sackler; Kathe Sackler; "Mr. & Mrs. Mortimer D. A. Sackler"; "Ms. Marissa Sackler & David Fischer"; Marissa Sackler; "Mr. & Mrs Jamie Dalrymple"; Sophie Sackler Dalrymple; "White, Mary Jo"; Mary Jo White; Jeffrey J. Rosen | RE: New AG lawsuits | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 24117 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 16:55 | Samantha Hunt; Samantha Sackler Hunt | Monaghan, Maura Kathleen; Maura Kathleen Monaghan | Mr. Jonathan White; Jonathan G. White; "Leslie J. Schreyer, Esq."; Leslie J. Schreyer; "Kerry Sulkowicz M.D."; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)"; Joerg Fischer; "Mme. Hermance Schaepman-Farah"; Hermance B. M. Schaepman; SAUNDERS Alexa; Alexa Saunders; Ilene Sackler Lefcourt; Ilene Sackler Lefcourt; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Theresa Sackler; Dame Theresa; Theresa E. Sackler; Kathe Sackler; "Mr. & Mrs. Mortimer D. A. Sackler"; "Ms. Marissa Sackler & David Fischer"; Marissa Sackler; "Mr. & Mrs Jamie Dalrymple"; Sophie Sackler Dalrymple; "White, Mary Jo"; Mary Jo White; Rosen, Jeffrey J.; Jeffrey J. Rosen | RE: New AG lawsuits | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 24183 | | E-MAIL | Theresa Sackler | 5/17/2019 1:58 | Jonathan G. White; "Leslie J. Schreyer, Esq."; Leslie J. Schreyer; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg"; Joerg Fischer; "MBMS (Hermance B. M. Schaepman)"; Hermance B. M. Schaepman; "Alexa Saunders (Alexa Saunders)"; Alexa Saunders; "Ilene Sackler Lefcourt"; Ilene Sackler Lefcourt; Jeffrey Lefcourt; Karen Lefcourt-Taylor "Sackler, Dame Theresa"; Theresa E. Sackler; Kathe Sackler; "Mortimer Sackler (Mortimer D. A. Sackler)"; Mortimer D. A. Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)"; Samantha Sackler Hunt; "Marissa Sackler (Marissa Sackler)"; Marissa Sackler; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)"; Sophie Sackler Dalrymple; "Michael Sackler (Michael Daniel Sackler)"; Michael Daniel Sackler | Monaghan, Maura Kathleen; Maura Kathleen Monaghan | White, Mary Jo; Mary Jo White; "Rosen, Jeffrey J."; Jeffrey J. Rosen | Head's Up on an Upcoming Development | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24184 | | E-MAIL | Ilene Sackler Lefcourt | 5/17/2019 1:58 | Jonathan G. White; "Leslie J. Schreyer, Esq."; Leslie J. Schreyer; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)"; Joerg Fischer; "MBMS (Hermance B. M. Schaepman)"; Hermance B. M. Schaepman; "Alexa Saunders (Alexa Saunders)"; Alexa Saunders; Ilene Sackler Lefcourt; Ilene Sackler Lefcourt; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Theresa Sackler; Theresa E. Sackler; Kathe Sackler; "Mortimer Sackler (Mortimer D. A. Sackler)"; Mortimer D. A. Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)"; Samantha Sackler Hunt; "Marissa Sackler (Marissa Sackler)"; Marissa Sackler; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)"; Sophie Sackler Dalrymple; "Michael Sackler (Michael Daniel Sackler)"; Michael Daniel Sackler | Monaghan, Maura Kathleen; Maura Kathleen Monaghan | White, Mary Jo; Mary Jo White; "Rosen, Jeffrey J."; Jeffrey J. Rosen | Head's Up on an Upcoming Development | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24186 | | E-MAIL | Kathe Sackler | 5/17/2019 1:58 | Jonathan G. White; "Leslie J. Schreyer, Esq."; Leslie J. Schreyer; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)"; Joerg Fischer; "MBMS (Hermance B. M. Schaepman)"; Hermance B. M. Schaepman; "Alexa Saunders (Alexa Saunders)"; Alexa Saunders; Ilene Sackler Lefcourt; Ilene Sackler Lefcourt; Jeffrey Lefcourt; Karen Lefcourt-Taylor "Sackler, Dame Theresa"; Theresa E. Sackler; Kathe Sackler; "Mortimer Sackler (Mortimer D. A. Sackler)"; Mortimer D. A. Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)"; Samantha Sackler Hunt; "Marissa Sackler (Marissa Sackler)"; Marissa Sackler; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)"; Sophie Sackler Dalrymple; "Michael Sackler (Michael Daniel Sackler)"; Michael Daniel Sackler | Monaghan, Maura Kathleen; Maura Kathleen Monaghan | White, Mary Jo; Mary Jo White; "Rosen, Jeffrey J."; Jeffrey J. Rosen | Head's Up on an Upcoming Development | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 24187 | | E-MAIL | Theresa Sackler | 5/17/2019 2:34 | Monaghan, Maura Kathleen; Maura Kathleen Monaghan | Ilene; Ilene Sackler Lefcourt | Jonathan G. White; "Leslie J. Schreyer, Esq."; Leslie J. Schreyer; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg"; Joerg Fischer; "MBMS (Hermance B. M. Schaepman)"; Hermance B. M. Schaepman; "Alexa Saunders (Alexa Saunders)"; Alexa Saunders; "Ilene Sackler Lefcourt"; Jeffrey Lefcourt; Karen Lefcourt-Taylor "Sackler, Dame Theresa"; Theresa E. Sackler; Kathe Sackler; "Mortimer Sackler (Mortimer D. A. Sackler)"; Mortimer D. A. Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)"; Marissa Sackler (Marissa Sackler); Marissa Sackler; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)"; Sophie Sackler Dalrymple; "Michael Sackler (Michael Daniel Sackler)"; Michael Daniel Sackler; "White, Mary Jo"; Mary Jo White; Jeffrey J. Rosen | Re: Head's Up on an Upcoming Development | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

E. Accountant_InvestmentAdvisor

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24188 | | E-MAIL | Ilene Sackler LeFourt | 5/17/2019 2:34 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)[Alexa Saunders]" <Alexa Saunders>; Jeffrey Lefcourt Karen Lefcourt-Taylor Theresa Sackler <Theresa E. Sackler>; Kathe Sackler; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> [Michael Daniel Sackler]" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White> | Re: Head's Up on an Upcoming Development | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24208 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 13:07 | Jonathan White <Jonathan G. White>; "Leslie J.Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | Mortimer D. A. Sackler | Joerg (Joerg Fischer); "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> | Re: Fee Detail / April Beacon Trust Invoice | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 24212 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 13:12 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Leslie J.Schreyer (Leslie J. Schreyer) <Leslie J. Schreyer>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> | Re: Fee Detail / April Beacon Trust Invoice | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 24213 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 13:14 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Leslie J.Schreyer (Leslie J. Schreyer) <Leslie J. Schreyer>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> | Re: Fee Detail / April Beacon Trust Invoice | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 24215 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 13:17 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Leslie J.Schreyer (Leslie J. Schreyer) <Leslie J. Schreyer>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> | Re: Fee Detail / April Beacon Trust Invoice | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 24221 | | E-MAIL | Theresa Sackler | 5/17/2019 14:31 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)[Alexa Saunders]" <Alexa Saunders>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Marissa Sackler"; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> [Michael Daniel Sackler]" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; Rosen, Jeffrey J. <Jeffrey J. Rosen> | Resource Comparing Allegations/Responses | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products |
| 24223 | | E-MAIL | Ilene Sackler LeFourt | 5/17/2019 14:31 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)[Alexa Saunders]" <Alexa Saunders>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; Ilene Sackler Lefcourt Jeffrey Lefcourt Karen Lefcourt-Taylor Theresa Sackler <Theresa E. Sackler>; Kathe Sackler "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Marissa Sackler"; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> [Michael Daniel Sackler]" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; Rosen, Jeffrey J. <Jeffrey J. Rosen> | Resource Comparing Allegations/Responses | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 24226 | | E-MAIL | Kathe Sackler | 5/17/2019 14:31 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)[Alexa Saunders]" <Alexa Saunders>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; Ilene Sackler Lefcourt Jeffrey Lefcourt Karen Lefcourt-Taylor Theresa Sackler <Theresa E. Sackler>; Kathe Sackler "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Marissa Sackler"; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> [Michael Daniel Sackler]" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; Rosen, Jeffrey J. <Jeffrey J. Rosen> | Resource Comparing Allegations/Responses | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 24591 | | E-MAIL | Theresa Sackler | 5/23/2019 14:49 | Kathe Sackler | Leonor COSTA <COSTA, ◆onor> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | - French media coverage [4110006697] | Privilege Withhold | Attorney-Client Communication | Providing legal advice, reflecting a request for legal advice, and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 24593 | | E-MAIL | Ilene Sackler LeFourt | 5/23/2019 14:49 | Kathe Sackler | Leonor COSTA <COSTA, ◆onor> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | - French media coverage [4110006697] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 24612 | | E-MAIL | Theresa Sackler | 5/24/2019 1:26 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)[Alexa Saunders]" <Alexa Saunders>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Kathe Sackler; "Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Pugh Sackler"; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> [Michael Daniel Sackler]" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; Rosen, Jeffrey J. <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis> | Document Preservation/Privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 24615 | | E-MAIL | Ilene Sackler LeFourt | 5/24/2019 1:26 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)[Alexa Saunders]" <Alexa Saunders>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Kathe Sackler; "Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> [Michael Daniel Sackler]" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; Rosen, Jeffrey J. <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis> | Document Preservation/Privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 24619 | | E-MAIL | Kathe Sackler | 5/24/2019 1:26 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)[Alexa Saunders]" <Alexa Saunders>; Ilene Sackler Lefcourt Jeffrey Lefcourt Karen Lefcourt-Taylor Kathe Sackler; "Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> [Michael Daniel Sackler]" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; Rosen, Jeffrey J. <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis> | Document Preservation/Privilege | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; in connection with pending litigation |
| 24622 | MSF00973386 | E-MAIL | Theresa Sackler | 5/24/2019 2:13 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)[Alexa Saunders]" <Alexa Saunders>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Kathe Sackler; "Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> [Michael Daniel Sackler]" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; Rosen, Jeffrey J. <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis> | RE: Document Preservation/Privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 24623 | MSF00973726 | E-MAIL | Theresa Sackler | 5/24/2019 2:13 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)[Alexa Saunders]" <Alexa Saunders>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Kathe Sackler; "Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> [Michael Daniel Sackler]" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; Rosen, Jeffrey J. <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis> | RE: Document Preservation/Privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24625 | MSF00978093 | E-MAIL | Ilene Sackler Lefcourt | 5/24/2019 2:13 | Jonathan G. White 'Leslie J. Schreyer, Esq.' <Leslie J. Schreyer> Dr. Kerry J. Sulkowicz, M.D. 'Joerg Fischer (Joerg Fischer)' <Joerg Fischer> "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders> Ilene Sackler Lefcourt <Jeffrey Lefcourt Karen Lefcourt-Taylor Kathe Sackler "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler> Theresa Sackler <Theresa E. Sackler> "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)' <Sophie Sackler Dalrymple> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Davis, Morgan" <Morgan Davis> | RE: Document Preservation/Privilege | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 24627 | MSF00981592 | E-MAIL | Kathe Sackler | 5/24/2019 2:13 | Jonathan G. White 'Leslie J. Schreyer, Esq.' <Leslie J. Schreyer> Dr. Kerry J. Sulkowicz, M.D. 'Joerg Fischer (Joerg Fischer)' <Joerg Fischer> "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders> Ilene Sackler Lefcourt <Jeffrey Lefcourt Karen Lefcourt-Taylor Kathe Sackler "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler> Theresa Sackler <Theresa E. Sackler> "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)' <Sophie Sackler Dalrymple> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Davis, Morgan" <Morgan Davis> | RE: Document Preservation/Privilege | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 24628 | | E-MAIL | Theresa Sackler | 5/24/2019 7:46 | Jonathan G. White 'Leslie J. Schreyer, Esq.' <Leslie J. Schreyer> Dr. Kerry J. Sulkowicz, M.D. 'Joerg Fischer (Joerg Fischer)' <Joerg Fischer> "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders> Ilene Sackler Lefcourt <Jeffrey Lefcourt Karen Lefcourt-Taylor Kathe Sackler "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler> Theresa Sackler <Theresa E. Sackler> "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)' <Sophie Sackler Dalrymple> 'Monaghan, Maura Kathleen' <Maura Kathleen Monaghan> | Michael Sackler <Michael Daniel Sackler> | White, Mary Jo <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Davis, Morgan" <Morgan Davis> | Re: Document Preservation/Privilege | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 24629 | | E-MAIL | Ilene Sackler Lefcourt | 5/24/2019 7:46 | Jonathan G. White 'Leslie J. Schreyer, Esq.' <Leslie J. Schreyer> Dr. Kerry J. Sulkowicz, M.D. 'Joerg Fischer (Joerg Fischer)' <Joerg Fischer> "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders> Ilene Sackler Lefcourt <Jeffrey Lefcourt Karen Lefcourt-Taylor Kathe Sackler "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler> Theresa Sackler <Theresa E. Sackler> "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)' <Sophie Sackler Dalrymple> 'Monaghan, Maura Kathleen' <Maura Kathleen Monaghan> | Michael Sackler <Michael Daniel Sackler> | White, Mary Jo <Mary Jo White> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Davis, Morgan" <Morgan Davis> | Re: Document Preservation/Privilege | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 24630 | | E-MAIL | Theresa Sackler | 5/24/2019 10:39 | Woolrich, Kevin <Kevin Woolrich> | Kendall, Gareth <Kendall, Gareth> | Sackler, Dame Theresa <Theresa E. Sackler> Estate and farm manager at Rooksnest <Estate and farm manager at Rooksnest> "Pallett, Simon" <Simon Pallett> "Turner, Christopher" <Christopher Turner> | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooksnest Estate Limited | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes: trusts and estates |
| 24631 | | E-MAIL | Theresa Sackler | 5/24/2019 11:05 | Kendall, Gareth <Kendall, Gareth> | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <Theresa E. Sackler> Estate and farm manager at Rooksnest <Estate and farm manager at Rooksnest> "Pallett, Simon" <Simon Pallett> "Turner, Christopher" <Christopher Turner> | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooksnest Estate Limited | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes: trusts and estates |
| 24632 | | E-MAIL | Theresa Sackler | 5/24/2019 11:56 | Woolrich, Kevin <Kevin Woolrich> | Kendall, Gareth <Kendall, Gareth> | Sackler, Dame Theresa <Theresa E. Sackler> Estate and farm manager at Rooksnest <Estate and farm manager at Rooksnest> "Pallett, Simon" <Simon Pallett> "Turner, Christopher" <Christopher Turner> | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooksnest Estate Limited | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting information for purpose of legal advice re: investment/business transactions; trusts and estates |
| 24633 | | E-MAIL | Theresa Sackler | 5/24/2019 12:16 | Kendall, Gareth <Kendall, Gareth> "Woolrich, Kevin" <Kevin Woolrich> | Pallett, Simon <Simon Pallett> | Sackler, Dame Theresa <Theresa E. Sackler> Estate and farm manager at Rooksnest <Estate and farm manager at Rooksnest> "Turner, Christopher" <Christopher Turner> | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooksnest Estate Limited | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 24635 | | E-MAIL | Theresa Sackler | 5/24/2019 13:52 | Pallett, Simon <Simon Pallett> "Kendall, Gareth" <Kendall, Gareth> | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <Theresa E. Sackler> Estate and farm manager at Rooksnest <Estate and farm manager at Rooksnest> "Turner, Christopher" <Christopher Turner> | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooksnest Estate Limited | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 24636 | | E-MAIL | Theresa Sackler | 5/24/2019 14:49 | Woolrich, Kevin <Kevin Woolrich> "Pallett, Simon" <Simon Pallett> "Kendall, Gareth" <Kendall, Gareth> | "Estate and farm manager at Rooksnest" <Rooksnest Estate> | Sackler, Dame Theresa <Theresa E. Sackler> Estate and farm manager at Rooksnest <Estate and farm manager at Rooksnest> "Turner, Christopher" <Christopher Turner> | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooksnest Estate Limited | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: trusts and estates |
| 24692 | | E-MAIL | Theresa Sackler | 5/26/2019 16:06 | Mary Jo White <Mary Jo White> "Sackler, Dame Theresa" <Theresa E. Sackler> "Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> Karen Lefcourt <Karen Lefcourt-Taylor> "Dr. Kathe Sackler" <Kathe Sackler> Samantha Sackler Hunt <Samantha Sackler Hunt> John Hunt "Jacqueline Sackler" <Jacqueline Pugh Sackler> "Marissa Sackler" <Marissa Sackler> David Fischer <Fischer, David> Sophia Sackler <Sophie Sackler Dalrymple> Jamie Dalrymple <Jamie Dalrymple> Michael Sackler <Michael Daniel Sackler> "Jonathan G. White" <Jonathan G. White> "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.> "Fischer, Joerg" <Joerg Fischer> "Leslie J. Schreyer" <Leslie J. Schreyer> Hermance Schaepman Farah <Hermance B. M. Schaepman> Alexa Saunders <Alexa Saunders> | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: Campaign plan - Privileged and Confidential - 24 May | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24694 | | E-MAIL | Ilene Sackler Lefcourt | 5/26/2019 16:06 | Mary Jo White <Mary Jo White> "Sackler, Dame Theresa" <Theresa E. Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> Karen Lefcourt <Karen Lefcourt-Taylor> "Dr. Kathe Sackler" <Kathe Sackler> Samantha Sackler Hunt <Samantha Sackler Hunt> John Hunt Jacqueline Sackler <Jacqueline Pugh Sackler> "Marissa Sackler" <Marissa Sackler> David Fischer <Fischer, David> Sophie Sackler <Sophie Sackler Dalrymple> Jamie Dalrymple <Jamie Dalrymple> Michael Sackler <Michael Daniel Sackler> "Jonathan G. White" <Jonathan G. White> Kerry J. Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> "Fischer, Joerg" <Joerg Fischer> "Leslie J. Schreyer" <Leslie J. Schreyer> Hermance Schaepman Farah <Hermance B. M. Schaepman> Alexa Saunders <Alexa Saunders> | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: Campaign plan - Privileged and Confidential - 24 May | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24696 | | E-MAIL | Mortimer DA Sackler | 5/26/2019 16:06 | Mary Jo White <Mary Jo White> "Sackler, Dame Theresa" <Theresa E. Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> Karen Lefcourt <Karen Lefcourt-Taylor> "Dr. Kathe Sackler" <Kathe Sackler> Samantha Sackler Hunt <Samantha Sackler Hunt> John Hunt "Jacqueline Sackler" <Jacqueline Pugh Sackler> "Marissa Sackler" <Marissa Sackler> David Fischer <Fischer, David> Sophie Sackler <Sophie Sackler Dalrymple> Jamie Dalrymple <Jamie Dalrymple> Michael Sackler <Michael Daniel Sackler> "Jonathan G. White" <Jonathan G. White> "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.> "Fischer, Joerg" <Joerg Fischer> "Leslie J. Schreyer" <Leslie J. Schreyer> Hermance Schaepman Farah <Hermance B. M. Schaepman> Alexa Saunders <Alexa Saunders> | Mortimer D. A. Sackler | | Fwd: Campaign plan - Privileged and Confidential - 24 May | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24698 | MSF00973009 | E-MAIL | Theresa Sackler | 5/26/2019 16:09 | Mary Jo White <Mary Jo White> ; "Sackler, Dame Theresa" <Theresa E. Sackler> ; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> ; Jeffrey Lefcourt <Jeffrey Lefcourt> ; Karen Lefcourt <Karen Lefcourt Taylor> ; "Dr. Kathe Sackler" <Kathe Sackler> ; Samantha Sackler Hunt <Samantha Sackler Hunt> ; John Hunt ; "Jacqueline Sackler" <Jacqueline Pugh Sackler> ; Marissa Sackler <Marissa Sackler> ; David Fischer <Fischer, David> ; Sophie Sackler <Sophie Sackler Dalrymple> ; Jamie Dalrymple> ; Jamie Dalrymple> ; Michael Sackler <Michael Daniel Sackler> ; "Jonathan G. White" <Jonathan G. White> ; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.> ; "Leslie J. Schreyer" <Leslie J. Schreyer> ; Josrg Fischer <Josrg Fischer> ; Hermance Schaepman-Farah <Hermance B. M. Schaepman> ; Alexa Saunders <Alexa Saunders> | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 24701 | | E-MAIL | Ilene Sackler Lefcourt | 5/26/2019 16:09 | Mary Jo White <Mary Jo White> ; "Sackler, Dame Theresa" <Theresa E. Sackler> ; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> ; Jeffrey Lefcourt <Jeffrey Lefcourt> ; Karen Lefcourt Taylor> ; Dr. Kathe Sackler <Kathe Sackler> ; Samantha Sackler Hunt <Samantha Sackler Hunt> ; John Hunt ; Jacqueline Sackler <Jacqueline Pugh Sackler> ; Marissa Sackler <Marissa Sackler> ; David Fischer <Fischer, David> ; Sophie Sackler <Sophie Sackler Dalrymple> ; Jamie Dalrymple> ; Michael Sackler <Michael Daniel Sackler> ; Jonathan G. White <Jonathan G. White> ; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> ; Leslie J. Schreyer <Leslie J. Schreyer> ; Josrg Fischer <Josrg Fischer> ; Hermance Schaepman-Farah <Hermance B. M. Schaepman> ; Alexa Saunders <Alexa Saunders> | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24704 | | E-MAIL | Mortimer DA Sackler | 5/26/2019 16:09 | Mary Jo White <Mary Jo White> ; Theresa Sackler <Theresa E. Sackler> ; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> ; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> ; Karen Lefcourt <Karen Lefcourt Taylor> ; Dr. Kathe Sackler <Kathe Sackler> ; Samantha Sackler Hunt <Samantha Sackler Hunt> ; John Hunt ; Jacqueline Sackler <Jacqueline Pugh Sackler> ; Marissa Sackler <Marissa Sackler> ; David Fischer <Fischer, David> ; Sophie Sackler <Sophie Sackler Dalrymple> ; Jamie Dalrymple <Jamie Dalrymple> ; Michael Sackler <Michael Daniel Sackler> ; Jonathan G. White <Jonathan G. White> ; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> ; Leslie J. Schreyer <Leslie J. Schreyer> ; Josrg Fischer <Josrg Fischer> ; Hermance Schaepman-Farah <Hermance B. M. Schaepman> ; Alexa Saunders <Alexa Saunders> | | | Fwd: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24710 | | E-MAIL | Theresa Sackler | 5/26/2019 18:05 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | Mary Jo White <Mary Jo White> ; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> ; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> ; Karen Lefcourt <Karen Lefcourt Taylor> ; "Dr. Kathe Sackler" <Kathe Sackler> ; Samantha Sackler Hunt <Samantha Sackler Hunt> ; John Hunt ; "Jacqueline Sackler" <Jacqueline Pugh Sackler> ; Marissa Sackler <Marissa Sackler> ; David Fischer <Fischer, David> ; Sophie Sackler <Sophie Sackler Dalrymple> ; Jamie Dalrymple> ; Jamie Dalrymple> ; Michael Sackler <Michael Daniel Sackler> ; "Jonathan G. White" <Jonathan G. White> ; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.> ; "Leslie J. Schreyer" <Leslie J. Schreyer> ; "Fischer, Josrg" <Josrg Fischer> ; Hermance Schaepman-Farah <Hermance B. M. Schaepman> ; Alexa Saunders <Alexa Saunders> | Re: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24711 | | E-MAIL | Theresa Sackler | 5/26/2019 18:05 | Mortimer Sackler <Mortimer D. A. Sackler> | Theresa E. Sackler | Mary Jo White <Mary Jo White> ; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> ; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> ; Karen Lefcourt <Karen Lefcourt Taylor> ; "Dr. Kathe Sackler" <Kathe Sackler> ; Samantha Sackler Hunt <Samantha Sackler Hunt> ; John Hunt ; "Jacqueline Sackler" <Jacqueline Pugh Sackler> ; Marissa Sackler <Marissa Sackler> ; David Fischer <Fischer, David> ; Sophie Sackler <Sophie Sackler Dalrymple> ; Jamie Dalrymple> ; Michael Sackler <Michael Daniel Sackler> ; "Jonathan G. White" <Jonathan G. White> ; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.> ; "Leslie J. Schreyer" <Leslie J. Schreyer> ; "Fischer, Josrg" <Josrg Fischer> ; Hermance Schaepman-Farah <Hermance B. M. Schaepman> ; Alexa Saunders <Alexa Saunders> | Re: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24712 | | E-MAIL | Ilene Sackler Lefcourt | 5/26/2019 18:05 | Mortimer Sackler <Mortimer D. A. Sackler> | Theresa E. Sackler | Mary Jo White <Mary Jo White> ; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> ; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> ; Karen Lefcourt <Karen Lefcourt Taylor> ; "Dr. Kathe Sackler" <Kathe Sackler> ; Samantha Sackler Hunt <Samantha Sackler Hunt> ; John Hunt ; "Jacqueline Sackler" <Jacqueline Pugh Sackler> ; Marissa Sackler <Marissa Sackler> ; David Fischer <Fischer, David> ; Sophie Sackler <Sophie Sackler Dalrymple> ; Jamie Dalrymple> ; Michael Sackler <Michael Daniel Sackler> ; "Jonathan G. White" <Jonathan G. White> ; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.> ; "Leslie J. Schreyer" <Leslie J. Schreyer> ; "Fischer, Josrg" <Josrg Fischer> ; Hermance Schaepman-Farah <Hermance B. M. Schaepman> ; Alexa Saunders <Alexa Saunders> | Re: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24742 | | E-MAIL | Theresa Sackler | 5/27/2019 22:31 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Mary Jo White <Mary Jo White> ; "Sackler, Dame Theresa" <Theresa E. Sackler> ; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> ; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> ; Karen Lefcourt <Karen Lefcourt Taylor> ; "Dr. Kathe Sackler" <Kathe Sackler> ; Samantha Sackler Hunt <Samantha Sackler Hunt> ; John Hunt ; "Jacqueline Sackler" <Jacqueline Pugh Sackler> ; Marissa Sackler <Marissa Sackler> ; David Fischer <Fischer, David> ; Sophie Sackler <Sophie Sackler Dalrymple> ; Jamie Dalrymple> ; Michael Sackler <Michael Daniel Sackler> ; "Jonathan G. White" <Jonathan G. White> ; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.> ; "Leslie J. Schreyer" <Leslie J. Schreyer> ; "Fischer, Josrg" <Josrg Fischer> ; Hermance Schaepman-Farah <Hermance B. M. Schaepman> | Re: ATTORNEY CLIENT COMMUNICATION | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 24743 | | E-MAIL | Ilene Sackler Lefcourt | 5/27/2019 22:31 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Mary Jo White <Mary Jo White> ; Theresa E. Sackler ; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> ; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> ; Karen Lefcourt <Karen Lefcourt Taylor> ; Dr. Kathe Sackler <Kathe Sackler> ; Samantha Sackler Hunt <Samantha Sackler Hunt> ; John Hunt ; Jacqueline Sackler <Jacqueline Pugh Sackler> ; Marissa Sackler <Marissa Sackler> ; David Fischer <Fischer, David> ; Sophie Sackler <Sophie Sackler Dalrymple> ; Jamie Dalrymple <Jamie Dalrymple> ; Michael Sackler <Michael Daniel Sackler> ; Jonathan G. White <Jonathan G. White> ; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> ; Leslie J. Schreyer <Leslie J. Schreyer> ; Josrg Fischer <Josrg Fischer> ; Hermance Schaepman-Farah <Hermance B. M. Schaepman> | Re: ATTORNEY CLIENT COMMUNICATION | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: litigation concerning Purdue opioid products |
| 24744 | | E-MAIL | Mortimer DA Sackler | 5/27/2019 22:31 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Mary Jo White <Mary Jo White> ; Theresa Sackler <Theresa E. Sackler> ; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> ; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> ; Karen Lefcourt <Karen Lefcourt Taylor> ; Dr. Kathe Sackler <Kathe Sackler> ; Samantha Sackler Hunt <Samantha Sackler Hunt> ; John Hunt ; Jacqueline Sackler <Jacqueline Pugh Sackler> ; Marissa Sackler <Marissa Sackler> ; David Fischer <Fischer, David> ; Sophie Sackler <Sophie Sackler Dalrymple> ; Jamie Dalrymple <Jamie Dalrymple> ; Michael Sackler <Michael Daniel Sackler> ; Jonathan G. White <Jonathan G. White> ; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> ; Leslie J. Schreyer <Leslie J. Schreyer> ; Josrg Fischer <Josrg Fischer> ; Hermance Schaepman-Farah <Hermance B. M. Schaepman> | Re: ATTORNEY CLIENT COMMUNICATION | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: litigation concerning Purdue opioid products |
| 24777 | | E-MAIL | Theresa Sackler | 5/28/2019 11:14 | "Estate and farm manager at Rooknest" <Rooknest Estate> ; "Woolrich, Kevin" <Kevin Woolrich> ; "Kendall, Gareth" <Kendall, Gareth> | Pallett, Simon <Simon Pallett> | Sackler, Dame Theresa <Theresa E. Sackler> ; Estate and farm manager at Rooknest <Estate and farm manager at Rooknest> ; "Turner, Christopher" <Christopher Turner> | RE: [Est Mtg] RE: Earls Court Farm Ltd and Rooknest Estate Limited | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: trusts and estates |
| 24780 | | E-MAIL | Ilene Sackler Lefcourt | 5/28/2019 16:28 | Mortimer Sackler <Mortimer D. A. Sackler> | Jeff Lefcourt <Jeffrey Lefcourt> | Mary Jo White <Mary Jo White> ; "Sackler, Dame Theresa" <Theresa E. Sackler> ; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> ; Karen Lefcourt <Karen Lefcourt Taylor> ; "Dr. Kathe Sackler" <Kathe Sackler> ; Samantha Sackler Hunt <Samantha Sackler Hunt> ; John Hunt ; "Jacqueline Sackler" <Jacqueline Pugh Sackler> ; Marissa Sackler <Marissa Sackler> ; David Fischer <Fischer, David> ; Sophie Sackler <Sophie Sackler Dalrymple> ; Jamie Dalrymple> ; Jamie Dalrymple> ; Michael Sackler <Michael Daniel Sackler> ; "Jonathan G. White" <Jonathan G. White> ; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.> ; "Leslie J. Schreyer" <Leslie J. Schreyer> ; "Fischer, Josrg" <Josrg Fischer> ; Hermance Schaepman-Farah <Hermance B. M. Schaepman> ; Alexa Saunders <Alexa Saunders> | Re: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24781 | | E-MAIL | Ilene Sackler Lefcourt | 5/28/2019 16:28 | Mortimer Sackler <Mortimer D. A. Sackler> | Jeff Lefcourt <Jeffrey Lefcourt> | Mary Jo White <Mary Jo White> ; Theresa E. Sackler ; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> ; Karen Lefcourt <Karen Lefcourt Taylor> ; Dr. Kathe Sackler <Kathe Sackler> ; Samantha Sackler Hunt <Samantha Sackler Hunt> ; John Hunt ; Jacqueline Sackler <Jacqueline Pugh Sackler> ; Marissa Sackler <Marissa Sackler> ; David Fischer <Fischer, David> ; Sophie Sackler <Sophie Sackler Dalrymple> ; Jamie Dalrymple <Jamie Dalrymple> ; Michael Sackler <Michael Daniel Sackler> ; Jonathan G. White <Jonathan G. White> ; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> ; Leslie J. Schreyer <Leslie J. Schreyer> ; Josrg Fischer <Josrg Fischer> ; Hermance Schaepman-Farah <Hermance B. M. Schaepman> ; Alexa Saunders <Alexa Saunders> | Re: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24782 | | E-MAIL | Theresa Sackler | 5/28/2019 16:30 | Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> | Mortimer Sackler <Mortimer D. A. Sackler> | Mary Jo White <Mary Jo White> ; "Sackler, Dame Theresa" <Theresa E. Sackler> ; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> ; Karen Lefcourt <Karen Lefcourt Taylor> ; "Dr. Kathe Sackler" <Kathe Sackler> ; Samantha Sackler Hunt <Samantha Sackler Hunt> ; John Hunt ; "Jacqueline Sackler" <Jacqueline Pugh Sackler> ; Marissa Sackler <Marissa Sackler> ; David Fischer <Fischer, David> ; Sophie Sackler <Sophie Sackler Dalrymple> ; Jamie Dalrymple> ; Michael Sackler <Michael Daniel Sackler> ; "Jonathan G. White" <Jonathan G. White> ; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.> ; "Leslie J. Schreyer" <Leslie J. Schreyer> ; "Fischer, Josrg" <Josrg Fischer> ; Hermance Schaepman-Farah <Hermance B. M. Schaepman> ; Alexa Saunders <Alexa Saunders> | Re: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 24783 | | E-MAIL | Ilene Sackler Lefcourt | 5/28/2019 16:30 | Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> | Mortimer Sackler <Mortimer D. A. Sackler> | Mary Jo White <Mary Jo White> ; Theresa E. Sackler ; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> ; Karen Lefcourt <Karen Lefcourt Taylor> ; Dr. Kathe Sackler <Kathe Sackler> ; Samantha Sackler Hunt <Samantha Sackler Hunt> ; John Hunt ; Jacqueline Sackler <Jacqueline Pugh Sackler> ; Marissa Sackler <Marissa Sackler> ; David Fischer <Fischer, David> ; Sophie Sackler <Sophie Sackler Dalrymple> ; Jamie Dalrymple <Jamie Dalrymple> ; Michael Sackler <Michael Daniel Sackler> ; Jonathan G. White <Jonathan G. White> ; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> ; Leslie J. Schreyer <Leslie J. Schreyer> ; Josrg Fischer <Josrg Fischer> ; Hermance Schaepman-Farah <Hermance B. M. Schaepman> ; Alexa Saunders <Alexa Saunders> | Re: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24784 | | E-MAIL | Mortimer DA Sackler | 5/28/2019 16:30 | Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> | Mortimer D. A. Sackler | Mary Jo White <Mary Jo White> ; Theresa Sackler <Theresa E. Sackler> ; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> ; Karen Lefcourt <Karen Lefcourt Taylor> ; Dr. Kathe Sackler <Kathe Sackler> ; Samantha Sackler Hunt <Samantha Sackler Hunt> ; John Hunt ; Jacqueline Sackler <Jacqueline Pugh Sackler> ; Marissa Sackler <Marissa Sackler> ; David Fischer <Fischer, David> ; Sophie Sackler <Sophie Sackler Dalrymple> ; Jamie Dalrymple <Jamie Dalrymple> ; Michael Sackler <Michael Daniel Sackler> ; Jonathan G. White <Jonathan G. White> ; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> ; Leslie J. Schreyer <Leslie J. Schreyer> ; Josrg Fischer <Josrg Fischer> ; Hermance Schaepman-Farah <Hermance B. M. Schaepman> ; Alexa Saunders <Alexa Saunders> | Re: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24787 | | E-MAIL | Theresa Sackler | 5/28/2019 16:36 | Jeff Lefcourt <Jeffrey Lefcourt> | Ilene <Ilene Sackler Lefcourt> | Mortimer Sackler <Mortimer D. A. Sackler> ; Mary Jo White <Mary Jo White>; "Sackler, Dame Theresa" <Theresa E. Sackler> ; "Dr. Kathe Sackler" <Kathe Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; John Hunt "Jacqueline Sackler" <Jacqueline Sackler>; Marissa Sackler <Marissa Sackler>; David Fischer <Fischer, David>; Sophia Sackler <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "Jonathan G. White" <Jonathan G. White>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J. Schreyer" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders> | RE: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24788 | | E-MAIL | Ilene Sackler Lefcourt | 5/28/2019 16:36 | Jeff Lefcourt <Jeffrey Lefcourt> | Ilene <Ilene Sackler Lefcourt> | Mortimer Sackler <Mortimer D. A. Sackler> ; Mary Jo White <Mary Jo White>; Theresa Sackler <Theresa E. Sackler>; "Dr. Kathe Sackler" <Kathe Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; John Hunt; Jacqueline Sackler <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; David Fischer <Fischer, David>; Sophia Sackler <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Jonathan G. White <Jonathan G. White>; Kerry J. Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Leslie J. Schreyer <Leslie J. Schreyer>; Joerg Fischer <Joerg Fischer>; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders> | RE: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 24789 | | E-MAIL | Theresa Sackler | 5/28/2019 16:43 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> ; Jeff Lefcourt <Jeffrey Lefcourt> | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> ; Mary Jo White <Mary Jo White>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Karen Lefcourt <Karen Lefcourt-Taylor>; "Dr. Kathe Sackler" <Kathe Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; John Hunt "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; David Fischer <Fischer, David>; Sophia Sackler <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J. Schreyer" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders> | RE: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24790 | | E-MAIL | Ilene Sackler Lefcourt | 5/28/2019 16:43 | Ilene <Ilene Sackler Lefcourt> ; Jeff Lefcourt <Jeffrey Lefcourt> | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> ; Mary Jo White <Mary Jo White>; Theresa Sackler <Theresa E. Sackler>; Karen Lefcourt <Karen Lefcourt-Taylor>; Dr. Kathe Sackler <Kathe Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; John Hunt; Jacqueline Sackler <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; David Fischer <Fischer, David>; David Sackler <David Sackler>; Sophia Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Kerry J. Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Leslie J. Schreyer <Leslie J. Schreyer>; Joerg Fischer <Joerg Fischer>; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders>; Jonathan G. White <Jonathan G. White> | RE: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24791 | | E-MAIL | Theresa Sackler | 5/28/2019 16:47 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> ; Jeffrey Lefcourt <Jeffrey Lefcourt>; Mary Jo White <Mary Jo White>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Karen Lefcourt <Karen Lefcourt-Taylor>; "Dr. Kathe Sackler" <Kathe Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; John Hunt "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; David Fischer <Fischer, David>; Sophia Sackler <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Michael Daniel Sackler <Michael Daniel Sackler>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J. Schreyer" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders> | RE: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24792 | | E-MAIL | Ilene Sackler Lefcourt | 5/28/2019 16:47 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene <Ilene Sackler Lefcourt> ; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Mary Jo White <Mary Jo White>; Theresa Sackler <Theresa E. Sackler>; Karen Lefcourt <Karen Lefcourt-Taylor>; Dr. Kathe Sackler <Kathe Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; John Hunt; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; David Fischer <Fischer, David>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Michael Daniel Sackler <Michael Daniel Sackler>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Leslie J. Schreyer <Leslie J. Schreyer>; Joerg Fischer <Joerg Fischer>; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders> | RE: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24793 | | E-MAIL | Mortimer DA Sackler | 5/28/2019 16:47 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Ilene <Ilene Sackler Lefcourt> ; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Mary Jo White <Mary Jo White>; Theresa Sackler <Theresa E. Sackler>; Karen Lefcourt <Karen Lefcourt-Taylor>; Dr. Kathe Sackler <Kathe Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; John Hunt; Jacqueline Sackler <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; David Fischer <Fischer, David>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Michael Daniel Sackler <Michael Daniel Sackler>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Leslie J. Schreyer <Leslie J. Schreyer>; Joerg Fischer <Joerg Fischer>; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders> | RE: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: Purdue opioid products |
| 24794 | | E-MAIL | Theresa Sackler | 5/28/2019 16:49 | Jonathan White <Jonathan G. White> | Jonathan White <Jonathan G. White> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> ; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Mary Jo White <Mary Jo White>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Karen Lefcourt <Karen Lefcourt-Taylor>; "Dr. Kathe Sackler" <Kathe Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; John Hunt "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; David Fischer <Fischer, David>; Sophia Sackler <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Michael Daniel Sackler <Michael Daniel Sackler>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J. Schreyer" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders> | RE: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24795 | | E-MAIL | Ilene Sackler Lefcourt | 5/28/2019 16:49 | Jonathan White <Jonathan G. White> | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> ; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Mary Jo White <Mary Jo White>; Theresa Sackler <Theresa E. Sackler>; Karen Lefcourt <Karen Lefcourt-Taylor>; Dr. Kathe Sackler <Kathe Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; John Hunt; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; David Fischer <Fischer, David>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J. Schreyer" <Leslie J. Schreyer>; "Joerg" <Joerg Fischer>; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders> | RE: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24796 | | E-MAIL | Theresa Sackler | 5/28/2019 16:57 | Jonathan White <Jonathan G. White> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> ; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> ; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Mary Jo White <Mary Jo White>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Karen Lefcourt <Karen Lefcourt-Taylor>; "Dr. Kathe Sackler" <Kathe Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; John Hunt; Marissa Sackler <Marissa Sackler>; David Fischer <Fischer, David>; Sophia Sackler <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J. Schreyer" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders> | RE: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24797 | | E-MAIL | Ilene Sackler Lefcourt | 5/28/2019 16:57 | Jonathan White <Jonathan G. White> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> ; Ilene <Ilene Sackler Lefcourt> ; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Mary Jo White <Mary Jo White>; Theresa Sackler <Theresa E. Sackler>; Karen Lefcourt <Karen Lefcourt-Taylor>; Dr. Kathe Sackler <Kathe Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; John Hunt Marissa Sackler <Marissa Sackler>; David Fischer <Fischer, David>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Kerry J. Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Leslie J. Schreyer <Leslie J. Schreyer>; Joerg Fischer <Joerg Fischer>; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders> | RE: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24798 | | E-MAIL | Ilene Sackler Lefcourt | 5/28/2019 17:15 | Jacqueline Sackler <Jacqueline Sackler> | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> ; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> ; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Mary Jo White <Mary Jo White>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Karen Lefcourt <Karen Lefcourt-Taylor>; "Dr. Kathe Sackler" <Kathe Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; John Hunt Marissa Sackler <Marissa Sackler>; David Fischer <Fischer, David>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "Kerry J. Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J. Schreyer" <Leslie J. Schreyer>; "Joerg Fischer" <Joerg Fischer>; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders> | RE: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24799 | | E-MAIL | Ilene Sackler Lefcourt | 5/28/2019 17:15 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> ; Ilene <Ilene Sackler Lefcourt> ; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Mary Jo White <Mary Jo White>; Theresa Sackler <Theresa E. Sackler>; Karen Lefcourt <Karen Lefcourt-Taylor>; Dr. Kathe Sackler <Kathe Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; John Hunt Marissa Sackler <Marissa Sackler>; David Fischer <Fischer, David>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Michael Daniel Sackler <Michael Daniel Sackler>; Kerry J. Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Leslie J. Schreyer <Leslie J. Schreyer>; Joerg Fischer <Joerg Fischer>; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders> | RE: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24803 | | E-MAIL | Theresa Sackler | 5/28/2019 17:35 | Mary Jo White <Mary Jo White>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> ; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt <Karen Lefcourt-Taylor>; "Dr. Kathe Sackler" <Kathe Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; David Fischer <Fischer, David>; David Sackler <David Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Jonathan G. White" <Jonathan G. White>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J. Schreyer" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders> | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: Campaign plan - Privileged and Confidential - 24 May | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24805 | | E-MAIL | Ilene Sackler Lefcourt | 5/28/2019 17:35 | Mary Jo White <Mary Jo White>; Theresa Sackler <Theresa E. Sackler>; Ilene <Ilene Sackler Lefcourt> ; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt <Karen Lefcourt-Taylor>; Dr. Kathe Sackler <Kathe Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; David Fischer <Fischer, David>; David Sackler <David Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Michael Daniel Sackler <Michael Daniel Sackler>; Jonathan G. White <Jonathan G. White>; Dr. Kerry J. Sulkowicz, M.D.>; Kerry J. Sulkowicz, M.D.>; Joerg Fischer <Joerg Fischer>; Leslie J. Schreyer <Leslie J. Schreyer>; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders> | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: Campaign plan - Privileged and Confidential - 24 May | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24808 | | E-MAIL | Theresa Sackler | 5/28/2019 18:33 | Mr. Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Mr. & Mrs Jeffrey Lefcourt" <Jeffrey Lefcourt>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; Mary Jo White <Mary Jo White>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Karen Lefcourt <Karen Lefcourt>; Dr. Kathe Sackler <Kathe Sackler>; John Hunt <John Hunt>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; David Fischer <Fischer, David>; "Mr. & Mrs Jamie Dalrymple" <Jamie Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Sackler>; "Mr. & Mrs. Sophie Sackler Dalrymple" <Sophie Sackler Dalrymple>; <Dr. Kerry J. Sukowicz, M.D.>; "Leslie J. Schreyer" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Mmo. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>; SAUNDERS Alexa <Alexa Saunders> | RE: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24809 | | E-MAIL | Ilene Sackler Lefcourt | 5/28/2019 18:33 | Mr. Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Mr. & Mrs Jeffrey Lefcourt <Jeffrey Lefcourt>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Mary Jo White <Mary Jo White>; Dame Theresa Sackler <Theresa E. Sackler>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Dr Kathe Sackler <Kathe Sackler>; John Hunt <John Hunt>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; David Fischer <Fischer, David>; Mr. & Mrs Jamie Dalrymple <Jamie Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Sackler>; Mr. & Mrs. Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; <Dr. Kerry J. Sukowicz, M.D.>; Leslie J. Schreyer <Leslie J. Schreyer>; Joerg Fischer <Joerg Fischer>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; SAUNDERS Alexa <Alexa Saunders> | RE: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 24812 | | E-MAIL | Theresa Sackler | 5/29/2019 8:38 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Mr. & Mrs Jeffrey Lefcourt" <Jeffrey Lefcourt>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; Mary Jo White <Mary Jo White>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Karen Lefcourt <Karen Lefcourt>; Dr Kathe Sackler <Kathe Sackler>; John Hunt <John Hunt>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; David Fischer <Fischer, David>; "Mr. & Mrs Jamie Dalrymple" <Jamie Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Sackler>; <Dr. Kerry J. Sukowicz, M.D.>; "Leslie J. Schreyer" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>; SAUNDERS Alexa <Alexa Saunders>; Jonathan White <Jonathan G. White> | RE: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 24813 | | E-MAIL | Kathe Sackler | 5/29/2019 8:38 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Mary Jo White <Mary Jo White>; Dame Theresa Sackler <Theresa E. Sackler>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Dr Kathe Sackler <Kathe Sackler>; John Hunt <John Hunt>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; David Fischer <Fischer, David>; Mr. & Mrs Jamie Dalrymple <Jamie Dalrymple>; Michael Sackler <Michael Sackler>; <Dr. Kerry J. Sukowicz, M.D.>; Leslie J. Schreyer <Leslie J. Schreyer>; Joerg Fischer <Joerg Fischer>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; SAUNDERS Alexa <Alexa Saunders>; Jonathan White <Jonathan G. White> | RE: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products |
| 24835 | | E-MAIL | Mortimer DA Sackler | 5/30/2019 14:28 | Mortimer D. A. Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Leslie J Schreyer (Leslie J. Schreyer) <Leslie J. Schreyer>; "Joerg Fischer" <Joerg Fischer>; "Kerry Sukowicz (Dr. Kerry J. Sukowicz, M.D.)" <Dr. Kerry J. Sukowicz, M.D.>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> | RE: Fee Detail / April Beacon Trust Invoice | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 2483x | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 5/30/2019 14:28 | Jonathan White <Jonathan G. White> | Chu, Jennifer L. <Jennifer L. Chu> | Mortimer D. A. Sackler <Mortimer D. A. Sackler>; "Leslie J Schreyer" <Leslie J. Schreyer>; Joerg Fischer "Rosen, Jeffrey J." <Jeffrey J. Rosen> | | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 24851 | | E-MAIL | Mortimer DA Sackler | 5/30/2019 19:24 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Leslie J Schreyer (Leslie J. Schreyer) <Leslie J. Schreyer>; "Joerg Fischer" <Joerg Fischer>; "Kerry Sukowicz (Dr. Kerry J. Sukowicz, M.D.)" <Dr. Kerry J. Sukowicz, M.D.>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> | RE: Fee Detail / April Beacon Trust Invoice | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 24852 | | E-MAIL | Mortimer DA Sackler | 5/30/2019 19:47 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; "Rosen, Jeffrey J. Rosen> Sackler ISFC Ed Williams <Ed Williams>; Jonathan G. White <Jonathan G. White>; "Leslie J. Schreyer <Leslie J. Schreyer>; Joerg Fischer <Joerg Fischer>; Kerry Sukowicz M.D. <Dr. Kerry J. Sukowicz, M.D.> | Mortimer D. A. Sackler | | Johnson & Johnson's Stock Slide From Opioid Trial Worries Is 'Overdone' - Barron's | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24859 | | E-MAIL | Mortimer DA Sackler | 5/30/2019 22:39 | Jonathan White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Leslie J Schreyer (Leslie J. Schreyer) <Leslie J. Schreyer>; "Joerg Fischer" <Joerg Fischer>; "Kerry Sukowicz (Dr. Kerry J. Sukowicz, M.D.)" <Dr. Kerry J. Sukowicz, M.D.>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> | RE: Fee Detail / April Beacon Trust Invoice | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 2486x | MSF0396642 | E-MAIL | Mortimer DA Sackler | 5/31/2019 15:56 | Jonathan G. White <Jonathan G. White>; Leslie J. Schreyer <Leslie J. Schreyer>; Joerg Fischer <Joerg Fischer>; Kerry Sukowicz M.D. <Dr. Kerry J. Sukowicz, M.D.> | Mortimer D. A. Sackler | Alexa Saunders Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Fwd: NYAS Nutrition Program– Next Steps | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution |
| 24867 | MSF01001643 | E-MAIL | Theresa Sackler | 5/31/2019 15:58 | Pallett, Simon <Simon Pallett>; "Kendall, Gareth" <Kendall, Gareth> | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <Theresa E. Sackler>; Estate and farm manager at Rooksnest <Estate and farm manager at Rooksnest>; "Turner, Christopher" <Christopher Turner> | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooksnest Estate Limited | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions |
| 24871 | | E-MAIL | Theresa Sackler | 5/31/2019 16:11 | Woolrich, Kevin <Kevin Woolrich>; "Kendall, Gareth" <Kendall, Gareth> | Pallett, Simon <Simon Pallett> | Sackler, Dame Theresa E. Sackler>; Estate and farm manager at Rooksnest <Estate and farm manager at Rooksnest>; "Turner, Christopher" <Christopher Turner> | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooksnest Estate Limited | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions |
| 24899 | MSF0387664P | E-MAIL | Mortimer DA Sackler | 5/31/2019 17:11 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Leslie J. Schreyer <Leslie J. Schreyer>; Joerg Fischer <Joerg Fischer>; Kerry Sukowicz M.D. <Dr. Kerry J. Sukowicz, M.D.>; Alexa Saunders Hermance Schaepman-Farah <Hermance B. M. Schaepman> | Fw: NYAS Nutrition Program– Next Steps | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates; charitable contribution |
| 24908 | | E-MAIL | Mortimer DA Sackler | 5/31/2019 17:47 | Jonathan White <Jonathan G. White>; Kerry Sukowicz M.D. <Dr. Kerry J. Sukowicz, M.D.>; Joerg Fischer <Joerg Fischer>; Leslie J. Schreyer <Leslie J. Schreyer> | Mortimer D. A. Sackler | Alexa Saunders <Alexa Saunders>; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products; trusts and estates |
| 24927 | | E-MAIL | Ilene Sackler Lefcourt | 5/31/2019 20:24 | Mortimer Sackler <Mortimer D. A. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler Theresa Sackler <Theresa E. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Sackler>; "Michael Daniel Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sukowicz, M.D.; Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 24929 | | E-MAIL | Kathe Sackler | 5/31/2019 20:24 | Mortimer Sackler <Mortimer D. A. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler Theresa Sackler <Theresa E. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Sackler>; "Michael Daniel Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sukowicz, M.D.; Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue Opioid Products |
| 24930 | | E-MAIL | Theresa Sackler | 5/31/2019 20:24 | Mortimer Sackler <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler "Sackler, Dame Theresa" <Theresa E. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler Hunt <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor; Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sukowicz, M.D.; Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 24931 | | E-MAIL | Ilene Sackler Lefcourt | 5/31/2019 20:31 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler Theresa Sackler <Theresa E. Sackler>; E. Sackler; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor Jonathan G. White; "Leslie J. Schreyer" <Leslie J. Schreyer>; Dr. Kerry J. Sukowicz, M.D.; Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman> "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 24933 | | E-MAIL | Kathe Sackler | 5/31/2019 20:31 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler Theresa Sackler <Theresa E. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sukowicz, M.D.; Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue Opioid Products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24934 | | E-MAIL | Theresa Sackler | 5/31/2019 20:31 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler "Sackler, Dame Theresa" <Theresa E. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>"; <Michael Daniel Sackler>; Jeffrey Lefcourt <Karen Lefcourt-Taylor> Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer; "Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 24935 | | E-MAIL | Ilene Sackler Lefcourt | 5/31/2019 20:53 | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Kathe Sackler Theresa Sackler <Theresa E. Sackler> Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler> Jeffrey Lefcourt Karen Lefcourt Taylor Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer "Joerg" <Joerg Fischer> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> HBMS <Hermance B. M. Schaepman> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Sarratt, David" <Sarratt, David> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 24937 | | E-MAIL | Kathe Sackler | 5/31/2019 20:53 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Kathe Sackler Theresa Sackler <Theresa E. Sackler> Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler> Jeffrey Lefcourt Karen Lefcourt Taylor Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer "Joerg" <Joerg Fischer> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> HBMS <Hermance B. M. Schaepman> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Sarratt, David" <Sarratt, David> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue Opioid Products |
| 24938 | | E-MAIL | | 5/31/2019 20:53 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler "Sackler, Dame Theresa" <Theresa E. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>"; <Michael Daniel Sackler>; Jeffrey Lefcourt <Karen Lefcourt-Taylor> Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 24951 | | E-MAIL | Ilene Sackler Lefcourt | 5/31/2019 20:55 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | Mortimer Sackler <Mortimer D. A. Sackler>; Kathe Sackler Theresa Sackler <Theresa E. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>"; <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 24952 | | E-MAIL | Theresa Sackler | 5/31/2019 20:55 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | Mortimer Sackler <Mortimer D. A. Sackler>; Kathe Sackler "Sackler, Dame Theresa" <Theresa E. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>"; <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 24953 | | E-MAIL | Ilene Sackler Lefcourt | 5/31/2019 21:03 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Kathe Sackler Theresa Sackler <Theresa E. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>"; <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 24955 | | E-MAIL | Kathe Sackler | 5/31/2019 21:03 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Kathe Sackler Theresa Sackler <Theresa E. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>"; <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue Opioid Products |
| 24956 | | E-MAIL | Theresa Sackler | 5/31/2019 21:03 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Kathe Sackler "Sackler, Dame Theresa" <Theresa E. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>"; <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. "Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 24960 | | E-MAIL | Ilene Sackler Lefcourt | 5/31/2019 21:17 | White, Mary Jo <Mary Jo White> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mortimer D. A. Sackler> Kathe Sackler Theresa Sackler <Theresa E. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler> "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler> Jeffrey Lefcourt Karen Lefcourt Taylor Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 24961 | | E-MAIL | Theresa Sackler | 5/31/2019 21:17 | White, Mary Jo <Mary Jo White> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mortimer Sackler <Mortimer D. A. Sackler>; Kathe Sackler "Sackler, Dame Theresa" <Theresa E. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler> "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler> Jeffrey Lefcourt Karen Lefcourt Taylor Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 24967 | | E-MAIL | Ilene Sackler Lefcourt | 5/31/2019 22:18 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler Theresa Sackler <Theresa E. Sackler> Marissa Sackler <Marissa Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Daniel Sackler" <Michael Daniel Sackler> Jeffrey Lefcourt Karen Lefcourt Taylor Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David <Sarratt, David> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 24968 | | E-MAIL | Theresa Sackler | 5/31/2019 22:18 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler "Sackler, Dame Theresa" <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Daniel Sackler" <Michael Daniel Sackler> Jeffrey Lefcourt Karen Lefcourt Taylor Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. "Joerg Fischer, Joerg" <Joerg Fischer> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 24971 | | E-MAIL | Ilene Sackler Lefcourt | 5/31/2019 22:47 | Samantha Hunt <Samantha Sackler Hunt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler Theresa Sackler <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 24972 | | E-MAIL | Mortimer DA Sackler | 5/31/2019 22:47 | Samantha Hunt <Samantha Sackler Hunt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Kathe Sackler Theresa Sackler <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 24973 | | E-MAIL | | 5/31/2019 22:47 | Samantha Sackler Hunt <Samantha Sackler Hunt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Kathe Sackler "Sackler, Dame Theresa" <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 24976 | | E-MAIL | Ilene Sackler Lefcourt | 5/31/2019 22:58 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | Samantha Hunt <Samantha Sackler Hunt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Kathe Sackler Marissa Sackler <Marissa Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler> Jeffrey Lefcourt Karen Lefcourt Taylor Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. "Joerg Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> HBMS <Hermance B. M. Schaepman>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 24977 | | E-MAIL | | 5/31/2019 22:58 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | Samantha Hunt <Samantha Sackler Hunt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Kathe Sackler Marissa Sackler <Marissa Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Rates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24978 | | E-MAIL | Theresa Sackler | 5/31/2019 22:58 | Mortimer Sackler <Mortimer D. A. Sackler> | Theresa E. Sackler | Samantha Hunt <Samantha Sackler Hunt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Kathe Sackler; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 24979 | | E-MAIL | Ilene Sackler Lefcourt | 5/31/2019 23:59 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White <Jonathan G. White> | White, Mary Jo <Mary Jo White>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Kathe Sackler; Theresa E. Sackler; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt-Taylor "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; Joerg Fischer; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 24980 | | E-MAIL | Theresa Sackler | 5/31/2019 23:59 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White <Jonathan G. White> | White, Mary Jo <Mary Jo White>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Kathe Sackler; "Dame Theresa" <Theresa E. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; "Michael Daniel Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 24981 | | E-MAIL | Ilene Sackler Lefcourt | 6/1/2019 0:21 | Jonathan White <Jonathan G. White> | Schreyer, Leslie J. <Leslie J. Schreyer> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "White, Mary Jo" <Mary Jo White>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Kathe Sackler Theresa Sackler <Theresa E. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; "Michael Daniel Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor Jay; Leslie J. Schreyer; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 24982 | | E-MAIL | Theresa Sackler | 6/1/2019 0:21 | Jonathan White <Jonathan G. White> | Schreyer, Leslie J. <Leslie J. Schreyer> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "White, Mary Jo" <Mary Jo White>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Kathe Sackler; "Dame Theresa" <Theresa E. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 24984 | | E-MAIL | Ilene Sackler Lefcourt | 6/1/2019 15:35 | Schreyer, Leslie J. <Leslie J. Schreyer> | Kathe Sackler Kathe Sackler <Kathe Sackler> | Alexa Saunders (Alexa Saunders) <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Joerg Fischer <Jonathan White <Jonathan G. White>; Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Sarratt, David" <Sarratt, David>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; Jeffrey Lefcourt Dr. Kerry J. Sulkowicz, M.D. Karen Lefcourt-Taylor | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 24985 | | E-MAIL | Kathe Sackler | 6/1/2019 15:35 | Schreyer, Leslie J. <Leslie J. Schreyer> | Kathe Sackler Kathe Sackler <Kathe Sackler> | Alexa Saunders (Alexa Saunders) <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Joerg Fischer <Joerg Fischer>; Jonathan White <Jonathan G. White>; Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Sarratt, David" <Sarratt, David>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; Jeffrey Lefcourt Dr. Kerry J. Sulkowicz, M.D. | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid Products |
| 24986 | | E-MAIL | Theresa Sackler | 6/1/2019 15:35 | Schreyer, Leslie J. <Leslie J. Schreyer> | Kathe Sackler Kathe Sackler <Kathe Sackler> | Alexa Saunders (Alexa Saunders) <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Joerg" <Joerg Fischer>; Jonathan White <Jonathan G. White>; Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Sarratt, David" <Sarratt, David>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; Jeffrey Lefcourt; Dr. Kerry J. Sulkowicz, M.D. Karen Lefcourt-Taylor | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 24987 | | E-MAIL | Ilene Sackler Lefcourt | 6/1/2019 15:37 | Samantha Hunt <Samantha Sackler Hunt> | Kathe Sackler Kathe Sackler <Kathe Sackler> | Alexa Saunders (Alexa Saunders) <HBMS <Hermance B. M. Schaepman>; Joerg Fischer <Joerg Fischer>; Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; Jeffrey Lefcourt Dr. Kerry J. Sulkowicz, M.D. Karen Lefcourt-Taylor | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 24988 | | E-MAIL | Theresa Sackler | 6/1/2019 15:37 | Samantha Hunt <Samantha Sackler Hunt> | Kathe Sackler Kathe Sackler <Kathe Sackler> | Alexa Saunders (Alexa Saunders) <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; "Fischer, Joerg" <Joerg Fischer>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; Jeffrey Lefcourt; Dr. Kerry J. Sulkowicz, M.D. Karen Lefcourt-Taylor | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 24989 | | E-MAIL | Ilene Sackler Lefcourt | 6/1/2019 19:25 | Samantha Hunt <Samantha Sackler Hunt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; Kathe Sackler Theresa Sackler <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; David <Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 24991 | | E-MAIL | Kathe Sackler | 6/1/2019 19:25 | Samantha Hunt <Samantha Sackler Hunt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; Kathe Sackler Theresa Sackler <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; David <Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid Products |
| 24992 | | E-MAIL | Theresa Sackler | 6/1/2019 19:25 | Samantha Hunt <Samantha Sackler Hunt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; Kathe Sackler; "Dame Theresa" <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; "Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 24993 | | E-MAIL | Ilene Sackler Lefcourt | 6/1/2019 19:28 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | Samantha Hunt <Samantha Sackler Hunt>; Mortimer Sackler <Mortimer D. A. Sackler>; Kathe Sackler Theresa Sackler <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor Jonathan G. White; "Leslie J. Schreyer, Esq." Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 24994 | | E-MAIL | Theresa Sackler | 6/1/2019 19:28 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | Samantha Hunt <Samantha Sackler Hunt>; Mortimer Sackler <Mortimer D. A. Sackler>; Kathe Sackler; "Dame Theresa" <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 24995 | | E-MAIL | Ilene Sackler Lefcourt | 6/1/2019 19:44 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Sackler Hunt <Samantha Sackler Hunt>; Kathe Sackler Theresa E. Sackler <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 24996 | | E-MAIL | Mortimer DA Sackler | 6/1/2019 19:44 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt>; Kathe Sackler Theresa Sackler <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; David <Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24997 | | E-MAIL | Theresa Sackler | 6/1/2019 19:44 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt> ; Kathe Sackler "Sackler, Dame Theresa" <Theresa E. Sackler> ; Marissa Sackler <Marissa Sackler> ; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> ; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler> ; Jeffrey Lefcourt Karen Lefcourt-Taylor Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> ; Dr. Kerry J. Sulkowicz, M.D. ; "Fischer, Joerg" <Joerg Fischer> ; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> ; HBMS <Hermance B. M. Schaepman> ; "White, Mary Jo" <Mary Jo White> ; "Rosen, Jeffrey J." <Jeffrey J. Rosen> ; "Sarratt, David" <Sarratt, David> ; "None Sackler Lefcourt" <Ilene Sackler Lefcourt> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 24998 | | E-MAIL | Ilene Sackler Lefcourt | 6/1/2019 19:49 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Dame Theresa <Theresa E. Sackler> | Samantha Hunt <Samantha Sackler Hunt> ; Mortimer Sackler <Mortimer D. A. Sackler> ; Kathe Sackler Marissa Sackler <Marissa Sackler> ; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> ; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler> ; Jeffrey Lefcourt Karen Lefcourt-Taylor Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> ; Dr. Kerry J. Sulkowicz, M.D. "Fischer, Joerg" <Joerg Fischer> ; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> ; HBMS <Hermance B. M. Schaepman> ; "White, Mary Jo" <Mary Jo White> ; "Rosen, Jeffrey J." <Jeffrey J. Rosen> ; "Sarratt, David" <Sarratt, David> ; "None Sackler Lefcourt" <Ilene Sackler Lefcourt> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 24999 | | E-MAIL | Theresa Sackler | 6/1/2019 19:49 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Theresa E. Sackler | Samantha Hunt <Samantha Sackler Hunt> ; Mortimer Sackler Marissa Sackler <Marissa Sackler> ; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> ; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler> ; Jeffrey Lefcourt Karen Lefcourt-Taylor Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> ; Dr. Kerry J. Sulkowicz, M.D. "Fischer, Joerg" <Joerg Fischer> ; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> ; HBMS <Hermance B. M. Schaepman> ; "White, Mary Jo" <Mary Jo White> ; "Rosen, Jeffrey J." <Jeffrey J. Rosen> ; "Sarratt, David" <Sarratt, David> ; "None Sackler Lefcourt" <Ilene Sackler Lefcourt> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25000 | | E-MAIL | Theresa Sackler | 6/1/2019 19:49 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Dame Theresa <Theresa E. Sackler> | Samantha Hunt <Samantha Sackler Hunt> ; Mortimer Sackler <Mortimer D. A. Sackler> ; Kathe Sackler Marissa Sackler <Marissa Sackler> ; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> ; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler> ; Jeffrey Lefcourt Karen Lefcourt-Taylor Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> ; Dr. Kerry J. Sulkowicz, M.D. "Fischer, Joerg" <Joerg Fischer> ; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> ; HBMS <Hermance B. M. Schaepman> ; "White, Mary Jo" <Mary Jo White> ; "Rosen, Jeffrey J." <Jeffrey J. Rosen> ; "Sarratt, David" <Sarratt, David> ; "None Sackler Lefcourt" <Ilene Sackler Lefcourt> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 25001 | | E-MAIL | Ilene Sackler Lefcourt | 6/1/2019 20:15 | Sackler, Dame Theresa <Theresa E. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> ; Samantha Hunt <Samantha Sackler Hunt> ; Mortimer Sackler <Mortimer D. A. Sackler> ; Kathe Sackler Marissa Sackler <Marissa Sackler> ; "Michael Sackler <Michael Daniel Sackler>" ; Jeffrey Lefcourt Karen Lefcourt-Taylor Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> ; Dr. Kerry J. Sulkowicz, M.D. "Fischer, Joerg" <Joerg Fischer> ; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> ; HBMS <Hermance B. M. Schaepman> ; "White, Mary Jo" <Mary Jo White> ; "Rosen, Jeffrey J." <Jeffrey J. Rosen> ; "Sarratt, David" <Sarratt, David> ; None Sackler Lefcourt <Ilene Sackler Lefcourt> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products |
| 25002 | | E-MAIL | Theresa Sackler | 6/1/2019 20:15 | Sackler, Dame Theresa <Theresa E. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> ; Samantha Hunt <Samantha Sackler Hunt> ; Mortimer Sackler <Mortimer D. A. Sackler> ; Kathe Sackler Marissa Sackler <Marissa Sackler> ; "Michael Sackler <Michael Daniel Sackler>" ; Jeffrey Lefcourt Karen Lefcourt-Taylor Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> ; Dr. Kerry J. Sulkowicz, M.D. "Fischer, Joerg" <Joerg Fischer> ; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> ; HBMS <Hermance B. M. Schaepman> ; "White, Mary Jo" <Mary Jo White> ; "Rosen, Jeffrey J." <Jeffrey J. Rosen> ; "Sarratt, David" <Sarratt, David> ; None Sackler Lefcourt <Ilene Sackler Lefcourt> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 25004 | | E-MAIL | Ilene Sackler Lefcourt | 6/2/2019 1:25 | Theresa Sackler <Theresa E. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> ; Mortimer Sackler <Mortimer D. A. Sackler> ; Kathe Sackler Marissa Sackler <Marissa Sackler> ; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> ; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler> ; Jeffrey Lefcourt Karen Lefcourt-Taylor Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> ; Dr. Kerry J. Sulkowicz, M.D. "Fischer, Joerg" <Joerg Fischer> ; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> ; HBMS <Hermance B. M. Schaepman> ; "White, Mary Jo" <Mary Jo White> ; "Rosen, Jeffrey J." <Jeffrey J. Rosen> ; "Sarratt, David" <Sarratt, David> ; None Sackler Lefcourt <Ilene Sackler Lefcourt> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products |
| 25006 | | E-MAIL | Kathe Sackler | 6/2/2019 1:25 | Sackler, Dame Theresa <Theresa E. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> ; Mortimer Sackler <Mortimer D. A. Sackler> ; Kathe Sackler Marissa Sackler <Marissa Sackler> ; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> ; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler> ; Jeffrey Lefcourt Karen Lefcourt-Taylor Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> ; Dr. Kerry J. Sulkowicz, M.D. "Fischer, Joerg" <Joerg Fischer> ; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> ; HBMS <Hermance B. M. Schaepman> ; "White, Mary Jo" <Mary Jo White> ; "Rosen, Jeffrey J." <Jeffrey J. Rosen> ; "Sarratt, David" <Sarratt, David> ; None Sackler Lefcourt <Ilene Sackler Lefcourt> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue Opioid Products |
| 25007 | | E-MAIL | Theresa Sackler | 6/2/2019 1:25 | Sackler, Dame Theresa <Theresa E. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> ; Mortimer Sackler <Mortimer D. A. Sackler> ; Kathe Sackler Marissa Sackler <Marissa Sackler> ; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> ; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler> ; Jeffrey Lefcourt Karen Lefcourt-Taylor Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> ; Dr. Kerry J. Sulkowicz, M.D. "Fischer, Joerg" <Joerg Fischer> ; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> ; HBMS <Hermance B. M. Schaepman> ; "White, Mary Jo" <Mary Jo White> ; "Rosen, Jeffrey J." <Jeffrey J. Rosen> ; "Sarratt, David" <Sarratt, David> ; None Sackler Lefcourt <Ilene Sackler Lefcourt> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25023 | | E-MAIL | Ilene Sackler Lefcourt | 6/3/2019 3:34 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Kathe Sackler Kathe Sackler <Kathe Sackler> | Alexa Saunders (Alexa Saunders) <Alexa Saunders> ; "Fischer, Joerg" <Joerg Fischer> ; HBMS <Hermance B. M. Schaepman> ; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> ; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> ; Marissa Sackler <Marissa Sackler> <Michael Daniel Sackler> <Michael Daniel Sackler> ; Mortimer Sackler <Mortimer D. A. Sackler> ; "Rosen, Jeffrey J." <Jeffrey J. Rosen> ; Samantha Hunt <Samantha Sackler Hunt> ; "Sarratt, David" <Sarratt, David> ; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> ; Theresa Sackler <Theresa E. Sackler> ; "White, Mary Jo" <Mary Jo White> ; Jeffrey Lefcourt Dr. Kerry J. Sulkowicz, M.D. Karen Lefcourt-Taylor | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products |
| 25024 | | E-MAIL | Ilene Sackler Lefcourt | 6/3/2019 3:34 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Kathe Sackler Kathe Sackler <Kathe Sackler> | Alexa Saunders (Alexa Saunders) <Alexa Saunders> ; "Fischer, Joerg" <Joerg Fischer> ; HBMS <Hermance B. M. Schaepman> ; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> ; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> ; Marissa Sackler <Marissa Sackler> <Michael Daniel Sackler> <Michael Daniel Sackler> ; Mortimer Sackler <Mortimer D. A. Sackler> ; "Rosen, Jeffrey J." <Jeffrey J. Rosen> ; Samantha Hunt <Samantha Sackler Hunt> ; "Sarratt, David" <Sarratt, David> ; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> ; Theresa Sackler <Theresa E. Sackler> ; "White, Mary Jo" <Mary Jo White> ; Jeffrey Lefcourt Dr. Kerry J. Sulkowicz, M.D. Karen Lefcourt-Taylor | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 25025 | | E-MAIL | Ilene Sackler Lefcourt | 6/3/2019 3:51 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Kathe Sackler Kathe Sackler <Kathe Sackler> | Alexa Saunders (Alexa Saunders) <Alexa Saunders> ; HBMS <Hermance B. M. Schaepman> ; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> ; Joerg Fischer <Joerg Fischer> Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> ; Marissa Sackler <Marissa Sackler> <Michael Daniel Sackler> <Michael Daniel Sackler> ; Mortimer Sackler <Mortimer D. A. Sackler> ; "Rosen, Jeffrey J." <Jeffrey J. Rosen> ; Samantha Hunt <Samantha Sackler Hunt> ; "Sarratt, David" <Sarratt, David> ; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> ; Theresa Sackler <Theresa E. Sackler> ; "White, Mary Jo" <Mary Jo White> ; Jeffrey Lefcourt | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 25026 | | E-MAIL | Ilene Sackler Lefcourt | 6/3/2019 3:51 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Kathe Sackler Kathe Sackler <Kathe Sackler> | Alexa Saunders (Alexa Saunders) <Alexa Saunders> ; HBMS <Hermance B. M. Schaepman> ; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> ; "Fischer, Joerg" <Joerg Fischer> Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> ; Marissa Sackler <Marissa Sackler> ; "Michael Daniel Sackler" <Michael Daniel Sackler> ; Mortimer Sackler <Mortimer D. A. Sackler> ; "Rosen, Jeffrey J." <Jeffrey J. Rosen> ; Samantha Hunt <Samantha Sackler Hunt> ; "Sarratt, David" <Sarratt, David> ; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> ; "Sackler, Dame Theresa" <Theresa E. Sackler> ; "White, Mary Jo" <Mary Jo White> ; Jeffrey Lefcourt Dr. Kerry J. Sulkowicz, M.D. Karen Lefcourt-Taylor | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 25033 | | E-MAIL | Theresa Sackler | 6/3/2019 15:35 | Paikert, Simon <Simon Paikert>; "Kendall, Gareth" <Kendall, Gareth> | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <Theresa E. Sackler> – Estate and farm manager at Rooksnest – Estate and farm manager at Rooksnest – "Turner, Christopher" <Christopher Turner> | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooksnest Estate Limited | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates |
| 25035 | | E-MAIL | Ilene Sackler Lefcourt | 6/3/2019 16:12 | Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> ; <Leslie J. Schreyer> ; Dr. Kerry J. Sulkowicz, M.D. ; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> ; HBMS <Hermance B. M. Schaepman> Joerg Fischer <Joerg Fischer> ; Mortimer David Alfons Sackler Jr <Mortimer D. A. Sackler> ; Samantha Sackler Hunt <Samantha Sackler Hunt> <Theresa E. Sackler> ; Marissa Sackler <Marissa Sackler> ; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> ; Karen Lefcourt-Taylor Marissa Sackler <Marissa Sackler> ; <Michael Daniel Sackler> ; <Michael Daniel Sackler> ; Kathe Sackler Jeffrey Lefcourt Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> ; "White, Mary Jo" <Mary Jo White> ; "Rosen, Jeffrey J." <Jeffrey J. Rosen> ; <Jacqueline Pugh Sackler> ; "Sarratt, David" <Sarratt, David> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Fwd: David Sackler interview update | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25037 | | E-MAIL | Theresa Sackler | 6/3/2019 16:12 | Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> ; Dr. Kerry J. Sulkowicz, M.D. ; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> ; HBMS <Hermance B. M. Schaepman> ; "Fischer, Joerg" <Joerg Fischer> ; Mortimer David Alfons Sackler Jr <Mortimer D. A. Sackler> ; "Sackler, Dame Theresa" <Theresa E. Sackler> ; Marissa Sackler <Marissa Sackler> ; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> ; Karen Lefcourt-Taylor Marissa Sackler <Marissa Sackler> ; <Michael Daniel Sackler> ; <Michael Daniel Sackler> ; Kathe Sackler Jeffrey Lefcourt Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> ; "White, Mary Jo" <Mary Jo White> ; "Rosen, Jeffrey J." <Jeffrey J. Rosen> ; "Jacqueline Sackler <Jacqueline Pugh Sackler>" ; "Sarratt, David" <Sarratt, David> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Fwd: David Sackler interview update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25038 | | E-MAIL | Kathe Sackler | 6/3/2019 16:12 | Jonathan G. White; 'Leslie J. Schreyer, Esq.' <Leslie J. Schreyer>; Dr. Kerry J. Sukkowicz, M.D.; 'Alexa Saunders (Alexa Saunders)' <Alexa Saunders>; HBMS <Hermanca B. M. Schaepman>; Joerg Fischer <Joerg Fischer>; Mortimer David Alfons Sackler Jr <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Theresa E. Sackler>; 'Ilene Sackler Lefcourt' <Ilene Sackler Lefcourt>; 'Marissa Sackler' <Michael Sackler>; Michael Daniel Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; 'White, Mary Jo' <Mary Jo White>; 'Rosen, Jeffrey J.' <Jeffrey J. Rosen>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; 'Sarratt, David' <Sarratt, David> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Fwd: David Sackler interview update | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25039 | | E-MAIL | Theresa Sackler | 6/3/2019 16:20 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jonathan G. White; 'Leslie J. Schreyer, Esq.' <Leslie J. Schreyer>; Dr. Kerry J. Sukkowicz, M.D.; 'Alexa Saunders (Alexa Saunders)' <Alexa Saunders>; HBMS <Hermanca B. M. Schaepman>; Joerg Fischer <Joerg Fischer>; Mortimer David Alfons Sackler Jr <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; 'Theresa E. Sackler>; 'Ilene Sackler Lefcourt' <Ilene Sackler Lefcourt>; Marissa Sackler <Michael Sackler> Michael Daniel Sackler>; Kathe Sackler Jeffrey Lefcourt; 'White, Mary Jo' <Mary Jo White>; 'Rosen, Jeffrey J.' <Jeffrey J. Rosen>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; 'Sarratt, David' <Sarratt, David> | Re: David Sackler interview update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25040 | | E-MAIL | Ilene Sackler Lefcourt | 6/3/2019 16:20 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jonathan G. White; 'Leslie J. Schreyer, Esq.' <Leslie J. Schreyer>; Dr. Kerry J. Sukkowicz, M.D.; 'Alexa Saunders (Alexa Saunders)' <Alexa Saunders>; HBMS <Hermanca B. M. Schaepman>; Joerg Fischer <Joerg Fischer>; Mortimer David Alfons Sackler Jr <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Theresa E. Sackler>; 'Ilene Sackler Lefcourt' <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor Marissa Sackler <Michael Sackler> Michael Daniel Sackler>; Kathe Sackler Jeffrey Lefcourt; 'White, Mary Jo' <Mary Jo White>; 'Rosen, Jeffrey J.' <Jeffrey J. Rosen>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; 'Sarratt, David' <Sarratt, David> | Re: David Sackler interview update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25042 | | E-MAIL | Kathe Sackler | 6/3/2019 16:20 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jonathan G. White; 'Leslie J. Schreyer, Esq.' <Leslie J. Schreyer>; Dr. Kerry J. Sukkowicz, M.D.; 'Alexa Saunders (Alexa Saunders)' <Alexa Saunders>; HBMS <Hermanca B. M. Schaepman>; Joerg Fischer <Joerg Fischer>; Mortimer David Alfons Sackler Jr <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Theresa E. Sackler>; 'Ilene Sackler Lefcourt' <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor Marissa Sackler <Michael Sackler> Michael Daniel Sackler>; Kathe Sackler Jeffrey Lefcourt; 'White, Mary Jo' <Mary Jo White>; 'Rosen, Jeffrey J.' <Jeffrey J. Rosen>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; 'Sarratt, David' <Sarratt, David> | Re: David Sackler interview update | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25043 | | E-MAIL | Theresa Sackler | 6/3/2019 16:22 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan G. White; 'Leslie J. Schreyer, Esq.' <Leslie J. Schreyer>; Dr. Kerry J. Sukkowicz, M.D.; 'Alexa Saunders (Alexa Saunders)' <Alexa Saunders>; HBMS <Hermanca B. M. Schaepman>; 'Fischer, Joerg' <Joerg Fischer>; Mortimer David Alfons Sackler Jr <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; 'Sackler, Dame Theresa' <Theresa E. Sackler>; 'Ilene Sackler Lefcourt' <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor Marissa Sackler <Michael Sackler> 'Michael Daniel Sackler>; Kathe Sackler Jeffrey Lefcourt; 'White, Mary Jo' <Mary Jo White>; 'Rosen, Jeffrey J.' <Jeffrey J. Rosen>; 'Jacqueline Sackler' <Jacqueline Pugh Sackler>; 'Sarratt, David' <Sarratt, David> | Re: David Sackler interview update | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25044 | | E-MAIL | Ilene Sackler Lefcourt | 6/3/2019 16:22 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan G. White; 'Leslie J. Schreyer, Esq.' <Leslie J. Schreyer>; Dr. Kerry J. Sukkowicz, M.D.; 'Alexa Saunders (Alexa Saunders)' <Alexa Saunders>; HBMS <Hermanca B. M. Schaepman>; 'Fischer, Joerg' <Joerg Fischer>; Mortimer David Alfons Sackler Jr <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; 'Theresa E. Sackler>; 'Ilene Sackler Lefcourt' <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor Marissa Sackler <Michael Sackler> Michael Daniel Sackler>; Kathe Sackler Jeffrey Lefcourt; 'White, Mary Jo' <Mary Jo White>; 'Rosen, Jeffrey J.' <Jeffrey J. Rosen>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; 'Sarratt, David' <Sarratt, David> | Re: David Sackler interview update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25045 | | E-MAIL | Theresa Sackler | 6/3/2019 16:28 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> Sophie Sackler Dalrymple>; Jonathan G. White; 'Leslie J. Schreyer, Esq.' <Leslie J. Schreyer>; Dr. Kerry J. Sukkowicz, M.D.; 'Alexa Saunders (Alexa Saunders)' <Alexa Saunders>; HBMS <Hermanca B. M. Schaepman>; 'Fischer, Joerg' <Joerg Fischer>; Samantha Sackler Hunt <Samantha Sackler Hunt>; 'Sackler, Dame Theresa' <Theresa E. Sackler>; 'Ilene Sackler Lefcourt' <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor; Kathe Sackler Jeffrey Lefcourt 'White, Mary Jo' <Mary Jo White>; 'Rosen, Jeffrey J.' <Jeffrey J. Rosen>; 'Jacqueline Sackler' <Jacqueline Pugh Sackler>; 'Sarratt, David' <Sarratt, David> | Re: David Sackler interview update | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25046 | | E-MAIL | Ilene Sackler Lefcourt | 6/3/2019 16:28 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jonathan G. White; 'Leslie J. Schreyer, Esq.' <Leslie J. Schreyer>; Dr. Kerry J. Sukkowicz, M.D.; 'Alexa Saunders (Alexa Saunders)' <Alexa Saunders>; HBMS <Hermanca B. M. Schaepman>; Joerg Fischer <Joerg Fischer>; Samantha Sackler Hunt <Samantha Sackler Hunt>; 'Theresa E. Sackler>; 'Ilene Sackler Lefcourt' <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor Marissa Sackler <Michael Sackler> Michael Daniel Sackler>; Kathe Sackler Jeffrey Lefcourt; 'White, Mary Jo' <Mary Jo White>; 'Rosen, Jeffrey J.' <Jeffrey J. Rosen>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; 'Sarratt, David' <Sarratt, David> | Re: David Sackler interview update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25047 | | E-MAIL | Mortimer DA Sackler | 6/3/2019 16:28 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jonathan G. White; 'Leslie J. Schreyer, Esq.' <Leslie J. Schreyer>; Dr. Kerry J. Sukkowicz, M.D.; 'Alexa Saunders (Alexa Saunders)' <Alexa Saunders>; HBMS <Hermanca B. M. Schaepman>; Joerg Fischer <Joerg Fischer>; Samantha Sackler Hunt <Samantha Sackler Hunt>; 'Theresa E. Sackler>; 'Ilene Sackler Lefcourt' <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor Marissa Sackler <Michael Sackler> Michael Daniel Sackler>; Kathe Sackler Jeffrey Lefcourt; 'White, Mary Jo' <Mary Jo White>; 'Rosen, Jeffrey J.' <Jeffrey J. Rosen>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; 'Sarratt, David' <Sarratt, David> | Re: David Sackler interview update | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 25050 | | E-MAIL | Theresa Sackler | 6/3/2019 16:56 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jonathan G. White; 'Leslie J. Schreyer, Esq.' <Leslie J. Schreyer>; Dr. Kerry J. Sukkowicz, M.D.; 'Alexa Saunders (Alexa Saunders)' <Alexa Saunders>; HBMS <Hermanca B. M. Schaepman>; 'Fischer, Joerg' <Joerg Fischer>; Samantha Sackler Hunt <Samantha Sackler Hunt>; 'Sackler, Dame Theresa' <Theresa E. Sackler>; 'Ilene Sackler Lefcourt' <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor; Kathe Sackler Jeffrey Lefcourt 'White, Mary Jo' <Mary Jo White>; 'Rosen, Jeffrey J.' <Jeffrey J. Rosen>; 'Jacqueline Sackler' <Jacqueline Pugh Sackler>; 'Sarratt, David' <Sarratt, David> | Re: David Sackler interview update | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 25052 | | E-MAIL | Ilene Sackler Lefcourt | 6/3/2019 16:56 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jonathan G. White; 'Leslie J. Schreyer, Esq.' <Leslie J. Schreyer>; Dr. Kerry J. Sukkowicz, M.D.; 'Alexa Saunders (Alexa Saunders)' <Alexa Saunders>; HBMS <Hermanca B. M. Schaepman>; 'Fischer, Joerg' <Joerg Fischer>; Samantha Sackler Hunt <Samantha Sackler Hunt>; 'Theresa E. Sackler>; 'Ilene Sackler Lefcourt' <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor Marissa Sackler <Michael Sackler> Michael Daniel Sackler>; Kathe Sackler Jeffrey Lefcourt; 'White, Mary Jo' <Mary Jo White>; 'Rosen, Jeffrey J.' <Jeffrey J. Rosen>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; 'Sarratt, David' <Sarratt, David> | Re: David Sackler interview update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25054 | | E-MAIL | Kathe Sackler | 6/3/2019 16:56 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jonathan G. White; 'Leslie J. Schreyer, Esq.' <Leslie J. Schreyer>; Dr. Kerry J. Sukkowicz, M.D.; 'Alexa Saunders (Alexa Saunders)' <Alexa Saunders>; HBMS <Hermanca B. M. Schaepman>; 'Fischer, Joerg' <Joerg Fischer>; Samantha Sackler Hunt <Samantha Sackler Hunt>; 'Theresa E. Sackler>; 'Ilene Sackler Lefcourt' <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor Marissa Sackler <Michael Sackler> Michael Daniel Sackler>; Kathe Sackler Jeffrey Lefcourt; 'White, Mary Jo' <Mary Jo White>; 'Rosen, Jeffrey J.' <Jeffrey J. Rosen>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; 'Sarratt, David' <Sarratt, David> | Re: David Sackler interview update | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25055 | | E-MAIL | Theresa Sackler | 6/3/2019 17:06 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan G. White; 'Leslie J. Schreyer, Esq.' <Leslie J. Schreyer>; Dr. Kerry J. Sukkowicz, M.D.; 'Alexa Saunders (Alexa Saunders)' <Alexa Saunders>; HBMS <Hermanca B. M. Schaepman>; 'Fischer, Joerg' <Joerg Fischer>; Samantha Sackler Hunt <Samantha Sackler Hunt>; 'Sackler, Dame Theresa' <Theresa E. Sackler>; 'Ilene Sackler Lefcourt' <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor; Kathe Sackler Jeffrey Lefcourt 'White, Mary Jo' <Mary Jo White>; 'Rosen, Jeffrey J.' <Jeffrey J. Rosen>; 'Jacqueline Sackler' <Jacqueline Pugh Sackler>; 'Sarratt, David' <Sarratt, David> | Re: David Sackler interview update | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 25056 | | E-MAIL | Ilene Sackler Lefcourt | 6/3/2019 17:06 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan G. White; 'Leslie J. Schreyer, Esq.' <Leslie J. Schreyer>; Dr. Kerry J. Sukkowicz, M.D.; 'Alexa Saunders (Alexa Saunders)' <Alexa Saunders>; HBMS <Hermanca B. M. Schaepman>; 'Fischer, Joerg' <Joerg Fischer>; Samantha Sackler Hunt <Samantha Sackler Hunt>; 'Theresa E. Sackler>; 'Ilene Sackler Lefcourt' <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor Marissa Sackler <Michael Sackler> Michael Daniel Sackler>; Kathe Sackler Jeffrey Lefcourt; 'White, Mary Jo' <Mary Jo White>; 'Rosen, Jeffrey J.' <Jeffrey J. Rosen>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; 'Sarratt, David' <Sarratt, David> | Re: David Sackler interview update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25057 | | E-MAIL | Theresa Sackler | 6/3/2019 17:09 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan G. White; 'Leslie J. Schreyer, Esq.' <Leslie J. Schreyer>; Dr. Kerry J. Sukkowicz, M.D.; 'Alexa Saunders (Alexa Saunders)' <Alexa Saunders>; HBMS <Hermanca B. M. Schaepman>; 'Fischer, Joerg' <Joerg Fischer>; Samantha Sackler Hunt <Samantha Sackler Hunt>; 'Sackler, Dame Theresa' <Theresa E. Sackler>; 'Ilene Sackler Lefcourt' <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor; Marissa Sackler <Michael Sackler> 'Michael Daniel Sackler>; Kathe Sackler Jeffrey Lefcourt; 'White, Mary Jo' <Mary Jo White>; 'Rosen, Jeffrey J.' <Jeffrey J. Rosen>; 'Jacqueline Sackler' <Jacqueline Pugh Sackler>; 'Sarratt, David' <Sarratt, David> | Re: David Sackler interview update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 25058 | | E-MAIL | Ilene Sackler Lefcourt | 6/3/2019 17:09 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan G. White; 'Leslie J. Schreyer, Esq.' <Leslie J. Schreyer>; Dr. Kerry J. Sukkowicz, M.D.; 'Alexa Saunders (Alexa Saunders)' <Alexa Saunders>; HBMS <Hermanca B. M. Schaepman>; Joerg Fischer <Joerg Fischer>; Samantha Sackler Hunt <Samantha Sackler Hunt>; 'Theresa E. Sackler>; 'Ilene Sackler Lefcourt' <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor Marissa Sackler <Michael Sackler> Michael Daniel Sackler>; Kathe Sackler Jeffrey Lefcourt; 'White, Mary Jo' <Mary Jo White>; 'Rosen, Jeffrey J.' <Jeffrey J. Rosen>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; 'Sarratt, David' <Sarratt, David> | Re: David Sackler interview update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25059 | | E-MAIL | Mortimer DA Sackler | 6/3/2019 17:09 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sukowicz, M.D.; Alexa Saunders <Alexa Saunders> | Re: David Sackler interview update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 25060 | | E-MAIL | Mortimer DA Sackler | 6/3/2019 17:26 | Mortimer Sackler <Mortimer D. A. Sackler>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Joerg Fischer <Joerg Fischer>; Leslie J. Schreyer <Leslie J. Schreyer> | Jonathan White <Jonathan G. White> | Alexa Saunders <Alexa Saunders>; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jonathan White <Jonathan G. White> | RE: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25061 | | E-MAIL | Theresa Sackler | 6/3/2019 17:55 | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene <Ilene Sackler Lefcourt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; "Fischer, Joerg" <Joerg Fischer>; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Karen Lefcourt Taylor; Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>"; Michael Sackler <Michael Sackler>; Jeffrey Lefcourt "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey L" <Jeffrey L. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Sarratt, David" <Sarratt, David> | Re: David Sackler interview update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 25062 | | E-MAIL | Ilene Sackler Lefcourt | 6/3/2019 17:55 | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene <Ilene Sackler Lefcourt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; Joerg Fischer <Joerg Fischer>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Theresa E. Sackler; Karen Lefcourt Taylor; Marissa Sackler <Marissa Sackler>; "Michael Daniel Sackler"; Michael Daniel Sackler; Jeffrey Lefcourt "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey L" <Jeffrey L. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Sarratt, David" <Sarratt, David> | Re: David Sackler interview update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25063 | | E-MAIL | Theresa Sackler | 6/3/2019 18:18 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; "Fischer, Joerg" <Joerg Fischer>; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Karen Lefcourt Taylor; Marissa Sackler <Marissa Sackler>; "Michael Daniel Sackler"; Michael Sackler <Michael Sackler>; Jeffrey Lefcourt "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey L" <Jeffrey L. Rosen>; "Sarratt, David" <Sarratt, David> | Re: David Sackler interview update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25064 | | E-MAIL | Ilene Sackler Lefcourt | 6/3/2019 18:18 | Ilene <Ilene Sackler Lefcourt>; Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; "Fischer, Joerg" <Joerg Fischer>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Theresa E. Sackler; Karen Lefcourt Taylor; Marissa Sackler <Marissa Sackler>; "Michael Daniel Sackler"; Michael Sackler; Jeffrey Lefcourt "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey L" <Jeffrey L. Rosen>; "Sarratt, David" <Sarratt, David> | Re: David Sackler interview update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25074 | | E-MAIL | Mortimer DA Sackler | 6/3/2019 21:43 | Jonathan White <Jonathan G. White> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Joerg Fischer <Joerg Fischer>; Leslie J. Schreyer <Leslie J. Schreyer>; Alexa Saunders <Alexa Saunders>; Hermance Schaepman-Farah <Hermance B. M. Schaepman> | Re: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25077 | | E-MAIL | Mortimer DA Sackler | 6/4/2019 3:57 | Dr. Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler>; Joerg Fischer <Joerg Fischer>; Leslie J. Schreyer <Leslie J. Schreyer>; Alexa Saunders <Alexa Saunders>; Hermance Schaepman-Farah <Hermance B. M. Schaepman> | RE: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 25078 | | E-MAIL | Mortimer DA Sackler | 6/4/2019 5:41 | Dr. Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; Jonathan White <Jonathan G. White> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Dr. Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; Mortimer Sackler <Mortimer D. A. Sackler>; Joerg Fischer <Joerg Fischer>; Leslie J. Schreyer <Leslie J. Schreyer>; Alexa Saunders <Alexa Saunders> | RE: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25079 | | E-MAIL | Mortimer DA Sackler | 6/4/2019 5:46 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Jonathan White <Jonathan G. White> | Dr. Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; Mortimer Sackler <Mortimer D. A. Sackler>; Joerg Fischer <Joerg Fischer>; Leslie J. Schreyer <Leslie J. Schreyer>; Alexa Saunders <Alexa Saunders> | RE: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25080 | | E-MAIL | Mortimer DA Sackler | 6/4/2019 5:50 | Jonathan White <Jonathan G. White> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Dr. Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; Mortimer Sackler <Mortimer D. A. Sackler>; Joerg Fischer <Joerg Fischer>; Leslie J. Schreyer <Leslie J. Schreyer>; Alexa Saunders <Alexa Saunders> | RE: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25081 | | E-MAIL | Mortimer DA Sackler | 6/4/2019 5:58 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Jonathan White <Jonathan G. White> | Dr. Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; Mortimer Sackler <Mortimer D. A. Sackler>; Joerg Fischer <Joerg Fischer>; Leslie J. Schreyer <Leslie J. Schreyer>; Alexa Saunders <Alexa Saunders>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | RE: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25084 | | E-MAIL | Mortimer DA Sackler | 6/4/2019 8:59 | Jonathan White <Jonathan G. White> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Dr. Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; Mortimer Sackler <Mortimer D. A. Sackler>; Joerg Fischer <Joerg Fischer>; Leslie J. Schreyer <Leslie J. Schreyer>; Alexa Saunders <Alexa Saunders>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | RE: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25085 | | E-MAIL | Theresa Sackler | 6/4/2019 11:04 | Woolrich, Kevin <Kevin Woolrich>; "Pallett, Simon" <Simon Pallett>; Estate and farm manager at Rooksnest <Estate and farm manager at Rooksnest> | Kendall, Gareth <Kendall, Gareth> | Sackler, Dame Theresa <Theresa E. Sackler>; "Turner, Christopher" <Christopher Turner> | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooksnest Estate Limited | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: taxes; trusts and estates |
| 25086 | | E-MAIL | Theresa Sackler | 6/4/2019 11:10 | Kendall, Gareth <Kendall, Gareth>; "Woolrich, Kevin" <Kevin Woolrich>; "Pallett, Simon" <Simon Pallett> | "Estate and farm manager at Rooksnest" <Rooksnest Estate> | Sackler, Dame Theresa <Theresa E. Sackler>; "Turner, Christopher" <Christopher Turner> | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooksnest Estate Limited | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: trusts and estates |
| 25139 | | E-MAIL | Theresa Sackler | 6/5/2019 14:42 | Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Jeffrey J. Rosen" <Jeffrey J. Rosen> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan G. White <Jonathan G. White>; "Leslie J. Schreyer" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Paul C. Deemer" <Paul C. Deemer>; "Dr. Kathe Sackler" <Kathe Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; John Hunt; Marissa Sackler <Marissa Sackler>; David Fischer <Fischer, David>; Sophie Sackler <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Hermance Schaepman-Farah <Hermance B. M. Schaepman> | Fwd: Privileged & Confidential: NBC Prep Document | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25141 | | E-MAIL | Ilene Sackler Lefcourt | 6/5/2019 14:42 | Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan G. White <Jonathan G. White>; Leslie J. Schreyer <Leslie J. Schreyer>; Joerg Fischer <Joerg Fischer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Theresa Sackler <Theresa E. Sackler>; Paul C. Deemer <Paul C. Deemer>; Dr. Kathe Sackler <Kathe Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; John Hunt; Marissa Sackler <Marissa Sackler>; David Fischer <Fischer, David>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Michael Daniel Sackler <Michael Daniel Sackler>; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders> | Fwd: Privileged & Confidential: NBC Prep Document | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25143 | | E-MAIL | Mortimer DA Sackler | 6/5/2019 14:42 | Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan G. White <Jonathan G. White>; Leslie J. Schreyer <Leslie J. Schreyer>; Joerg Fischer <Joerg Fischer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Theresa Sackler <Theresa E. Sackler>; Paul C. Deemer <Paul C. Deemer>; Dr. Kathe Sackler <Kathe Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; John Hunt; Marissa Sackler <Marissa Sackler>; David Fischer <Fischer, David>; Sophie Sackler <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders> | Fwd: Privileged & Confidential: NBC Prep Document | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 25167 | | E-MAIL | Ilene Sackler Lefcourt | 6/6/2019 12:24 | Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Theresa E. Sackler; Ilene Sackler Lefcourt; Kathe Sackler "Samantha Hunt (Samantha Sackler Hunt)"; Samantha Sackler Hunt <Mortimer D A Sackler (Mortimer D. A. Sackler)> <Mortimer D. A. Sackler>; Mortimer D. A. Sackler; Marissa Sackler <Marissa Sackler>; "Michael Daniel Sackler" <Michael Daniel Sackler>; "Michael Sackler" <Michael Sackler>; Jeffrey Lefcourt <Jeffrey Lefcourt>; "Karen Lefcourt Taylor" <Karen Lefcourt Taylor>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; Jonathan White <Jonathan G. White>; "Hermance B M Schaepman (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jacqueline Pugh Sackler <Jamie Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; David Paul C. Deemer "Rosen, Jeffrey L" <Jeffrey J. Rosen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "(Mary Jo White)" <Mary Jo White> | Re: Family/Trustee/Protector/Debevoise call - now proposed time | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25168 | MSF90024708 | E-MAIL | Theresa Sackler | 6/6/2019 12:24 | Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Hunt <Samantha Sackler Hunt>"; <Samantha Sackler Hunt>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; "Fischer, Joerg" <Joerg Fischer>; "Schreyer, Leslie J" <Leslie J. Schreyer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; Jonathan White <Jonathan G. White>; "Hermance B M Schaepman (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Jaimo Dalrymple <Jaimo Dalrymple>; Fischer, David; Paul C. Doernier; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "[Mary Jo White]" <Mary Jo White> | Re: Family/Trustee/Protector/Debevoise call - new proposed time | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates |
| 25169 | | E-MAIL | Theresa Sackler | 6/6/2019 13:37 | Jonathan White <Jonathan G. White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.> <Leslie J. Schreyer, Esq." <Leslie J. Schreyer> | Re: Raymond Family PR Initiatives | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25170 | | E-MAIL | Ilene Sackler Lefcourt | 6/6/2019 13:37 | Jonathan White <Jonathan G. White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Joerg Fischer" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.> <Leslie J. Schreyer, Esq." <Leslie J. Schreyer> | Re: Raymond Family PR Initiatives | Privilege Withhold | Attorney-Client Communication | Providing legal advice for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 25172 | | E-MAIL | Kathe Sackler | 6/6/2019 13:37 | Jonathan White <Jonathan G. White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Joerg Fischer" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.> <Leslie J. Schreyer, Esq." <Leslie J. Schreyer> | Re: Raymond Family PR Initiatives | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 25173 | | E-MAIL | Theresa Sackler | 6/6/2019 14:42 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.> <Leslie J. Schreyer, Esq." <Leslie J. Schreyer> | Re: Raymond Family PR Initiatives | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 25174 | | E-MAIL | Ilene Sackler Lefcourt | 6/6/2019 14:42 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White>; Kathe Sackler "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.> <Leslie J. Schreyer, Esq." <Leslie J. Schreyer> | Re: Raymond Family PR Initiatives | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: media coverage concerning Purdue opioid products |
| 25175 | | E-MAIL | Theresa Sackler | 6/6/2019 15:07 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Theresa E. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan White <Jonathan G. White>; Kathe Sackler "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.> <Leslie J. Schreyer, Esq." <Leslie J. Schreyer> | Re: Raymond Family PR Initiatives | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 25176 | | E-MAIL | Theresa Sackler | 6/6/2019 15:07 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White <Jonathan G. White>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.> <Leslie J. Schreyer, Esq." <Leslie J. Schreyer> | Re: Raymond Family PR Initiatives | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25177 | | E-MAIL | Ilene Sackler Lefcourt | 6/6/2019 15:07 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan White <Jonathan G. White>; Kathe Sackler "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.> <Leslie J. Schreyer, Esq." <Leslie J. Schreyer> | Re: Raymond Family PR Initiatives | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: media coverage concerning Purdue opioid products |
| 25178 | | E-MAIL | Theresa Sackler | 6/6/2019 15:10 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Michael Sackler <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan White <Jonathan G. White>; Kathe Sackler "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.> <Leslie J. Schreyer, Esq." <Leslie J. Schreyer> | Re: Raymond Family PR Initiatives | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25179 | | E-MAIL | Ilene Sackler Lefcourt | 6/6/2019 15:10 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Michael Sackler <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan White <Jonathan G. White>; Kathe Sackler "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.> <Leslie J. Schreyer, Esq." <Leslie J. Schreyer> | Re: Raymond Family PR Initiatives | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25182 | | E-MAIL | Mortimer DA Sackler | 6/6/2019 15:41 | Jonathan G. White | Jacqueline Sackler <Jacqueline Pugh Sackler> | Leslie J. Schreyer <Leslie J. Schreyer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Mortimer Sackler <Mortimer D. A. Sackler>; Joerg Fischer <Joerg Fischer>; Alexa Saunders <Hermance Schaepman>Farah <Hermance B. M. Schaepman> | Important | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates |
| 25201 | | E-MAIL | Ilene Sackler Lefcourt | 6/6/2019 19:32 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White>; Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.> <Leslie J. Schreyer, Esq." <Leslie J. Schreyer> | Re: Raymond Family PR Initiatives | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 25202 | | E-MAIL | Ilene Sackler Lefcourt | 6/6/2019 19:32 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White>; Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.> <Leslie J. Schreyer, Esq." <Leslie J. Schreyer> | Re: Raymond Family PR Initiatives | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |

E. Accountant_InvestmentAdvisor

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25203 | | E-MAIL | Theresa Sackler | 6/6/2019 20:01 | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan White <Jonathan G. White>; Kathe Sackler "Ilene Sackler Lefcourt"; "Jeffrey Lefcourt (Jeffrey Lefcourt)"; "Jeffrey Lefcourt"; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Jacqueline Sackler" <Jacqueline Pugh Sackler> | Re: Raymond Family PR Initiatives | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 25204 | | E-MAIL | Ilene Sackler Lefcourt | 6/6/2019 20:01 | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan White <Jonathan G. White>; Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)"; "Jeffrey Lefcourt"; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Jacqueline Sackler" <Jacqueline Pugh Sackler> | Re: Raymond Family PR Initiatives | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 25205 | | E-MAIL | Mortimer DA Sackler | 6/6/2019 20:01 | Samantha Hunt <Samantha Sackler Hunt> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan White <Jonathan G. White>; Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)"; "Jeffrey Lefcourt"; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Jacqueline Sackler" <Jacqueline Pugh Sackler> | Re: Raymond Family PR Initiatives | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 25212 | | E-MAIL | Theresa Sackler | 6/7/2019 2:38 | Jonathan G. White; "Leslie J. Schreyer, Esq."; <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Rosen, Sam (Sam Rosen)" <Sam Rosen>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Update on Settlement Discussions — Attorney-Client Communication/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products and estates |
| 25213 | | E-MAIL | Ilene Sackler Lefcourt | 6/7/2019 2:38 | Jonathan G. White; "Leslie J. Schreyer, Esq."; <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Theresa Sackler <Theresa E. Sackler>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Rosen, Sam (Sam Rosen)" <Sam Rosen>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Update on Settlement Discussions — Attorney-Client Communication/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products. Purdue opioid products, trusts and estates |
| 25215 | | E-MAIL | Kathe Sackler | 6/7/2019 2:38 | Jonathan G. White; "Leslie J. Schreyer, Esq."; <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Theresa Sackler <Theresa E. Sackler>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Rosen, Sam (Sam Rosen)" <Sam Rosen>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Update on Settlement Discussions — Attorney-Client Communication/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 25216 | | E-MAIL | Theresa Sackler | 6/7/2019 4:49 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Jonathan G. White; "Leslie J. Schreyer, Esq."; <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Rosen, Sam (Sam Rosen)" <Sam Rosen>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Update on Settlement Discussions — Attorney-Client Communication/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products Purdue opioid products, trusts and estates |
| 25217 | | E-MAIL | Ilene Sackler Lefcourt | 6/7/2019 4:49 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Jonathan G. White; "Leslie J. Schreyer, Esq."; <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Theresa Sackler <Theresa E. Sackler>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Rosen, Sam (Sam Rosen)" <Sam Rosen>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Update on Settlement Discussions — Attorney-Client Communication/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products. Purdue opioid products, trusts and estates |
| 25218 | | E-MAIL | Kathe Sackler | 6/7/2019 6:07 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Kathe Sackler Kathe Sackler <Kathe Sackler> | Mortimer Sackler (Mortimer D. A. Sackler) <Mortimer D. A. Sackler>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler>; "Jacqueline Pugh Sackler"; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "Maura Kathleen Monaghan"; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Rosen, Sam (Sam Rosen)" <Sam Rosen>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; Jeffrey Lefcourt Dr. Kerry J. Sulkowicz, M.D. Karen Lefcourt-Taylor | Re: Update on Settlement Discussions — Attorney-Client Communication/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 25221 | | E-MAIL | Mortimer DA Sackler | 6/7/2019 11:22 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Jonathan White <Jonathan G. White> | Leslie J. Schreyer <Leslie J. Schreyer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Jeffrey Lefcourt <Jeffrey Lefcourt>; J. Rosen Mortimer Sackler <Mortimer D. A. Sackler>; Joerg Fischer <Joerg Fischer>; Alexa Saunders Hermance Schaepman Farah <Hermance B. M. Schaepman> | RE: Important | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 25222 | | E-MAIL | Theresa Sackler | 6/7/2019 11:42 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jonathan G. White; "Leslie J. Schreyer, Esq."; <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Rosen, Sam (Sam Rosen)" <Sam Rosen>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Update on Settlement Discussions — Attorney-Client Communication/Privileged & Confidential Attorney Work Product | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products. Purdue opioid products, trusts and estates |
| 25223 | | E-MAIL | Ilene Sackler Lefcourt | 6/7/2019 11:42 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jonathan G. White; "Leslie J. Schreyer, Esq."; <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Theresa Sackler <Theresa E. Sackler>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Rosen, Sam (Sam Rosen)" <Sam Rosen>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Update on Settlement Discussions — Attorney-Client Communication/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products. Purdue opioid products, trusts and estates |
| 25225 | | E-MAIL | Kathe Sackler | 6/7/2019 11:42 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jonathan G. White; "Leslie J. Schreyer, Esq."; <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Theresa Sackler <Theresa E. Sackler>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Rosen, Sam (Sam Rosen)" <Sam Rosen>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Update on Settlement Discussions — Attorney-Client Communication/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 25226 | | E-MAIL | Theresa Sackler | 6/7/2019 12:54 | Kathe Sackler; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)"; "Jeffrey Lefcourt"; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jonathan White <Jonathan G. White>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | Litigation Fees | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25228 | | E-MAIL | Ilene Sackler Lefcourt | 6/7/2019 13:38 | | Mortimer Sackler <Mortimer D. A. Sackler> | Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Theresa Sackler <Theresa E. Sackler> "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Jorg (Joerg Fischer)" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Litigation Fees | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; trusts and estates |
| 25229 | | E-MAIL | Mortimer DA Sackler | 6/7/2019 13:38 | | Mortimer D. A. Sackler | Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Theresa Sackler <Theresa E. Sackler> "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Jorg (Joerg Fischer)" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Litigation Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; trusts and estates |
| 25230 | | E-MAIL | Ilene Sackler Lefcourt | 6/7/2019 13:42 | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> Kathe Sackler "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Theresa Sackler <Theresa E. Sackler> "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Jorg (Joerg Fischer)" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.> "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> Jacqueline Sackler <Jacqueline | Re: Litigation Fees | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; trusts and estates |
| 25231 | | E-MAIL | Theresa Sackler | 6/7/2019 13:55 | Mortimer Sackler Lefcourt <Ilene Sackler Lefcourt> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> Kathe Sackler "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> "Sackler, Dame Theresa" <Theresa E. Sackler> "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Fischer, Joerg" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.> "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> "Jacqueline | Re: Litigation Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 25232 | | E-MAIL | Ilene Sackler Lefcourt | 6/7/2019 13:55 | Ilene <Ilene Sackler Lefcourt> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> Kathe Sackler "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Theresa Sackler <Theresa E. Sackler> "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Jorg (Joerg Fischer)" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.> "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> Jacqueline Sackler <Jacqueline | Re: Litigation Fees | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; trusts and estates |
| 25237 | | E-MAIL | Theresa Sackler | 6/7/2019 15:43 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> "Sackler, Dame Theresa" <Theresa E. Sackler> "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Fischer, Joerg" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.> "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> "Jacqueline Sackler" <Jacqueline | Re: Litigation Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 25238 | | E-MAIL | Ilene Sackler Lefcourt | 6/7/2019 15:43 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Theresa Sackler <Theresa E. Sackler> "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Jorg (Joerg Fischer)" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.> "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> Jacqueline Sackler <Jacqueline | Re: Litigation Fees | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; trusts and estates |
| 25239 | | E-MAIL | Theresa Sackler | 6/7/2019 16:50 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> "Sackler, Dame Theresa" <Theresa E. Sackler> "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Fischer, Joerg" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.> "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> "Jacqueline Sackler" <Jacqueline | Re: Litigation Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; trusts and estates |
| 25240 | | E-MAIL | Ilene Sackler Lefcourt | 6/7/2019 16:50 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Theresa Sackler <Theresa E. Sackler> "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Jorg (Joerg Fischer)" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.> "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> Jacqueline Sackler <Jacqueline | Re: Litigation Fees | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; trusts and estates |
| 25241 | | E-MAIL | Mortimer DA Sackler | 6/7/2019 16:50 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Theresa Sackler <Theresa E. Sackler> "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Jorg (Joerg Fischer)" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.> "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> Jacqueline Sackler <Jacqueline | Re: Litigation Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; trusts and estates |
| 25242 | | E-MAIL | Theresa Sackler | 6/7/2019 16:55 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | Mortimer Sackler <Mortimer D. A. Sackler> Kathe Sackler "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> "Sackler, Dame Theresa" <Theresa E. Sackler> "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Fischer, Joerg" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.> "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> "Jacqueline Sackler" <Jacqueline | Re: Litigation Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 25243 | | E-MAIL | Ilene Sackler Lefcourt | 6/7/2019 16:55 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | Mortimer Sackler <Mortimer D. A. Sackler> Kathe Sackler "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> "Sackler, Dame Theresa" <Theresa E. Sackler> "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Fischer, Joerg" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.> "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> "Jacqueline Sackler" <Jacqueline | Re: Litigation Fees | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; trusts and estates |
| 25247 | | E-MAIL | Mortimer DA Sackler | 6/7/2019 17:18 | Jonathan White <Jonathan G. White> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Leslie J. Schreyer <Leslie J. Schreyer> Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> Mary Jo White <Mary Jo White> Jeffrey J. Rosen Mortimer Sackler <Mortimer D. A. Sackler> Joerg Fischer <Joerg Fischer> Alexa Saunders Hermance Schaepman Farah <Hermance B. M. Schaepman> | Re: Important | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 25248 | | E-MAIL | Mortimer DA Sackler | 6/7/2019 17:25 | Jonathan White <Jonathan G. White> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Leslie J. Schreyer <Leslie J. Schreyer> Kerry J. Sulkowicz, M.D. <Dr. Kerry J. Sulkowicz, M.D.> Mary Jo White <Mary Jo White> J. Rosen Mortimer Sackler <Mortimer D. A. Sackler> Joerg Fischer <Joerg Fischer> Alexa Saunders Hermance Schaepman Farah <Hermance B. M. Schaepman> | Re: Important | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates |
| 25249 | | E-MAIL | Mortimer DA Sackler | 6/7/2019 17:29 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Jonathan White <Jonathan G. White> | Leslie J. Schreyer <Leslie J. Schreyer> Kerry J. Sulkowicz, M.D. <Dr. Kerry J. Sulkowicz, M.D.> Mary Jo White <Mary Jo White> J. Rosen Mortimer Sackler <Mortimer D. A. Sackler> Joerg Fischer <Joerg Fischer> Alexa Saunders Hermance Schaepman Farah <Hermance B. M. Schaepman> | Re: Important | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates |
| 25250 | | E-MAIL | Mortimer DA Sackler | 6/7/2019 17:43 | Jonathan White <Jonathan G. White> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Leslie J. Schreyer <Leslie J. Schreyer> Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> Mary Jo White <Mary Jo White> Jeffrey J. Rosen Mortimer Sackler <Mortimer D. A. Sackler> Joerg Fischer <Joerg Fischer> Alexa Saunders Hermance Schaepman Farah <Hermance B. M. Schaepman> | Re: Important | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates |
| 25251 | | E-MAIL | Mortimer DA Sackler | 6/7/2019 17:48 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Jonathan White <Jonathan G. White> | Leslie J. Schreyer <Leslie J. Schreyer> Kerry J. Sulkowicz, M.D. <Dr. Kerry J. Sulkowicz, M.D.> Mary Jo White <Mary Jo White> J. Rosen Mortimer Sackler <Mortimer D. A. Sackler> Joerg Fischer <Joerg Fischer> Alexa Saunders Hermance Schaepman Farah <Hermance B. M. Schaepman> | Re: Important | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 25252 | | E-MAIL | Mortimer DA Sackler | 6/7/2019 18:09 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> Leslie J. Schreyer <Leslie J. Schreyer> Kerry J. Sulkowicz, M.D.> Mary Jo White <Mary Jo White> Jeffrey J. Rosen Joerg Fischer <Joerg Fischer> Alexa Saunders Hermance Schaepman Farah <Hermance B. M. Schaepman> | Re: Important | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates |
| 25253 | | E-MAIL | Mortimer DA Sackler | 6/7/2019 18:09 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> Leslie J. Schreyer <Leslie J. Schreyer> Kerry J. Sulkowicz, M.D.> Mary Jo White <Mary Jo White> Jeffrey J. Rosen Joerg Fischer <Joerg Fischer> Alexa Saunders Hermance Schaepman Farah <Hermance B. M. Schaepman> | Re: Important | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates |
| 25270 | | E-MAIL | Theresa Sackler | 6/8/2019 0:06 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Theresa E. Sackler | Jonathan White <Jonathan G. White> Mortimer Sackler <Mortimer D. A. Sackler> Kathe Sackler "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Fischer, Joerg" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.> "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> "Jacqueline Sackler" <Jacqueline Pugh | Re: Litigation Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25271 | | E-MAIL | Theresa Sackler | 6/8/2019 0:06 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; Kathe Sackler <Jeffrey Lefcourt (Jeffrey Lefcourt)>... | Re: Litigation Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 25272 | | E-MAIL | Ilene Sackler Lefcourt | 6/8/2019 0:06 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; Kathe Sackler <Jeffrey Lefcourt (Jeffrey Lefcourt)>... | Re: Litigation Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products and estates |
| 25275 | | E-MAIL | Theresa Sackler | 6/8/2019 0:25 | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jonathan White <Jonathan G. White>; Kathe Sackler <Jeffrey Lefcourt (Jeffrey Lefcourt)>... | Re: Litigation Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 25276 | | E-MAIL | Ilene Sackler Lefcourt | 6/8/2019 0:25 | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White>; Kathe Sackler <Jeffrey Lefcourt (Jeffrey Lefcourt)>; Marina Sackler <Marina Sackler>... | Re: Litigation Fees | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; trusts and estates |
| 25277 | | E-MAIL | Mortimer DA Sackler | 6/8/2019 0:25 | Sackler, Dame Theresa <Theresa E. Sackler> | | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jonathan White <Jonathan G. White>; Kathe Sackler <Jeffrey Lefcourt (Jeffrey Lefcourt)>... | Re: Litigation Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; trusts and estates |
| 25292 | | E-MAIL | Theresa Sackler | 6/8/2019 10:46 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler>; Sackler, Dame Theresa <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>... | Re: Litigation Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 25293 | | E-MAIL | Ilene Sackler Lefcourt | 6/8/2019 10:46 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan White <Jonathan G. White>; Sackler, Dame Theresa <Theresa E. Sackler>... | Re: Litigation Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; trusts and estates |
| 25335 | MSF00976648 | E-MAIL | Ilene Sackler Lefcourt | 6/10/2019 2:11 | Jonathan G. White; Leslie J. Schreyer, Esq. <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. <Joerg Fischer (Joerg Fischer)>... | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; Rosen, Jeffrey J. <Jeffrey J. Rosen> | A few PR updates — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 25337 | MSF00973849 | E-MAIL | Theresa Sackler | 6/10/2019 2:11 | Jonathan G. White; Leslie J. Schreyer, Esq. <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. <Joerg Fischer (Joerg Fischer)>... | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; Rosen, Jeffrey J. <Jeffrey J. Rosen> | A few PR updates — Privileged & Confidential | Privilege Redact | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 25338 | MSF00901932 | E-MAIL | Kathe Sackler | 6/10/2019 2:11 | Jonathan G. White; Leslie J. Schreyer, Esq. <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. <Joerg Fischer (Joerg Fischer)>... | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; Rosen, Jeffrey J. <Jeffrey J. Rosen> | A few PR updates — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 25344 | | E-MAIL | | 6/10/2019 7:16 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | Jonathan G. White; Leslie J. Schreyer, Esq. <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. <Joerg Fischer (Joerg Fischer)>... | Re: A few PR updates — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 25345 | | E-MAIL | Ilene Sackler Lefcourt | 6/10/2019 7:16 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | Jonathan G. White; Leslie J. Schreyer, Esq. <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. <Joerg Fischer (Joerg Fischer)>... | Re: A few PR updates — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 25346 | | E-MAIL | Theresa Sackler | 6/10/2019 9:12 | 'Estate and farm manager at Rooknest' <Rooknest Estate>; "Kendall, Gareth" <Kendall, Gareth>; "Pallott, Simon" <Simon Pallott> | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <Theresa E. Sackler>; "Turner, Christopher" <Christopher Turner> | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooknest Estate Limited | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 25347 | | E-MAIL | Theresa Sackler | 6/10/2019 9:39 | Woolrich, Kevin <Kevin Woolrich>; "'Estate and farm manager at Rooknest'" <Rooknest Estate>; "Kendall, Gareth" <Kendall, Gareth> | Pallott, Simon <Simon Pallott> | Sackler, Dame Theresa <Theresa E. Sackler>; "Turner, Christopher" <Christopher Turner> | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooknest Estate Limited | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates |
| 25348 | | E-MAIL | Theresa Sackler | 6/10/2019 9:43 | Pallott, Simon <Simon Pallott>; "'Estate and farm manager at Rooknest'" <Rooknest Estate>; "Kendall, Gareth" <Kendall, Gareth> | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <Theresa E. Sackler>; "Turner, Christopher" <Christopher Turner> | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooknest Estate Limited | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: trusts and estates |
| 25349 | | E-MAIL | Theresa Sackler | 6/10/2019 9:43 | Woolrich, Kevin <Kevin Woolrich>; "Kendall, Gareth" <Kendall, Gareth>; "Pallott, Simon" <Simon Pallott> | 'Estate and farm manager at Rooknest' <Rooknest Estate> | Sackler, Dame Theresa <Theresa E. Sackler>; "Turner, Christopher" <Christopher Turner> | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooknest Estate Limited | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice re: taxes; trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25350 | | E-MAIL | Theresa Sackler | 6/10/2019 10:46 | "Estate and farm manager at Rooksnest" <Rooksnest Estate>; "Kendall, Gareth" <Kendall, Gareth>; "Pallett, Simon" <Simon Pallett> | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <Theresa E. Sackler>; "Turner, Christopher" <Christopher Turner> | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooknest Estate Limited | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: trusts and estates |
| 25353 | | E-MAIL | Theresa Sackler | 6/10/2019 12:00 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Kathe Sackler Kathe Sackler <Kathe Sackler> | Mortimer Sackler (Mortimer D. A. Sackler) <Mortimer D. A. Sackler>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Fischer, Joerg" <Joerg Fischer>; Jonathan G. White <Leslie J. Schreyer, Esq.> <Leslie J. Schreyer>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler> <Michael Daniel Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; Jeffrey Lefcourt; Dr. Kerry J. Sulkowicz, M.D.; Karen Lefcourt Taylor | Re: A few PR updates — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 25354 | | E-MAIL | Ilene Sackler Lefcourt | 6/10/2019 12:00 | Ilene <Ilene Sackler Lefcourt> | Kathe Sackler Kathe Sackler <Kathe Sackler> | Mortimer Sackler (Mortimer D. A. Sackler) <Mortimer D. A. Sackler>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Michael Daniel Sackler" <Michael Daniel Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; Jeffrey Lefcourt; Dr. Kerry J. Sulkowicz, M.D.; Karen Lefcourt Taylor | Re: A few PR updates — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 25390 | | E-MAIL | Kathe Sackler | 6/11/2019 2:25 | Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D."Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler>; <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt (Samantha Sackler Hunt)" Karen Lefcourt Taylor "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White; Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue Opioid Products; media coverage concerning Purdue Opioid Products |
| 25391 | | E-MAIL | Theresa Sackler | 6/11/2019 2:25 | Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler>; <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Karen Lefcourt Taylor "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Daniel Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis> | Memo and Strategy Session — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 25393 | | E-MAIL | Ilene Sackler Lefcourt | 6/11/2019 2:25 | Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D."Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler>; <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Karen Lefcourt Taylor "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Daniel Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Davis, Morgan" <Morgan Davis> | Memo and Strategy Session — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 25402 | | E-MAIL | Theresa Sackler | 6/11/2019 14:30 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt; Karen Lefcourt Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler> | Davis, Morgan <Morgan Davis> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | RE: Memo and Strategy Session — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 25405 | | E-MAIL | Ilene Sackler Lefcourt | 6/11/2019 14:30 | Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D."Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt Karen Lefcourt Taylor "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler> | Davis, Morgan <Morgan Davis> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | RE: Memo and Strategy Session — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 25408 | | E-MAIL | Kathe Sackler | 6/11/2019 14:30 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D."Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt Karen Lefcourt Taylor "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler> | Davis, Morgan <Morgan Davis> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | RE: Memo and Strategy Session — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue Opioid Products; media coverage concerning Purdue Opioid Products |
| 25490 | | E-MAIL | Theresa Sackler | 6/13/2019 22:39 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; Samantha Sackler Hunt (Samantha Sackler Hunt) <Samantha Sackler Hunt>; Karen Lefcourt Taylor; Marissa Sackler (Marissa Sackler) <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Richard S. Sackler" <Dr. Richard Sackler, M.D.>; "Jonathan D. Sackler" <David Sackler <David A. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Gregory P. Joseph (Gregory P. Joseph, Esq.)" <Gregory P. Joseph, Esq.>; Jerry Uzzi | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Luther Strange <Luther Strange> | Settlement Update — JDA Communication/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 25491 | | E-MAIL | Ilene Sackler Lefcourt | 6/13/2019 22:39 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D."Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt Karen Lefcourt Taylor "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Richard S. Sackler" <Dr. Richard Sackler, M.D.>; "Jonathan D. Sackler" <David Sackler <David A. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Gregory P. Joseph (Gregory P. Joseph, Esq.)" <Gregory P. Joseph, Esq.>; Jerry Uzzi | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Luther Strange <Luther Strange> | Settlement Update — JDA Communication/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25493 | | E-MAIL | Kathe Sackler | 6/13/2019 22:39 | Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler; Samantha Sackler Hunt <Samantha Sackler Hunt>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; Michael Daniel Sackler <Michael Daniel Sackler>; Richard S. Sackler, M.D.; Jonathan D. Sackler <Jonathan D. Sackler>; David A. Sackler <Anthony M. Roncalli <Anthony M. Roncalli>; "Gregory P. Joseph [Gregory P. Joseph, Esq.]" <Gregory P. Joseph, Esq.>; Jerry Uzzi | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Luther Strange <Luther Strange> | Settlement Update — JDA Communication/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 25510 | | E-MAIL | Theresa Sackler | 6/14/2019 15:44 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Theresa E. Sackler | Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; Samantha Sackler Hunt <Samantha Sackler Hunt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; "Richard S. Sackler" <Dr. Richard Sackler, M.D.>; "Jonathan D. Sackler" <Jonathan D. Sackler>; David Sackler <David A. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Gregory P. Joseph [Gregory P. Joseph, Esq.]" <Gregory P. Joseph, Esq.>; Jerry Uzzi "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Luther Strange <Luther Strange> | Re: Settlement Update — JDA Communication/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products: In connection with pending investigation |
| 25511 | | E-MAIL | Theresa Sackler | 6/14/2019 15:44 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; Samantha Sackler Hunt <Samantha Sackler Hunt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; "Richard S. Sackler" <Dr. Richard Sackler, M.D.>; "Jonathan D. Sackler" <Jonathan D. Sackler>; David Sackler <David A. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Gregory P. Joseph [Gregory P. Joseph, Esq.]" <Gregory P. Joseph, Esq.>; Jerry Uzzi "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Luther Strange <Luther Strange> | Re: Settlement Update — JDA Communication/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products: In connection with pending investigation |
| 25512 | | E-MAIL | Kathe Sackler | 6/14/2019 15:44 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; Samantha Sackler Hunt <Samantha Sackler Hunt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; "Richard S. Sackler" <Dr. Richard Sackler, M.D.>; "Jonathan D. Sackler" <Jonathan D. Sackler>; David Sackler <David A. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Gregory P. Joseph [Gregory P. Joseph, Esq.]" <Gregory P. Joseph, Esq.>; Jerry Uzzi "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Luther Strange <Luther Strange> | Re: Settlement Update — JDA Communication/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products |
| 25546 | | E-MAIL | Theresa Sackler | 6/16/2019 18:21 | Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "HBMS [Hermance B. M. Schaepman]" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Mortimer Sackler" <Mortimer D. A. Sackler>; "Mortimer D. A. Sackler>; "Jacqueline <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Kathe Sackler "Samantha Sackler Hunt" <Samantha Sackler Hunt>; Karen Lefcourt-Taylor "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; (Michael Daniel Sackler) | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Preliminary Reactions to the "Negotiation Class" Brief | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products: In connection with pending investigation |
| 25547 | | E-MAIL | Ilene Sackler Lefcourt | 6/16/2019 18:21 | Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer [Joerg Fischer]" <Joerg Fischer>; "HBMS [Hermance B. M. Schaepman]" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Mortimer Sackler" <Mortimer D. A. Sackler>; "Mortimer D. A. Sackler>; "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt Karen Lefcourt-Taylor "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; (Michael Daniel Sackler) | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Preliminary Reactions to the "Negotiation Class" Brief | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 25549 | | E-MAIL | Kathe Sackler | 6/16/2019 18:21 | Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer [Joerg Fischer]" <Joerg Fischer>; "HBMS [Hermance B. M. Schaepman]" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Mortimer Sackler" <Mortimer D. A. Sackler>; "Mortimer D. A. Sackler>; "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt Karen Lefcourt-Taylor "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; (Michael Daniel Sackler) | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Preliminary Reactions to the "Negotiation Class" Brief | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 25558 | | E-MAIL | Kathe Sackler | 6/17/2019 7:14 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Kathe Sackler Kathe Sackler <Kathe Sackler> | Mortimer Sackler [Mortimer D. A. Sackler] <Mortimer D. A. Sackler>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "HBMS [Hermance B. M. Schaepman]" <Hermance B. M. Schaepman>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jacqueline Sackler [Jacqueline Pugh Sackler]" <Jacqueline Pugh Sackler>; "Joerg Fischer [Joerg Fischer]" <Joerg Fischer>; Jonathan G. White; "Leslie J. Schreyer , Esq." <Leslie J. Schreyer>; "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>; (Michael Daniel Sackler) <Michael Daniel Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Samantha Sackler Hunt [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; Jeffrey Lefcourt Dr. Kerry J. Sulkowicz, M.D. Karen Lefcourt-Taylor | Re: Preliminary Reactions to the "Negotiation Class" Brief | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 25561 | | E-MAIL | Ilene Sackler Lefcourt | 6/17/2019 11:52 | Baker, Stuart D. <Stuart D. Baker>; Jonathan White <Jonathan G. White>; "Miller, Steve" <Steve Miller>; Mortimer Sackler <Mortimer D. A. Sackler> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Dr. Richard Sackler, M.D.; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; David Sackler <David A. Sackler>; Kathe Sackler Michael Daniel Sackler Sophie Sackler Dalrymple Samantha Sackler Hunt Marissa Sackler Karen Lefcourt Taylor Jeffrey Lefcourt Becky Sackler Marianna Sackler Frame Miles Sackler Clare Sackler Madeleine Sackler "Boer, Peter" <Dr. F. Peter Boer>; "Pickett, Cecil" <Cecil Pickett>; "Borcalli, Anthony" <Anthony M. Roncalli>; Mike Cola <Mike Cola>; "Buckfire, Ken" <Kenneth Buckfire>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Luther Strange Gregory P. Joseph <Gregory P. Joseph, Esq.>; Dr. Kerry J. Sulkowicz, M.D. "SAUNDERS Alexa [Alexa Saunders]" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; "Kesselman, Marc" <Marc Kesselman>; "Landau, Dr. Craig [US]" <dr. Dr. Craig Landau>; "Lowne, Jon" <Jon Lowne>; "Nordwind, William" <William Nordwind>; "Silbert, Richard W" <Richard W. Silbert>; "Huebner, Marshall S." <Marshall S. Huebner>; "McGraal, Michelle M." <Michelle M. McGrail>; "Birnbaum, Sheila" <Sheila Birnbaum>; "Cheffo, Mark" <Mark Cheffo>; Patrick Fitzgerald Jennifer L. Bragg Reginald Brown Alyssa DaCunha Klara Loventhal; "Weingarten, Brianne" <Brianne Weingarten>; "Roxana Alvali" <Roxana Alvali>; Kathe Sackler "Koceniak, Jason" <Jason Koceniak>; "Evans, Suzy" <Suzy Evans>; "Executive Assistant for Dr. Richard Sackler" <Executive Assistant for Dr. Richard Sackler>; "Bartolo, Donna" <Donna Bartolo>; "Executive Assistant to Jonathan Sackler" <Executive Assistant to Jonathan Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Administrative Assistant to Theresa Sackler" <Administrative Assistant to Theresa Sackler>; Assistant to David Sackler <Assistant to David Sackler>; "Administrative Assistant to Dr. Raymond Sackler" <Administrative Assistant to Dr. Raymond Sackler>; "Executive Assistant to Mortimer D. A. Sackler" <Executive Assistant to Mortimer D. A. Sackler>; SacklerRedacted for PII; "DeBlase, Francesca" <Francesca DeBlase>; Assistant to Mike Cola <Assistant to Mike Cola>; "Paralegal to Elizabeth S. Adams" <Paralegal to Elizabeth S. Adams>; "Personal assistant to Jonathan Sackler" <Executive Assistant to Jonathan Sackler>; "Personal assistant to Jonathan Sackler>; "Personal assistant to Jonathan Sackler" <Personal assistant to Jonathan Sackler>; Strange<Personal assistant to Jonathan Sackler> | RE: Beneficiaries Call | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: Update on defenses and strategy re: litigation against Purdue and its former directors |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25565 | | E-MAIL | Theresa Sackler | 6/17/2019 14:10 | Hermance SCHAEPMAN <Hermance B. M. Schaepman>; "Baker, Stuart D." <Stuart D. Baker>; Jonathan White <Jonathan G. White>; "Miller, Steve" <Steve Miller>; Mortimer Sackler <Mortimer D. A. Sackler> | Kesselman, Marc <Marc Kesselman> | Dr. Richard Sackler, M.D.; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; "Ilene Sackler Lefcourt"; David Sackler <David A. Sackler>; Kathe Sackler; Michael Daniel Sackler; Sophie Sackler Dalrymple; Samantha Sackler Hunt; Marissa Sackler; Karen Lefcourt-Taylor; Jeffrey Lefcourt; Becky Sackler Marianna Sackler Frame; Miles Sackler; Clare Sackler; Madeleine Sackler; "Boer, Peter" <Dr. F. Peter Boer>; "Pickett, Cecil" <Cecil Pickett>; "Roncalli, Anthony" <Anthony M. Roncalli>; Mika Cola <Mika Cola>; "Buckfire, Ken" <Kenneth Buckfire>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Luther Strange <Luther Strange>; "Gregory P. Joseph"; Joseph, Esq.< Dr. Kerry J. Sulkowicz, M.D.; "SAUNDERS Alexa (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; "Landau, Dr. Craig (US)" <Dr. Craig Landau>; "Lowne, Jon" <Jon Lowne>; "Nordwind, William" <William Nordwind>; "Silbert, Richard W" <Richard W. Silbert>; "Huebner, Marshall S." <Marshall S. Huebner>; "McGroat, Michelle M." <Michelle M. McGroat>; "Birnbaum, Sheila" <Sheila Birnbaum>; "Cheffo, Mark" <Mark Cheffo>; Patrick Fitzgerald; Jennifer L. Bragg; Reginald Brown; Alyssa DaCunha; Mara Leventhal; "Weingarten, Brianne" <Weingarten, Brianne>; "Roxana Aboali" <Roxana Aboali>; Kathe Sackler "Kcozeniak, Jason" <Jason Kcozeniak>; "Evans, Suzy" <Evans, Suzy>; "Executive Assistant to Jonathan Sackler" <Executive Assistant to Jonathan Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Administrative Assistant to Theresa Sackler <Administrative Assistant to Theresa Sackler>; Assistant to David Sackler <Assistant to David Sackler>; "Administrative Assistant to Dr. Raymond Sackler> "Administrative Assistant to Dr. Raymond Sackler>; "Executive Assistant to Mortimer D.A. Sackler" <Executive Assistant to Mortimer D.A. Sackler>Redacted for Priv "DeBlase, Francesca" <Francesca DeBlase>; Assistant to Mike Cola <Assistant to Mike Cola>; "Paralegal to Elizabeth S. Adams"; Luther Strange <Luther Strange>; <Personal assistant to Jonathan Sackler>; "Executive Assistant to Jonathan Sackler" <Personal assistant to Jonathan Sackler> | RE: Beneficiaries Call | Privilege Withheld | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products. Update on defenses and strategy re: litigation against Purdue and its former directors |
| 25566 | | E-MAIL | Ilene Sackler Lefcourt | 6/17/2019 14:10 | Hermance SCHAEPMAN <Hermance B. M. Schaepman>; "Baker, Stuart D." <Stuart D. Baker>; Jonathan White <Jonathan G. White>; "Miller, Steve" <Steve Miller>; Mortimer Sackler <Mortimer D. A. Sackler> | Kesselman, Marc <Marc Kesselman> | Dr. Richard Sackler, M.D.; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; "Ilene Sackler Lefcourt"; David Sackler <David A. Sackler>; Kathe Sackler; Michael Daniel Sackler; Sophie Sackler Dalrymple; Samantha Sackler Hunt; Marissa Sackler; Karen Lefcourt-Taylor; Jeffrey Lefcourt; Becky Sackler Marianna Sackler Frame; Miles Sackler; Clare Sackler; Madeleine Sackler; "Boer, Peter" <Dr. F. Peter Boer>; "Pickett, Cecil" <Cecil Pickett>; "Roncalli, Anthony" <Anthony M. Roncalli>; Mika Cola <Mika Cola>; "Buckfire, Ken" <Kenneth Buckfire>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Luther Strange <Luther Strange>; "Gregory P. Joseph"; Joseph, Esq.< Dr. Kerry J. Sulkowicz, M.D.; "SAUNDERS Alexa (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; "Landau, Dr. Craig (US)" <Dr. Craig Landau>; "Lowne, Jon" <Jon Lowne>; "Nordwind, William" <William Nordwind>; "Silbert, Richard W" <Richard W. Silbert>; "Huebner, Marshall S." <Marshall S. Huebner>; "McGroat, Michelle M." <Michelle M. McGroat>; "Birnbaum, Sheila" <Sheila Birnbaum>; "Cheffo, Mark" <Mark Cheffo>; Patrick Fitzgerald; Jennifer L. Bragg; Reginald Brown; Alyssa DaCunha; Mara Leventhal; "Weingarten, Brianne> <Weingarten, Brianne>; "Roxana Aboali" <Roxana Aboali>; Kathe Sackler "Kcozeniak, Jason" <Jason Kcozeniak>; "Evans, Suzy" <Evans, Suzy>; "Executive Assistant to Jonathan Sackler" <Executive Assistant to Jonathan Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Administrative Assistant to Theresa Sackler <Administrative Assistant to Theresa Sackler>; Assistant to David Sackler <Assistant to David Sackler>; "Administrative Assistant to Dr. Raymond Sackler> "Administrative Assistant to Dr. Raymond Sackler>; "Executive Assistant to Mortimer D.A. Sackler" <Executive Assistant to Mortimer D.A. Sackler>Redacted for Priv "DeBlase, Francesca" <Francesca DeBlase>; Assistant to Mike Cola <Assistant to Mike Cola>; "Paralegal to Elizabeth S. Adams>; Luther Strange <Luther Strange>; <Personal assistant to Jonathan Sackler>; "Executive Assistant to Jonathan Sackler" <Personal assistant to Jonathan Sackler> | RE: Beneficiaries Call | Privilege Withheld | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products. Update on defenses and strategy re: litigation against Purdue and its former directors |
| 25583 | | E-MAIL | Theresa Sackler | 6/17/2019 15:23 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | Re: Litigation Fees | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 25584 | | E-MAIL | Ilene Sackler Lefcourt | 6/17/2019 15:23 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | Re: Litigation Fees | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products media coverage concerning Purdue opioid products |
| 25591 | | E-MAIL | Mortimer DA Sackler | 6/17/2019 15:44 | Jonathan White <Jonathan G. White> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Leslie J. Schreyer <Leslie J. Schreyer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen Mortimer Sackler <Mortimer D. A. Sackler>; Joerg Fischer <Joerg Fischer>; Alexa Saunders Hermance Schaepman-Farah <Hermance B. M. Schaepman> | Re: Important | Privilege Withheld | Attorney-Client Communication | Discussing and providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 25595 | | E-MAIL | Mortimer DA Sackler | 6/17/2019 16:09 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Jonathan White <Jonathan G. White> | Leslie J. Schreyer <Leslie J. Schreyer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen Mortimer Sackler <Mortimer D. A. Sackler>; Joerg Fischer <Joerg Fischer>; Alexa Saunders Hermance Schaepman-Farah <Hermance B. M. Schaepman> | Re: Important | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 25605 | | E-MAIL | Theresa Sackler | 6/17/2019 19:43 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "HBMS [Hermance B. M. Schaepman]" <Hermance B. M. Schaepman>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; "Mortimer Sackler [Mortimer D. A. Sackler] <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; "Marissa Sackler [Marissa Sackler]"; "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Sackler [Michael Daniel Sackler]" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Draft Settlement Approach Document — Time Sensitive/Privileged & Confidential | Privilege Withheld | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products |
| 25607 | | E-MAIL | Ilene Sackler Lefcourt | 6/17/2019 19:43 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer [Joerg Fischer]" <Joerg Fischer>; "HBMS [Hermance B. M. Schaepman]" <Hermance B. M. Schaepman>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; "Mortimer Sackler [Mortimer D. A. Sackler] <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; "Marissa Sackler [Marissa Sackler]"; "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Sackler [Michael Daniel Sackler]" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Draft Settlement Approach Document — Time Sensitive/Privileged & Confidential | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 25610 | | E-MAIL | Kathe Sackler | 6/17/2019 19:43 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer [Joerg Fischer]" <Joerg Fischer>; "HBMS [Hermance B. M. Schaepman]" <Hermance B. M. Schaepman>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; "Mortimer Sackler [Mortimer D. A. Sackler] <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; "Marissa Sackler [Marissa Sackler]"; "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Sackler [Michael Daniel Sackler]" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Draft Settlement Approach Document — Time Sensitive/Privileged & Confidential | Privilege Withheld | Attorney-Client Communication | Providing legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 25612 | | E-MAIL | Theresa Sackler | 6/17/2019 20:52 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "HBMS [Hermance B. M. Schaepman]" <Hermance B. M. Schaepman>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; "Marissa Sackler [Marissa Sackler]"; "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Sackler [Michael Daniel Sackler]" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Draft Settlement Approach Document — Time Sensitive/Privileged & Confidential | Privilege Withheld | Attorney-Client Communication; Attorney Work Product | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25613 | | E-MAIL | Ilene Sackler Lefcourt | 6/17/2019 20:52 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer [Joerg Fischer]" <Joerg Fischer>; "HBMS [Hermance B. M. Schaepman]" <Hermance B. M. Schaepman>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; "Marissa Sackler [Marissa Sackler]"; "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Sackler [Michael Daniel Sackler]" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Draft Settlement Approach Document — Time Sensitive/Privileged & Confidential | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25614 | | E-MAIL | Mortimer DA Sackler | 6/17/2019 20:52 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White> | Mortimer D. A. Sackler | Jonathan G. White; Leslie J. Schreyer, Esq. <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. <Kerry J. Sulkowicz>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; (Michael Daniel Sackler)" <Michael Daniel Sackler>; Karen Lefcourt-Taylor "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Draft Settlement Approach Document — Time Sensitive/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 25616 | | E-MAIL | Ilene Sackler Lefcourt | 6/18/2019 1:42 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Kathe Sackler "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; (Michael Daniel Sackler)" <Michael Daniel Sackler>; Karen Lefcourt-Taylor "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Draft Settlement Approach Document — Time Sensitive/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 25618 | | E-MAIL | Theresa Sackler | 6/18/2019 1:42 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; (Michael Daniel Sackler)" <Michael Daniel Sackler>; Karen Lefcourt-Taylor "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Draft Settlement Approach Document — Time Sensitive/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Requesting and providing legal advice re: litigation concerning Purdue opioid products; taxes; in connection with pending litigation |
| 25619 | | E-MAIL | Kathe Sackler | 6/18/2019 1:42 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Draft Settlement Approach Document — Time Sensitive/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; in connection with pending litigation |
| 25620 | | E-MAIL | Theresa Sackler | 6/18/2019 4:24 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | White, Mary Jo <Mary Jo White>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor "Rosen, Jeffrey J." <Jeffrey J. Rosen>; <Mortimer D. A. Sackler> | Re: Draft Settlement Approach Document — Time Sensitive/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25621 | | E-MAIL | Ilene Sackler Lefcourt | 6/18/2019 4:24 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | White, Mary Jo <Mary Jo White>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Draft Settlement Approach Document — Time Sensitive/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 25622 | | E-MAIL | Theresa Sackler | 6/18/2019 4:51 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Draft Settlement Approach Document — Time Sensitive/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25623 | | E-MAIL | Ilene Sackler Lefcourt | 6/18/2019 4:51 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Draft Settlement Approach Document — Time Sensitive/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 25624 | | E-MAIL | Mortimer DA Sackler | 6/18/2019 4:51 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Draft Settlement Approach Document — Time Sensitive/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 25628 | | E-MAIL | Theresa Sackler | 6/18/2019 10:47 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Draft Settlement Approach Document — Time Sensitive/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25629 | | E-MAIL | Ilene Sackler Lefcourt | 6/18/2019 10:47 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders" <Alexa Saunders>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Draft Settlement Approach Document — Time Sensitive/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 25630 | | E-MAIL | Theresa Sackler | 6/18/2019 12:22 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor "Rosen, Jeffrey J." <Jeffrey J. Rosen>; <Mortimer D. A. Sackler> | Re: Draft Settlement Approach Document — Time Sensitive/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25631 | | E-MAIL | Ilene Sackler Lefcourt | 6/18/2019 12:22 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor "Rosen, Jeffrey J." <Jeffrey J. Rosen>; <Mortimer D. A. Sackler> | Re: Draft Settlement Approach Document — Time Sensitive/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 25633 | | E-MAIL | Kathe Sackler | 6/18/2019 12:22 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor "Rosen, Jeffrey J." <Jeffrey J. Rosen>; <Mortimer D. A. Sackler> | Re: Draft Settlement Approach Document — Time Sensitive/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; in connection with pending litigation |

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25637 | | E-MAIL | Theresa Sackler | 6/18/2019 12:56 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Schreyer, Leslie J. <Leslie J. Schreyer> | White, Mary Jo <Mary Jo White>; Jonathan G. White; Dr. Kerry J. Sukowicz, M.D.; "Fischer, Joerg" <Leslie J. Schreyer>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; <Karen Lefcourt-Taylor; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Mortimer Sackler <Mortimer D. A. Sackler> | RE: Draft Settlement Approach Document — Time Sensitive/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; in connection with pending litigation |
| 25638 | | E-MAIL | Ilene Sackler Lefcourt | 6/18/2019 12:56 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Schreyer, Leslie J. <Leslie J. Schreyer> | White, Mary Jo <Mary Jo White>; Jonathan G. White; Dr. Kerry J. Sukowicz, M.D.; "Fischer, Joerg" <Leslie J. Schreyer>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; <Karen Lefcourt-Taylor; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Mortimer Sackler <Mortimer D. A. Sackler> | RE: Draft Settlement Approach Document — Time Sensitive/Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation |
| 25660 | | E-MAIL | Theresa Sackler | 6/19/2019 3:37 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sukowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Jacqueline Pugh Sackler>; Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Karen Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; in connection with pending litigation |
| 25662 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2019 3:37 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sukowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler>; <Sackler, Dame Theresa> <Theresa E. Sackler>; <Marissa Sackler (Marissa Sackler)> <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 25665 | | E-MAIL | Kathe Sackler | 6/19/2019 3:37 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sukowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Jacqueline Pugh Sackler>; <Jacqueline Pugh Sackler>; <Sackler, Dame Theresa> <Theresa E. Sackler>; <Ilene Sackler Lefcourt>; <Ilene Sackler Lefcourt>; <Samantha Sackler Hunt (Samantha Sackler Hunt)> <Samantha Sackler Hunt>; Karen Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25671 | MSF00997594 | E-MAIL | Mortimer DA Sackler | 6/19/2019 9:07 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Jonathan White <Jonathan G. White> | Leslie J. Schreyer <Leslie J. Schreyer>; Kerry Sukowicz M.D. <Dr. Kerry J. Sukowicz, M.D.>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen;Mortimer Sackler <Mortimer D. A. Sackler>; Joerg Fischer <Joerg Fischer>; Alexa Saunders;Hermanco Schaepman;Farah <Hermanco B. M. Schaepman>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | RE: Important | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 25672 | | E-MAIL | Theresa Sackler | 6/19/2019 9:14 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; "Jeffrey J. Rosen" <Jeffrey J. Rosen>; "Jonathan G. White" <Jonathan G. White>; "Jacqueline Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ilene Sackler Lefcourt>; "Kerry Sukowicz M.D." <Dr. Kerry J. Sukowicz, M.D.>; "Leslie J. Schreyer" <Leslie J. Schreyer>; Hermanco Schaepman-Farah <Hermanco B. M. Schaepman>; Alexa Saunders <Alexa Saunders>; "Dr. Kathe Sackler" <Kathe Sackler> <Sophie Sackler Dalrymple>; "Sophie Sackler Dalrymple>; Karen Lefcourt <Karen Lefcourt-Taylor>; "Fischer, Joerg" <Joerg Fischer>; Michael Sackler <Michael Daniel Sackler>; Marissa Sackler-SVC Sackler Advisory; Ed Williams <Ed Williams> | | | Exclusive: David Sackler Pleads His Case on the Opioid Epidemic | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 25675 | | E-MAIL | Theresa Sackler | 6/19/2019 12:30 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sukowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Karen Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple>; "Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 25676 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2019 12:30 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sukowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Karen Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25677 | | E-MAIL | Theresa Sackler | 6/19/2019 12:31 | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Hermanco SCHAEPMAN <Hermanco B. M. Schaepman> | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sukowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | RE: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 25678 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2019 12:31 | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Hermanco SCHAEPMAN <Hermanco B. M. Schaepman> | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sukowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25679 | | E-MAIL | Theresa Sackler | 6/19/2019 12:32 | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sukowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25680 | | E-MAIL | Theresa Sackler | 6/19/2019 12:32 | Hermanco SCHAEPMAN <Hermanco B. M. Schaepman> | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sukowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25681 | | E-MAIL | Theresa Sackler | 6/19/2019 12:32 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)"; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey LeCourt; Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; (Michael Daniel Sackler)" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 25682 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2019 12:32 | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)"; "Alexa Saunders)"; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Karen Lefcourt Taylor; Kathe Sackler; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; (Michael Daniel Sackler)" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25683 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2019 12:32 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> <Monaghan, Maura Kathleen Monaghan>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)"; "Alexa Saunders)"; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Daniel Sackler)" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25684 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2019 12:32 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)"; "Alexa Saunders)"; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Daniel Sackler)" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25685 | | E-MAIL | Mortimer DA Sackler | 6/19/2019 12:32 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)"; "Alexa Saunders)"; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Daniel Sackler)" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25686 | | E-MAIL | Theresa Sackler | 6/19/2019 12:32 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Leslie J. Schreyer <Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)"; "Alexa Saunders)"; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Jacqueline Pugh Sackler>; "Jacqueline Pugh Sackler"; Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; (Michael Daniel Sackler)" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 25687 | | E-MAIL | Jonathan White | 6/19/2019 12:33 | Jonathan White <Jonathan G. White> | Schreyer, Leslie J. <Leslie J. Schreyer> | Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)"; "Alexa Saunders)"; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Daniel Sackler)" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 25688 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2019 12:33 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)"; "Alexa Saunders)"; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Daniel Sackler)" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25689 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2019 12:33 | Jonathan White <Jonathan G. White> | Schreyer, Leslie J. <Leslie J. Schreyer> | Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)"; "Alexa Saunders)"; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Daniel Sackler)" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25690 | | E-MAIL | Theresa Sackler | 6/19/2019 12:34 | Leslie J. Schreyer, Esq. <Leslie J. Schreyer> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jonathan White <Jonathan G. White>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)"; "Alexa Saunders)"; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; (Michael Daniel Sackler)" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 25691 | | E-MAIL | Theresa Sackler | 6/19/2019 12:34 | Schreyer, Leslie J. <Leslie J. Schreyer> | Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | Jonathan White <Jonathan G. White>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)"; "Alexa Saunders)"; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Daniel Sackler)" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 25692 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2019 12:34 | Leslie J. Schreyer, Esq. <Leslie J. Schreyer> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jonathan White <Jonathan G. White>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)"; "Alexa Saunders)"; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Daniel Sackler)" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25694 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2019 12:34 | Leslie J. Schreyer, Esq. <Leslie J. Schreyer> | Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | Jonathan White <Jonathan G. White>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)"; "Alexa Saunders)"; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Daniel Sackler)" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25695 | | E-MAIL | Kathe Sackler | 6/19/2019 12:34 | Leslie J. Schreyer, Esq. <Leslie J. Schreyer> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jonathan White <Jonathan G. White>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)"; "Alexa Saunders)"; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Daniel Sackler)" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |

E. Accountant_InvestmentAdvisor

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25696 | | E-MAIL | Theresa Sackler | 6/19/2019 12:35 | Kerry Sukowicz <Dr. Kerry J. Sukowicz, M.D.> | White, Mary Jo <Mary Jo White> | Leslie J. Schreyer, Esq. <Leslie J. Schreyer>; Jonathan White <Jonathan G. White>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 25697 | | E-MAIL | Theresa Sackler | 6/19/2019 12:35 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Leslie J. Schreyer, Esq. <Leslie J. Schreyer>; Jonathan White <Jonathan G. White>; Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 25698 | | E-MAIL | Theresa Sackler | 6/19/2019 12:35 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Leslie J. Schreyer, Esq. <Leslie J. Schreyer>; Mortimer Sackler <Mortimer D. A. Sackler>; Dr. Kerry J. Sukowicz, M.D.; "Fischer, Joerg" <Joerg Fischer> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 25699 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2019 12:35 | Kerry Sukowicz <Dr. Kerry J. Sukowicz, M.D.> | White, Mary Jo <Mary Jo White> | Leslie J. Schreyer, Esq. <Leslie J. Schreyer>; Jonathan White <Jonathan G. White>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen <Maura Kathleen Monaghan>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25701 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2019 12:35 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Leslie J. Schreyer, Esq. <Leslie J. Schreyer>; Jonathan White <Jonathan G. White>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Dr. Kerry J. Sukowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25702 | | E-MAIL | Mortimer DA Sackler | 6/19/2019 12:35 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Leslie J. Schreyer, Esq. <Leslie J. Schreyer>; Jonathan White <Jonathan G. White>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Dr. Kerry J. Sukowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25703 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2019 12:35 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Jonathan White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; Dr. Kerry J. Sukowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25704 | | E-MAIL | Kathe Sackler | 6/19/2019 12:35 | Kerry Sukowicz <Dr. Kerry J. Sukowicz, M.D.> | White, Mary Jo <Mary Jo White> | Leslie J. Schreyer, Esq. <Leslie J. Schreyer>; Jonathan White <Jonathan G. White>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25705 | | E-MAIL | Theresa Sackler | 6/19/2019 12:36 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jonathan White <Jonathan G. White> | Leslie J. Schreyer, Esq. <Leslie J. Schreyer>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 25706 | | E-MAIL | Theresa Sackler | 6/19/2019 12:36 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Schreyer, Leslie J. <Leslie J. Schreyer> | Jonathan White <Jonathan G. White>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 25707 | | E-MAIL | Jonathan White | 6/19/2019 12:36 | Jonathan White <Jonathan G. White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt>; Mortimer Sackler <Mortimer D. A. Sackler>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sukowicz, M.D. | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 25708 | | E-MAIL | Mortimer DA Sackler | 6/19/2019 12:36 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Jonathan White <Jonathan G. White>; Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 25709 | | E-MAIL | Mortimer DA Sackler | 6/19/2019 12:36 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sukowicz, M.D.; "Fischer, Joerg" <Joerg Fischer> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 25710 | | E-MAIL | Theresa Sackler | 6/19/2019 12:36 | Mortimer Sackler <Mortimer D. A. Sackler> | Theresa E. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sukowicz, M.D.; "Fischer, Joerg" <Joerg Fischer> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25711 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2019 12:36 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jonathan White <Jonathan G. White> | Leslie J. Schreyer, Esq. <Leslie J. Schreyer> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25712 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2019 12:36 | Jonathan White <Jonathan G. White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25714 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2019 12:36 | Jonathan White <Jonathan G. White> | Schreyer, Leslie J. <Leslie J. Schreyer> | Jonathan White <Jonathan G. White> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25715 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2019 12:36 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25716 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2019 12:36 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25718 | | E-MAIL | Kathe Sackler | 6/19/2019 12:36 | Jonathan White <Jonathan G. White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25719 | | E-MAIL | Kathe Sackler | 6/19/2019 12:36 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25720 | | E-MAIL | Theresa Sackler | 6/19/2019 12:37 | Jonathan White <Jonathan G. White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 25721 | | E-MAIL | Theresa Sackler | 6/19/2019 12:37 | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 25722 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2019 12:37 | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25724 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2019 12:37 | Jonathan White <Jonathan G. White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Leslie J. Schreyer, Esq. <Leslie J. Schreyer> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25726 | | E-MAIL | Kathe Sackler | 6/19/2019 12:37 | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25727 | | E-MAIL | Kathe Sackler | 6/19/2019 12:37 | Jonathan White <Jonathan G. White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Leslie J. Schreyer, Esq. <Leslie J. Schreyer> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25728 | | E-MAIL | Theresa Sackler | 6/19/2019 12:38 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan White <Jonathan G. White> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Leslie J. Schreyer, Esq. <Leslie J. Schreyer> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25729 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2019 12:38 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | | Leslie J. Schreyer, Esq. <Leslie J. Schreyer> <Leslie J. Schreyer, Esq.>; ... | RE: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25730 | | E-MAIL | Theresa Sackler | 6/19/2019 12:40 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan White <Jonathan G. White>; ... | RE: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: Purdue opioid products |
| 25731 | | E-MAIL | Theresa Sackler | 6/19/2019 12:40 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan White <Jonathan G. White>; ... | RE: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: litigation concerning Purdue opioid products |
| 25732 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2019 12:40 | | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan White <Jonathan G. White>; ... | RE: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25733 | | E-MAIL | Mortimer DA Sackler | 6/19/2019 12:40 | | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan White <Jonathan G. White>; ... | RE: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25734 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2019 12:40 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan White <Jonathan G. White>; ... | RE: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25735 | | E-MAIL | Theresa Sackler | 6/19/2019 12:42 | Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | Jonathan White <Jonathan G. White> | Hermance SCHAEPMAN <Hermance B. M. Schaepman>; ... | RE: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Purdue opioid products |
| 25736 | | E-MAIL | Theresa Sackler | 6/19/2019 12:42 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan White <Jonathan G. White> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Samantha Hunt <Samantha Sackler Hunt>; Mortimer Sackler <Mortimer D. A. Sackler>; ... | RE: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 25737 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2019 12:42 | Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | Jonathan White <Jonathan G. White> | Hermance SCHAEPMAN <Hermance B. M. Schaepman>; ... | RE: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25738 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2019 12:42 | | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Samantha Hunt <Samantha Sackler Hunt>; Mortimer Sackler <Mortimer D. A. Sackler>; ... | RE: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25739 | | E-MAIL | Theresa Sackler | 6/19/2019 12:43 | Jonathan White <Jonathan G. White>; Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; ... | RE: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 25740 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2019 12:43 | Jonathan White <Jonathan G. White>; Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; ... | RE: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25741 | | E-MAIL | Theresa Sackler | 6/19/2019 12:44 | Jonathan White <Jonathan G. White>; Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | Schreyer, Leslie J. <Leslie J. Schreyer> | Hermance SCHAEPMAN <Hermance B. M. Schaepman>; ... | RE: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25742 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2019 12:44 | Jonathan White <Jonathan G. White>; Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | Schreyer, Leslie J. <Leslie J. Schreyer> | Hermance SCHAEPMAN <Hermance B. M. Schaepman>; ... | RE: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25743 | | E-MAIL | Theresa Sackler | 6/19/2019 12:46 | Schreyer, Leslie J. <Leslie J. Schreyer> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: Purdue opioid products |
| 25744 | | E-MAIL | Theresa Sackler | 6/19/2019 12:46 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 25745 | | E-MAIL | Theresa Sackler | 6/19/2019 12:46 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 25746 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2019 12:46 | | Ilene <Ilene Sackler Lefcourt> | | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25747 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2019 12:46 | Schreyer, Leslie J. <Leslie J. Schreyer> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25748 | | E-MAIL | Mortimer DA Sackler | 6/19/2019 12:46 | Schreyer, Leslie J. <Leslie J. Schreyer> | Mortimer D. A. Sackler | | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25749 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2019 12:46 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25750 | | E-MAIL | Theresa Sackler | 6/19/2019 12:49 | Schreyer, Leslie J. <Leslie J. Schreyer> | Ilene <Ilene Sackler Lefcourt> | | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 25751 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2019 12:49 | | Ilene <Ilene Sackler Lefcourt> | | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25755 | | E-MAIL | Mortimer DA Sackler | 6/19/2019 13:10 | Jonathan White <Jonathan G. White> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: Important | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions; trusts and estates |
| 25756 | | E-MAIL | Mortimer DA Sackler | 6/19/2019 13:11 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Jonathan White <Jonathan G. White> | | Re: Important | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions; trusts and estates |
| 25807 | | E-MAIL | Theresa Sackler | 6/21/2019 16:16 | Kathe Sackler <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | | Board candidates | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: changes on the Board of Directors at Purdue |
| 25810 | MSF00880187 | E-MAIL | Mortimer DA Sackler | 6/21/2019 16:16 | Kathe Sackler <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | | Board candidates | Privilege Redact | Attorney-Client Communication | Providing legal advice re: changes on the Board of Directors at Purdue |
| 25811 | MSF00902040 | E-MAIL | Kathe Sackler | 6/21/2019 16:16 | Kathe Sackler <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | | Board candidates | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: changes in Board of Directors of Purdue |
| 25813 | | E-MAIL | Theresa Sackler | 6/21/2019 16:41 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: Meeting with Jonathan White | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25814 | | E-MAIL | Kathe Sackler | 6/21/2019 16:41 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler Mr and Mrs John Hunt <Samantha Sackler Hunt>; Mortimer David Alfons Sackler Jr <Mortimer D. A. Sackler>; Miss Marissa Sackler <Marissa Sackler>; Jamie & Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mr Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Sackler <Karen Lefcourt-Taylor>; Leslie J. Schreyer; Jonathan White <Jonathan G. White>; Alexa Saunders Ms Hermance Schaepman <Hermance B. M. Schaepman>; "Fischer, Joerg" <Joerg Fischer>; Mr Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | Ilene Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: Meeting with Jonathan White | Privilege Withhold | Attorney-Client Communication | Providing information for the purpose of legal advice re: changes on the Board of Directors at Purdue |
| 25817 | | E-MAIL | Theresa Sackler | 6/21/2019 17:30 | Jonathan White <Jonathan G. White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Kenneth Buckfire <Kenneth Buckfire>; "Miller, Steve" <Steve Miller> | Mortimer Sackler <Mortimer D. A. Sackler> | Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer> | Re: Appointment of Independent Directors | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: changes on the Board of Directors at Purdue; litigation concerning Purdue opioid products |
| 25829 | MSF00880210 | E-MAIL | Mortimer DA Sackler | 6/21/2019 21:16 | Mortimer Sackler <Mortimer D. A. Sackler> | Miller, Steve <Steve Miller> | Jonathan White <Jonathan G. White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> Kenneth Buckfire <Kenneth Buckfire> Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer> | Re: Appointment of Independent Directors | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 25830 | | E-MAIL | Theresa Sackler | 6/21/2019 22:49 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Miss Marissa Sackler <Marissa Sackler>; Jamie & Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mortimer David Alfons Sackler Jr <Mortimer D. A. Sackler>; Mr Michael Sackler <Michael Daniel Sackler>; Karen Lefcourt-Sackler <Karen Lefcourt-Taylor>; Jeffrey Lefcourt Leslie J. Schreyer; "Fischer, Joerg" <Joerg Fischer>; Mr Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; Alexa Saunders Ms Hermance Schaepman <Hermance B. M. Schaepman> | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: Appointment of Independent Directors | Privilege Withhold | Attorney-Client Communication | Providing information for the purpose of legal advice re: changes on the Board of Directors at Purdue; litigation concerning Purdue opioid products |
| 25832 | MSF00982060 | E-MAIL | Kathe Sackler | 6/21/2019 22:49 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler Mr and Mrs John Hunt <Samantha Sackler Hunt>; Mrs Miss Marissa Sackler <Marissa Sackler>; Jamie & Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mortimer David Alfons Sackler Jr <Mortimer D. A. Sackler>; Mr Michael Sackler <Michael Daniel Sackler>; Karen Lefcourt-Sackler <Karen Lefcourt-Taylor>; Jeffrey Lefcourt Leslie J. Schreyer; "Fischer, Joerg" <Joerg Fischer>; Mr Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; Alexa Saunders Ms Hermance Schaepman <Hermance B. M. Schaepman> | Ilene Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: Appointment of Independent Directors | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 25834 | MSF00997616 | E-MAIL | Mortimer DA Sackler | 6/21/2019 23:01 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White>; Rosen, Jeffrey J <Jeffrey J. Rosen> | Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> Theresa Sackler <Theresa E. Sackler> "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer> | RE: Appointment of Independent Directors | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 25835 | | E-MAIL | Theresa Sackler | 6/22/2019 0:33 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; HBMS <Hermance B. M. Schaepman>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | New York case update — privileged & confidential | Privilege Withhold | Attorney-Client Communication Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products |
| 25836 | | E-MAIL | Ilene Sackler Lefcourt | 6/22/2019 0:33 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; HBMS <Hermance B. M. Schaepman>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | New York case update — privileged & confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 25838 | | E-MAIL | Kathe Sackler | 6/22/2019 0:33 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; HBMS <Hermance B. M. Schaepman>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | New York case update — privileged & confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 25839 | | E-MAIL | Theresa Sackler | 6/22/2019 2:29 | Miller, Steve <Steve Miller>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White>; Kenneth Buckfire <Kenneth Buckfire> Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer> | Re: Appointment of Independent Directors | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 25840 | MSF00880216 | E-MAIL | Mortimer DA Sackler | 6/22/2019 2:29 | Miller, Steve <Steve Miller>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Mortimer D. A. Sackler | Jonathan White <Jonathan G. White>; Kenneth Buckfire <Kenneth Buckfire> Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer> | Re: Appointment of Independent Directors | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 25841 | MSF00880222 | E-MAIL | Mortimer DA Sackler | 6/22/2019 2:29 | Miller, Steve <Steve Miller>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Mortimer D. A. Sackler | Jonathan White <Jonathan G. White>; Kenneth Buckfire <Kenneth Buckfire> Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer> | Re: Appointment of Independent Directors | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 25848 | | E-MAIL | Theresa Sackler | 6/24/2019 15:59 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt Karen Lefcourt-Taylor "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 25849 | | E-MAIL | Theresa Sackler | 6/24/2019 15:59 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt Karen Lefcourt-Taylor "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25850 | | E-MAIL | Kathe Sackler | 6/24/2019 15:59 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Jeffrey Lefcourt Karen Lefcourt-Taylor "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25851 | | E-MAIL | Mortimer Sackler <Mortimer D. A. Sackler> | 6/24/2019 16:02 | Samantha Hunt <Samantha Sackler Hunt> | | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 25852 | | E-MAIL | Kathe Sackler | 6/24/2019 16:02 | Samantha Hunt <Samantha Sackler Hunt> | | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25853 | | E-MAIL | Theresa Sackler | 6/24/2019 16:04 | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sutkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders) [Alexa Saunders]" <Alexa Saunders>; "HBMS [Hermance B. M. Schaepman]" <Hermance B. M. Schaepman>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> [Michael Daniel Sackler]" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 25854 | | E-MAIL | Theresa Sackler | 6/24/2019 16:04 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sutkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders) [Alexa Saunders]" <Alexa Saunders>; "HBMS [Hermance B. M. Schaepman]" <Hermance B. M. Schaepman>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Sackler, Dame Theresa <"Theresa E. Sackler"> <Marissa Sackler>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> [Michael Daniel Sackler]" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 25855 | | E-MAIL | Kathe Sackler | 6/24/2019 16:04 | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sutkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders) [Alexa Saunders]" <Alexa Saunders>; "HBMS [Hermance B. M. Schaepman]" <Hermance B. M. Schaepman>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> [Michael Daniel Sackler]" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25856 | | E-MAIL | Kathe Sackler | 6/24/2019 16:04 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sutkowicz, M.D.; "Joerg Fischer [Joerg Fischer]" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders) [Alexa Saunders]" <Alexa Saunders>; "HBMS [Hermance B. M. Schaepman]" <Hermance B. M. Schaepman>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Sackler Jeffrey Lefcourt Karen Lefcourt-Taylor "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Sophie Sackler Dalrymple— [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> [Michael Daniel Sackler]" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25857 | | E-MAIL | Theresa Sackler | 6/24/2019 16:07 | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sutkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders) [Alexa Saunders]" <Alexa Saunders>; "HBMS [Hermance B. M. Schaepman]" <Hermance B. M. Schaepman>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> [Michael Daniel Sackler]" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25858 | | E-MAIL | Mortimer DA Sackler | 6/24/2019 16:07 | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer D. A. Sackler | Samantha Hunt <Samantha Sackler Hunt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sutkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders) [Alexa Saunders]" <Alexa Saunders>; "HBMS [Hermance B. M. Schaepman]" <Hermance B. M. Schaepman>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler Jeffrey Lefcourt Karen Lefcourt-Taylor "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> [Michael Daniel Sackler]" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25859 | | E-MAIL | Kathe Sackler | 6/24/2019 16:07 | Sackler, Dame Theresa <Mortimer D. A. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sutkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders) [Alexa Saunders]" <Alexa Saunders>; "HBMS [Hermance B. M. Schaepman]" <Hermance B. M. Schaepman>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> [Michael Daniel Sackler]" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25860 | | E-MAIL | Theresa Sackler | 6/24/2019 16:10 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Dame Theresa <Theresa E. Sackler> | Samantha Hunt <Samantha Sackler Hunt>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sutkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders) [Alexa Saunders]" <Alexa Saunders>; "HBMS [Hermance B. M. Schaepman]" <Hermance B. M. Schaepman>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> [Michael Daniel Sackler]" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25861 | | E-MAIL | Ilene Sackler Lefcourt | 6/24/2019 16:10 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Theresa Sackler <Theresa E. Sackler> | Samantha Hunt <Samantha Sackler Hunt>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sutkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders) [Alexa Saunders]" <Alexa Saunders>; "HBMS [Hermance B. M. Schaepman]" <Hermance B. M. Schaepman>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Ilene Sackler Lefcourt Karen Lefcourt-Taylor "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> [Michael Daniel Sackler]" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25863 | | E-MAIL | Kathe Sackler | 6/24/2019 16:10 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Theresa Sackler <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sutkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders) [Alexa Saunders]" <Alexa Saunders>; "HBMS [Hermance B. M. Schaepman]" <Hermance B. M. Schaepman>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Ilene Sackler Lefcourt Jeffrey Lefcourt Karen Lefcourt-Taylor "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> [Michael Daniel Sackler]" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25864 | | E-MAIL | Theresa Sackler | 6/24/2019 16:11 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Samantha Hunt <Samantha Sackler Hunt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sutkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders) [Alexa Saunders]" <Alexa Saunders>; "HBMS [Hermance B. M. Schaepman]" <Hermance B. M. Schaepman>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> [Michael Daniel Sackler]" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 25865 | | E-MAIL | Kathe Sackler | 6/24/2019 16:11 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Samantha Hunt <Samantha Sackler Hunt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sutkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders) [Alexa Saunders]" <Alexa Saunders>; "HBMS [Hermance B. M. Schaepman]" <Hermance B. M. Schaepman>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> [Michael Daniel Sackler]" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25866 | | E-MAIL | Theresa Sackler | 6/24/2019 16:13 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jonathan G. White | "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sutkowicz, M.D.; "Alexa Saunders" <Alexa Saunders>; "HBMS [Hermance B. M. Schaepman]" <Hermance B. M. Schaepman>; "Jacqueline Pugh Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Samantha Sackler Hunt" <Samantha Sackler Hunt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> [Michael Daniel Sackler]" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 25867 | | E-MAIL | Ilene Sackler Lefcourt | 6/24/2019 16:13 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jonathan G. White <Jonathan G. White> | "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sutkowicz, M.D.; "Joerg Fischer [Joerg Fischer]" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders) [Alexa Saunders]" <Alexa Saunders>; "HBMS [Hermance B. M. Schaepman]" <Hermance B. M. Schaepman>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> [Michael Daniel Sackler]" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25869 | | E-MAIL | Kathe Sackler | 6/24/2019 16:13 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jonathan G. White <Jonathan G. White> | "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sutkowicz, M.D.; "Joerg Fischer [Joerg Fischer]" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders) [Alexa Saunders]" <Alexa Saunders>; "HBMS [Hermance B. M. Schaepman]" <Hermance B. M. Schaepman>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> [Michael Daniel Sackler]" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25870 | | E-MAIL | Theresa Sackler | 6/24/2019 16:14 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)| (Alexa Saunders)" <Alexa Saunders>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Ilene Sackler Lefcourt"< Ilene Sackler Lefcourt>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; <Michael Daniel Sackler>"; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 25871 | | E-MAIL | Kathe Sackler | 6/24/2019 16:14 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; <Michael Daniel Sackler>"; "White, Mary Jo" <Mary Jo White> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25872 | | E-MAIL | Theresa Sackler | 6/24/2019 16:15 | Sackler, Dame Theresa <Theresa E. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; <Michael Daniel Sackler>"; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 25873 | | E-MAIL | Ilene Sackler Lefcourt | 6/24/2019 16:15 | Theresa Sackler <Theresa E. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; <Michael Daniel Sackler>"; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and reporting and providing legal advice re: litigation concerning Purdue opioid products |
| 25875 | | E-MAIL | Kathe Sackler | 6/24/2019 16:15 | Theresa Sackler <Theresa E. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; <Michael Daniel Sackler>"; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25876 | | E-MAIL | Theresa Sackler | 6/24/2019 16:20 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; <Michael Daniel Sackler>"; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 25877 | | E-MAIL | Kathe Sackler | 6/24/2019 16:20 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; <Michael Daniel Sackler>"; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing and requesting legal advice re: litigation concerning Purdue opioid products |
| 25878 | | E-MAIL | Theresa Sackler | 6/24/2019 17:36 | Samantha Hunt <Samantha Sackler Hunt> | Ilene <Ilene Sackler Lefcourt> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; <Michael Daniel Sackler>"; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 25879 | | E-MAIL | Kathe Sackler | 6/24/2019 17:36 | Samantha Hunt <Samantha Sackler Hunt> | Ilene <Ilene Sackler Lefcourt> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; <Michael Daniel Sackler>"; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: For Tomorrow's Call — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 25884 | | E-MAIL | Theresa Sackler | 6/24/2019 21:37 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Mortimer Sackler" <Mortimer D. A. Sackler>; Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler>; "Samantha Sackler Hunt" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Jamie Dalrymple (Jamie Dalrymple)" <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; <Michael Daniel Sackler>"; Jeffrey Lefcourt; Karen Lefcourt-Taylor | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Summary of MA AG's Opposition – Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 25885 | | E-MAIL | Ilene Sackler Lefcourt | 6/24/2019 21:37 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Mortimer Sackler" <Mortimer D. A. Sackler>; Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler>; "Samantha Sackler Hunt" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Jamie Dalrymple (Jamie Dalrymple)" <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; <Michael Daniel Sackler>"; Jeffrey Lefcourt; Karen Lefcourt-Taylor | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Summary of MA AG's Opposition – Privileged & Confidential | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Requesting legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 25887 | | E-MAIL | Kathe Sackler | 6/24/2019 21:37 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Mortimer Sackler" <Mortimer D. A. Sackler>; Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler>; "Samantha Sackler Hunt" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Jamie Dalrymple (Jamie Dalrymple)" <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; <Michael Daniel Sackler>"; Jeffrey Lefcourt; Karen Lefcourt-Taylor | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Summary of MA AG's Opposition – Privileged & Confidential | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 25891 | | E-MAIL | Theresa Sackler | 6/24/2019 22:45 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "HBMS (Hermanco B. M. Schaepman)" <Hermanco B. M. Schaepman>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Jamie Dalrymple (Jamie Dalrymple)" <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; <Michael Daniel Sackler>"; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Summary of MA AG's Opposition – Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25892 | | E-MAIL | Mortimer DA Sackler | 6/24/2019 22:45 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Ed Mortimer D. A. Sackler | Jonathan G. White; 'Leslie J. Schreyer, Esq.' <Leslie J. Schreyer>; Dr. Kerry J. Sukowicz, M.D.'; 'Joerg Fischer (Joerg Fischer)' <Joerg Fischer>; 'HBMS (Hermance B. M. Schaepman)' <Hermance B. M. Schaepman>; 'Alexa Saunders (Alexa Saunders) [Alexa Saunders]'; <Alexa Saunders>; 'Theresa Sackler <Theresa Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler <Kathe Sackler>; Jacqueline Pugh Sackler> "Samantha Sackler Hunt" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Jamie Dalrymple (Jamie Dalrymple)" <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Summary of MA AG's Opposition – Privileged & Confidential | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 25893 | | E-MAIL | Kathe Sackler | 6/24/2019 22:45 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan G. White; 'Leslie J. Schreyer, Esq.' <Leslie J. Schreyer>; Dr. Kerry J. Sukowicz, M.D.'; 'Joerg Fischer (Joerg Fischer)' <Joerg Fischer>; 'HBMS (Hermance B. M. Schaepman)' <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders) [Alexa Saunders]"; <Alexa Saunders>; 'Theresa Sackler <Theresa Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler <Kathe Sackler>; Jacqueline Pugh Sackler> "Samantha Sackler Hunt" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Jamie Dalrymple (Jamie Dalrymple)" <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Summary of MA AG's Opposition – Privileged & Confidential | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 25894 | | E-MAIL | Theresa Sackler | 6/24/2019 23:19 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sukowicz, M.D.'; 'Theresa Sackler' <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler <Kathe Sackler>; Jacqueline Pugh Sackler> "Samantha Sackler Hunt" <Samantha Sackler Hunt>; <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Jamie Dalrymple (Jamie Dalrymple)" <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor | Re: Summary of MA AG's Opposition – Privileged & Confidential | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 25895 | | E-MAIL | Ilene Sackler Lefcourt | 6/24/2019 23:19 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; 'Leslie J. Schreyer, Esq.' <Leslie J. Schreyer>; Dr. Kerry J. Sukowicz, M.D.'; 'Joerg Fischer (Joerg Fischer)' <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; 'Theresa Sackler <Theresa Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler <Kathe Sackler>; Jacqueline Pugh Sackler> "Samantha Sackler Hunt" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Jamie Dalrymple (Jamie Dalrymple)" <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor | Re: Summary of MA AG's Opposition – Privileged & Confidential | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 25897 | | E-MAIL | Kathe Sackler | 6/24/2019 23:19 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; 'Leslie J. Schreyer, Esq.' <Leslie J. Schreyer>; Dr. Kerry J. Sukowicz, M.D.'; 'Joerg Fischer (Joerg Fischer)' <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; 'Theresa Sackler <Theresa Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler <Kathe Sackler>; Jacqueline Pugh Sackler> "Samantha Sackler Hunt" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Jamie Dalrymple (Jamie Dalrymple)" <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor | Re: Summary of MA AG's Opposition – Privileged & Confidential | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 25898 | | E-MAIL | Theresa Sackler | 6/25/2019 0:15 | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; 'Leslie J. Schreyer, Esq.' <Leslie J. Schreyer>; Dr. Kerry J. Sukowicz, M.D.'; 'Joerg Fischer (Joerg Fischer)' <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler <Kathe Sackler>; Jacqueline Pugh Sackler> "Samantha Sackler Hunt" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Jamie Dalrymple (Jamie Dalrymple)" <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor | Re: Summary of MA AG's Opposition – Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products |
| 25899 | | E-MAIL | Mortimer DA Sackler | 6/25/2019 0:15 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; 'Leslie J. Schreyer, Esq.' <Leslie J. Schreyer>; Dr. Kerry J. Sukowicz, M.D.'; 'Joerg Fischer (Joerg Fischer)' <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; 'Theresa Sackler <Theresa Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler <Kathe Sackler>; Jacqueline Pugh Sackler> "Samantha Sackler Hunt" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Jamie Dalrymple (Jamie Dalrymple)" <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor | Re: Summary of MA AG's Opposition – Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 25900 | | E-MAIL | Kathe Sackler | 6/25/2019 0:15 | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; 'Leslie J. Schreyer, Esq.' <Leslie J. Schreyer>; Dr. Kerry J. Sukowicz, M.D.'; 'Joerg Fischer (Joerg Fischer)' <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; 'Theresa Sackler <Theresa Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler <Kathe Sackler>; Jacqueline Pugh Sackler> "Samantha Sackler Hunt" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Jamie Dalrymple (Jamie Dalrymple)" <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor | Re: Summary of MA AG's Opposition – Privileged & Confidential | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 25929 | | E-MAIL | Theresa Sackler | 6/25/2019 13:53 | Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | "HBMS (Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Maura Kathleen Monaghan: "Mary Jo White - Debevoise & Plimpton LLP (Mary Jo White)" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; Jonathan White <Jonathan G. White>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sukowicz, M.D.)" <Dr. Kerry J. Sukowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | Settlement Memorandum -Strictly Private and Confidential - Legally Privileged | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 25980 | | E-MAIL | Theresa Sackler | 6/27/2019 1:40 | Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sukowicz, "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor; Kathe Sackler; Jeffrey Lefcourt Karen Lefcourt-Taylor; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler> (Michael Daniel Sackler)" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; James M. Peck <James M. Peck>; "George Sard (George Sard)" <George Sard>; Paul Verbinnen <Paul Verbinnen>; Ed Williams <Ed Williams>; "Nick Hope (Nick Hope)" <Nick Hope>; James Morris <James Morris> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Agenda for tomorrow morning's call | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 25982 | | E-MAIL | Ilene Sackler Lefcourt | 6/27/2019 1:40 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sukowicz, M.D.; Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor; Kathe Sackler; Jeffrey Lefcourt Karen Lefcourt-Taylor; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; James M. Peck <James M. Peck>; "George Sard (George Sard)" <George Sard>; Paul Verbinnen <Paul Verbinnen>; Ed Williams <Ed Williams>; "Nick Hope (Nick Hope)" <Nick Hope>; James Morris <James Morris> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Agenda for tomorrow morning's call | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 25985 | | E-MAIL | Kathe Sackler | 6/27/2019 1:40 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sukowicz, M.D.; Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Theresa Sackler <Theresa Sackler>; Ilene Sackler <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; James M. Peck <James M. Peck>; "George Sard (George Sard)" <George Sard>; Paul Verbinnen <Paul Verbinnen>; Ed Williams <Ed Williams>; "Nick Hope (Nick Hope)" <Nick Hope>; James Morris <James Morris> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Agenda for tomorrow morning's call | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |

E. Accountant_InvestmentAdvisor

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26005 | | E-MAIL | Theresa Sacker | 6/28/2019 15:03 | Jonathan G. White: "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.: "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermanica B. M. Schaepman>; Mortimer David Alfons Sackler Jr <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Kathe Sackler: "Michael Sackler <Michael Daniel Sackler>"; Michael Daniel Sackler>; Jeffrey Lefcourt: Karen Lefcourt-Taylor: "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jamie Dalrymple <Jamie Dalrymple> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler-SVC <Sackler-SVC>: Sackler Advisory | WSJ inquiry — privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 26006 | | E-MAIL | Mortimer DA Sackler | 6/28/2019 15:03 | Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.: Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermanica B. M. Schaepman>; Mortimer David Alfons Sackler Jr <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa E. Sackler; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Marissa Sackler: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Kathe Sackler: "Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor: "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jamie Dalrymple <Jamie Dalrymple> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler-SVC <Sackler-SVC>: Sackler Advisory | | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 26007 | | E-MAIL | Ilene Sackler Lefcourt | 6/28/2019 15:03 | Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.: Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermanica B. M. Schaepman>; Mortimer David Alfons Sackler Jr <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa E. Sackler; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Marissa Sackler: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Kathe Sackler: "Michael Sackler" <Michael Daniel Sackler>; "Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor: "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jamie Dalrymple <Jamie Dalrymple> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler-SVC <Sackler-SVC>: Sackler Advisory | WSJ inquiry — privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 26009 | | E-MAIL | Theresa Sacker | 6/28/2019 15:39 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | Jonathan G. White: "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.: "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermanica B. M. Schaepman>; Mortimer David Alfons Sackler Jr <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Kathe Sackler: "Michael Daniel Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt: Karen Lefcourt-Taylor: "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jamie Dalrymple <Jamie Dalrymple>; Sackler-SVC <Sackler-SVC>: Sackler Advisory | Re: WSJ inquiry — privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 26010 | | E-MAIL | Mortimer DA Sackler | 6/28/2019 15:39 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.: Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermanica B. M. Schaepman>; Mortimer David Alfons Sackler Jr <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Theresa E. Sackler; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Marissa Sackler: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Kathe Sackler: "Michael Sackler" <Michael Daniel Sackler>; "Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor: "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jamie Dalrymple <Jamie Dalrymple>; Sackler-SVC <Sackler-SVC>: Sackler Advisory | Re: WSJ inquiry — privileged and confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26036 | | E-MAIL | Theresa Sacker | 7/1/2019 11.25 | Maura Monaghan <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Jonathan White <Jonathan G. White>: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>: "Fischer, Joerg" <Joerg Fischer>; SAUNDERS Alexa <Alexa Saunders>; "Mme. Hermanca Schaepman-Farah" <Hermanica B. M. Schaepman>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Jamie Dalrymple>; Dr Kathe Sackler <Kathe Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt: Karen Lefcourt-Taylor > Mary Jo White <Mary Jo White>; "Mr & Mrs Jamie Dalrymple" <Jamie Dalrymple>; Sackler-SVC <Sackler-SVC>: Sackler Advisory | Re: WSJ inquiry — privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26037 | | E-MAIL | Mortimer DA Sackler | 7/1/2019 11.25 | Maura Monaghan <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Jonathan White <Jonathan G. White>: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>: Joerg Fischer <Joerg Fischer>; SAUNDERS Alexa <Alexa Saunders>; Mme. Hermanca Schaepman-Farah <Hermanica B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Jamie Dalrymple>; Dr Kathe Sackler <Kathe Sackler>; Mr. & Mrs Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; "Mr. & Mrs Jamie Dalrymple <Jamie Dalrymple>; Sackler-SVC <Sackler-SVC>: Sackler Advisory | Re: WSJ inquiry — privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 26133 | | E-MAIL | Theresa Sacker | 7/9/2019 17.38 | Kesselman, Marc <Marc Kesselman>; Jonathan D. Sackler: Mortimer Sackler <Mortimer D. A. Sackler>: Dr. Richard Sackler, M.D.: David Sackler <David A. Sackler>: "Miller, Steve" <Steve Miller>; Marc Kesselman: "Landau, Dr. Craig (US)" <Dr. Craig Landau>: "Silbert, Richard W" <Richard W. Silbert>: "Ricarte, Christina" <Christina Ricarte>: "Nordwind, William" <William Nordwind>: Stuart O. Baker: "Roncalli, Anthony" <Anthony M. Roncalli>: "Buckfire, Ken" <Kenneth Buckfire>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: Maura Kathleen Monaghan: Sheila Birnbaum: Mark Cheffo: Danielle Gentin Stock: Patrick Fitzgerald: Jennifer L. Bragg: Reginald Brown: Alyssa DaCunha: Marshall S. Huebner: Eli J. Vonnegut: Gregory P. Joseph: Esq.: Mara Leventhal: Douglas J. Pepe: Ted Wells: David M. Bernick: Luther Strange: Jerry Uzzi: Joe M. McLaughlin: Troy Cox: Jeffrey Bucholtz: "Executive Assistant to Mortimer D.A. Sackler" <Executive Assistant to Mortimer D.A. Sackler>Redacted for Ples: "Administrative Assistant to Dr. Raymond Sackler" <Administrative Assistant to Dr. Raymond Sackler>: "Executive Assistant to Jonathan Sackler" <Executive Assistant to Jonathan Sackler>: "Executive Assistant to Dr. Richard Sackler" <Executive Assistant to Dr. Richard Sackler> | Kesselman, Marc <Marc Kesselman> | Jacqueline Sackler <Jacqueline Pugh Sackler>: Dr. Kerry J. Sulkowicz, M.D.: Jonathan G. White: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Jamie Dalrymple <Jamie Dalrymple>: Luther Strange <Luther Strange>: "Sackler, Dame Theresa" <Theresa E. Sackler>: "Schreyer, Leslie J." <Leslie J. Schreyer>: "Fischer, Joerg" <Joerg Fischer> | Fwd: WebEx Details: Representatives Litigation Update | Privilege Withhold | Attorney-Client Communication Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors |
| 26134 | | E-MAIL | Theresa Sacker | 7/9/2019 17.38 | Kesselman, Marc <Marc Kesselman>; Jonathan D. Sackler: Mortimer Sackler <Mortimer D. A. Sackler>: Dr. Richard Sackler, M.D.: David Sackler <David A. Sackler>: "Miller, Steve" <Steve Miller>; Marc Kesselman: "Landau, Dr. Craig (US)" <Dr. Craig Landau>: "Silbert, Richard W" <Richard W. Silbert>: "Ricarte, Christina" <Christina Ricarte>: "Nordwind, William" <William Nordwind>: Stuart O. Baker: "Roncalli, Anthony" <Anthony M. Roncalli>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: Maura Kathleen Monaghan: Sheila Birnbaum: Mark Cheffo: Danielle Gentin Stock: Patrick Fitzgerald: Jennifer L. Bragg: Reginald Brown: Alyssa DaCunha: Marshall S. Huebner: Eli J. Vonnegut: Gregory P. Joseph, Esq.: Mara Leventhal: Douglas J. Pepe: Ted Wells: David M. Bernick: Luther Strange: Jerry Uzzi: Joe M. McLaughlin: Troy Cox: Jeffrey Bucholtz: "Executive Assistant to Mortimer D.A. Sackler" <Executive Assistant to Mortimer D.A. Sackler>Redacted for Ples: "Administrative Assistant to Dr. Raymond Sackler" <Administrative Assistant to Dr. Raymond Sackler>: "Executive Assistant to Jonathan Sackler" <Executive Assistant to Jonathan Sackler>: "Executive Assistant to Dr. Richard Sackler" <Executive Assistant to Dr. Richard Sackler>: "Buckfire, Ken" <Kenneth Buckfire> | Kesselman, Marc <Marc Kesselman> | Jacqueline Sackler <Jacqueline Pugh Sackler>: Dr. Kerry J. Sulkowicz, M.D.: Jonathan G. White: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Jamie Dalrymple <Jamie Dalrymple>: Luther Strange <Luther Strange>: "Sher, Alison" <Alison Sher> | Fwd: WebEx Details: Representatives Litigation Update | Privilege Withhold | Attorney-Client Communication Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors |
| 26135 | | E-MAIL | Theresa Sacker | 7/9/2019 17.38 | Jonathan G. White: "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.: "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermanica B. M. Schaepman>: "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>: Mortimer Sackler <Mortimer D. A. Sackler>: "Jacqueline Sackler" <Jacqueline Pugh Sackler>: "Sackler, Dame Theresa" <Theresa E. Sackler>: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Marissa Sackler <Marissa Sackler>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Jamie Dalrymple <Jamie Dalrymple>: Michael Daniel Sackler <Michael Daniel Sackler>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Kesselman, Marc <Marc Kesselman> | | Fwd: WebEx Details: Representatives Litigation Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 26163 | | E-MAIL | Theresa Sacker | 7/11/2019 8.43 | Kathe Sackler: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>: Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>: Sophie Sackler <Marissa Sackler>: "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>: "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | HBMS (Hermanco B. M. Schaepman) <Hermanica B. M. Schaepman>: "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>: Maura Kathleen Monaghan: Jonathan White <Jonathan G. White>: "Fischer, Joerg" <Joerg Fischer>: "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>: "Schreyer, Leslie J." <Leslie J. Schreyer> | Teraksot | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26164 | | E-MAIL | Ilene Sackler Lefcourt | 7/11/2019 8:43 | Kathe Sackler <Kathe Sackler Lefcourt> <Ilene Sackler Lefcourt>; *Jeffrey Lefcourt (Jeffrey Lefcourt)* <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> <Marissa Sackler> <Marissa Sackler>; *Michael Sackler (Michael Daniel Sackler)* <Michael Daniel Sackler>; *Mortimer D A Sackler (Mortimer D A Sackler)* <Mortimer D. A. Sackler>; *Samantha Hunt (Samantha Sackler Hunt)* <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> <Theresa Sackler > <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | HBMS (Hermanco B. M. Schaepman) <Hermanco B. M. Schaepman>; *Alexa Saunders (Alexa Saunders)* <Alexa Saunders> <Maura Kathleen Monaghan> <Jonathan G. White>; *Jorg (Joerg Fischer)* <Joerg Fischer>; *Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)* <Dr. Kerry J. Sulkowicz, M.D.>; *Leslie J Schreyer (Leslie J. Schreyer)* <Leslie J. Schreyer> | Terakeet | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 26165 | | E-MAIL | Theresa Sackler | 7/11/2019 9:40 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | Kathe Sackler *Jeffrey Lefcourt (Jeffrey Lefcourt)* <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> <Marissa Sackler> <Marissa Sackler>; *Michael Sackler (Michael Daniel Sackler)* <Michael Daniel Sackler>; *Mortimer D A Sackler (Mortimer D. A. Sackler)* <Mortimer D. A. Sackler>; *Samantha Hunt (Samantha Sackler Hunt)* <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; *Theresa (Teresa Theresa)* <Theresa E. Sackler>; *HBMS (Hermanco B. M. Schaepman)* <Hermanco B. M. Schaepman>; *Alexa Saunders (Alexa Saunders)* <Alexa Saunders>; Maura Kathleen Monaghan *Fischer, Joerg* <Joerg Fischer>; *Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)* <Dr. Kerry J. Sulkowicz, M.D.>; *Schreyer, Leslie J. <Leslie J. Schreyer> | Re: Terakeet | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 26166 | | E-MAIL | Ilene Sackler Lefcourt | 7/11/2019 9:40 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | Kathe Sackler *Jeffrey Lefcourt (Jeffrey Lefcourt)* <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> <Marissa Sackler> <Marissa Sackler>; *Michael Sackler (Michael Daniel Sackler)* <Michael Daniel Sackler>; *Mortimer D A Sackler (Mortimer D. A. Sackler)* <Mortimer D. A. Sackler>; *Samantha Hunt (Samantha Sackler Hunt)* <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; *Theresa Sackler* <Theresa E. Sackler>; *HBMS (Hermanco B. M. Schaepman)* <Hermanco B. M. Schaepman>; *Alexa Saunders (Alexa Saunders)* <Alexa Saunders>; Maura Kathleen Monaghan *Jorg (Joerg Fischer)* <Joerg Fischer>; *Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)* <Dr. Kerry J. Sulkowicz, M.D.>; *Schreyer, Leslie J.* <Leslie J. Schreyer> | Re: Terakeet | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 26182 | | E-MAIL | Theresa Sackler | 7/11/2019 16:40 | Mr. Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Dr Kathe Sackler <Kathe Sackler>; *Ilene Sackler Lefcourt* <Ilene Sackler Lefcourt>; *Jeffrey Lefcourt (Jeffrey Lefcourt)* <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; *Ms. Marissa Sackler & David Fischer* <Marissa Sackler>; *Mr. & Mrs. Michael Sackler* <Michael Daniel Sackler>; *Mr. & Mrs. Mortimer D. A. Sackler* <Mortimer D. A. Sackler>; *Mr. & Mrs Jamie Dalrymple* <Sophie Sackler Dalrymple>; *Sackler, Dame Theresa* <Theresa E. Sackler>; *Mme. Hermanco Schaepman-Farah* <Hermanco B. M. Schaepman>; SAUNDERS Alexa <Alexa Saunders>; Maura Monaghan <Maura Kathleen Monaghan>; *Fischer, Joerg* <Joerg Fischer>; *Kerry Sulkowicz M.D.* <Dr. Kerry J. Sulkowicz, M.D.>; *Schreyer, Leslie J.* <Leslie J. Schreyer> | Re: Terakeet | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26183 | | E-MAIL | Ilene Sackler Lefcourt | 7/11/2019 16:40 | Mr. Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Dr Kathe Sackler <Kathe Sackler>; *Mrs Ilene Lefcourt* <Ilene Sackler Lefcourt>; *Jeffrey Lefcourt (Jeffrey Lefcourt)* <Jeffrey Lefcourt>; *Ms. Marissa Sackler & David Fischer* <Marissa Sackler>; *Mr. & Mrs. Michael Sackler* <Michael Daniel Sackler>; *Mr. & Mrs. Mortimer D. A. Sackler* <Mortimer D. A. Sackler>; *Mr. & Mrs Jamie Dalrymple* <Sophie Sackler Dalrymple>; Dame Theresa Sackler <Theresa E. Sackler>; *Mme. Hermanco Schaepman-Farah* <Hermanco B. M. Schaepman>; SAUNDERS Alexa <Alexa Saunders>; Maura Monaghan <Maura Kathleen Monaghan>; *Fischer, Joerg* <Joerg Fischer>; *Kerry Sulkowicz M.D.* <Dr. Kerry J. Sulkowicz, M.D.>; *Schreyer, Leslie J.* <Leslie J. Schreyer> | Re: Terakeet | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products re: media coverage concerning Purdue opioid products |
| 26210 | | E-MAIL | Theresa Sackler | 7/12/2019 18:29 | Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; *Schreyer, Leslie J.* <Leslie J. Schreyer>; *Fischer, Joerg* <Joerg Fischer>; HBMS <Hermanco B. M. Schaepman>; *Alexa Saunders (Alexa Saunders)* <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; *Jacqueline Sackler* <Jacqueline Pugh Sackler>; *Sackler, Dame Theresa* <Theresa E. Sackler>; *Ilene Sackler Lefcourt* <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Kathe Sackler; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Michael Daniel Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; *Rosen, Jeffrey J.* <Jeffrey J. Rosen> | Colorado Attorney General's Complaint | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 26211 | | E-MAIL | Ilene Sackler Lefcourt | 7/12/2019 18:29 | Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; *Schreyer, Leslie J.* <Leslie J. Schreyer>; *Joerg Fischer* <Joerg Fischer>; HBMS <Hermanco B. M. Schaepman>; *Alexa Saunders (Alexa Saunders)* <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; *Jacqueline Sackler* <Jacqueline Pugh Sackler>; *Sackler, Dame Theresa* <Theresa E. Sackler>; *Ilene Sackler Lefcourt* <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor Marissa Sackler <Marissa Sackler>; Kathe Sackler; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Michael Daniel Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; *Rosen, Jeffrey J.* <Jeffrey J. Rosen> | Colorado Attorney General's Complaint | Privilege Withhold | Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 26213 | | E-MAIL | Mortimer DA Sackler | 7/12/2019 18:29 | Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; *Schreyer, Leslie J.* <Leslie J. Schreyer>; *Joerg Fischer* <Joerg Fischer>; HBMS <Hermanco B. M. Schaepman>; *Alexa Saunders (Alexa Saunders)* <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; *Jacqueline Sackler* <Jacqueline Pugh Sackler>; *Sackler, Dame Theresa* <Theresa E. Sackler>; *Ilene Sackler Lefcourt* <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor Marissa Sackler <Marissa Sackler>; Kathe Sackler; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Michael Daniel Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; *Rosen, Jeffrey J.* <Jeffrey J. Rosen> | Colorado Attorney General's Complaint | Privilege Withhold | Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 26214 | | E-MAIL | Theresa Sackler | 7/12/2019 18:37 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; *Schreyer, Leslie J.* <Leslie J. Schreyer>; *Fischer, Joerg* <Joerg Fischer>; HBMS <Hermanco B. M. Schaepman>; *Alexa Saunders (Alexa Saunders)* <Alexa Saunders>; *Jacqueline Sackler* <Jacqueline Pugh Sackler>; *Sackler, Dame Theresa* <Theresa E. Sackler>; *Ilene Sackler Lefcourt* <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor <Marissa Sackler> <Marissa Sackler>; Sophie Sackler Dalrymple; Jamie Dalrymple <Jamie Dalrymple>; Michael Daniel Sackler; *White, Mary Jo* <Mary Jo White>; *Rosen, Jeffrey J.* <Jeffrey J. Rosen> | Re: Colorado Attorney General's Complaint | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 26215 | | E-MAIL | Ilene Sackler Lefcourt | 7/12/2019 18:37 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan G. White; Dr. Kerry J. Sulkowicz, M.D.; *Schreyer, Leslie J.* <Leslie J. Schreyer>; *Joerg Fischer* <Joerg Fischer>; HBMS <Hermanco B. M. Schaepman>; *Alexa Saunders (Alexa Saunders)* <Alexa Saunders>; *Jacqueline Sackler* <Jacqueline Pugh Sackler>; *Sackler, Dame Theresa* <Theresa E. Sackler>; *Ilene Sackler Lefcourt* <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor <Marissa Sackler> <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Michael Daniel Sackler; *White, Mary Jo* <Mary Jo White>; *Rosen, Jeffrey J.* <Jeffrey J. Rosen>; *Randy M. Mastro* <Randy M. Mastro>; *Mylan Donersstein <Mylan J. Donersstein* | Re: Colorado Attorney General's Complaint | Privilege Withhold | Attorney Work Product | Requesting and providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 26238 | | E-MAIL | Theresa Sackler | 7/15/2019 10:16 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; *Schreyer, Leslie J.* <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; *Fischer, Joerg* <Joerg Fischer>; HBMS <Hermanco B. M. Schaepman>; *Alexa Saunders (Alexa Saunders)* <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; *Jacqueline Sackler* <Jacqueline Pugh Sackler>; *Sackler, Dame Theresa* <Theresa E. Sackler>; *Ilene Sackler Lefcourt* <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor <Marissa Sackler> <Marissa Sackler>; *Mr. & Mrs. Michael Sackler* <Michael Daniel Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Michael Daniel Sackler; *White, Mary Jo* <Mary Jo White>; *Rosen, Jeffrey J.* <Jeffrey J. Rosen>; *Administrative Assistant to Counsel to Side A* | Re: Strategy/Coordination Call | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 26239 | | E-MAIL | Theresa Sackler | 7/15/2019 10:32 | Jonathan White <Jonathan G. White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; *Schreyer, Leslie J.* <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; *Fischer, Joerg* <Joerg Fischer>; HBMS <Hermanco B. M. Schaepman>; *Alexa Saunders (Alexa Saunders)* <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; *Jacqueline Sackler* <Jacqueline Pugh Sackler>; *Sackler, Dame Theresa* <Theresa E. Sackler>; *Ilene Sackler Lefcourt* <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor Marissa Sackler <Marissa Sackler>; Kathe Sackler; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Michael Daniel Sackler; *White, Mary Jo* <Mary Jo White>; *Rosen, Jeffrey J.* <Jeffrey J. Rosen>; *Administrative Assistant to Counsel to Side A* | Re: Strategy/Coordination Call | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 26240 | | E-MAIL | Mortimer DA Sackler | 7/15/2019 10:32 | Jonathan White <Jonathan G. White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; *Schreyer, Leslie J.* <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; *Joerg Fischer* <Joerg Fischer>; HBMS <Hermanco B. M. Schaepman>; *Alexa Saunders (Alexa Saunders)* <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; *Jacqueline Sackler* <Jacqueline Pugh Sackler>; *Sackler, Dame Theresa* <Theresa E. Sackler>; *Ilene Sackler Lefcourt* <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor Marissa Sackler <Marissa Sackler>; Kathe Sackler; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Michael Daniel Sackler; *White, Mary Jo* <Mary Jo White>; *Rosen, Jeffrey J.* <Jeffrey J. Rosen>; *Administrative Assistant to Counsel to Side A* | Re: Strategy/Coordination Call | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 26241 | | E-MAIL | Theresa Sackler | 7/15/2019 12:56 | Sackler, Dame Theresa <Theresa E. Sackler>; *Leslie J. Schreyer, Esq.* <Leslie J. Schreyer>; Marissa Sackler; Michael Daniel Sackler; Sophie Sackler Dalrymple; *Samantha Hunt (Sackler) (Samantha Sackler Hunt)*; *Samantha Sackler Hunt*; *Ilene Sackler Lefcourt* <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Mortimer D A Sackler <Mortimer D. A. Sackler>; Kathe <Kathe Sackler>; *Fischer, Joerg* <Joerg Fischer>; Maura Saunders; Hermanco Schaepman-Farah <Hermanco B. M. Schaepman>; Dr. Kerry J. Sulkowicz, M.D. | Davis, Morgan <Morgan Davis> | Sackler SVC <Sackler SVC>; *Hope, Nick* <Nick Hope>; *Sheldon, Jo* <Jo Sheldon>; *Morris, James* <James Morris>; *Monaghan, Maura Kathleen* <Maura Kathleen Monaghan>; *Stahl, Jacob W.* <Jacob W. Stahl>; *Williford, Harold W.* <Harold W. Williford> | Privileged & Confidential - Communications Strategy [DF-AMER.FID200327.6] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; re: media coverage concerning Purdue opioid products |
| 26243 | | E-MAIL | Ilene Sackler Lefcourt | 7/15/2019 12:56 | Sackler, Dame Theresa <Theresa E. Sackler>; *Leslie J. Schreyer, Esq.* <Leslie J. Schreyer>; Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple; *Samantha Hunt (Sackler) (Samantha Sackler Hunt)*; *Samantha Sackler Hunt*; *Ilene Sackler Lefcourt* <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Mortimer D A Sackler <Mortimer D. A. Sackler>; Kathe <Kathe Sackler>; *Fischer, Joerg* <Joerg Fischer>; Alexa Saunders Hermanco Schaepman-Farah <Hermanco B. M. Schaepman>; Dr. Kerry J. Sulkowicz, M.D. | Davis, Morgan <Morgan Davis> | Sackler SVC <Sackler SVC>; *Hope, Nick* <Nick Hope>; *Sheldon, Jo* <Jo Sheldon>; *Morris, James* <James Morris>; *Monaghan, Maura Kathleen* <Maura Kathleen Monaghan>; *Stahl, Jacob W.* <Jacob W. Stahl>; *Williford, Harold W.* <Harold W. Williford> | Privileged & Confidential - Communications Strategy [DF-AMER.FID200327.6] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26246 | | E-MAIL | Mortimer DA Sackler | 7/15/2019 12:56 | Theresa Sackler <Theresa E. Sackler>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Marissa Sackler; Michael Daniel Sackler; Sophie Sackler Dalrymple; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor; Mortimer Sackler <Mortimer D. A. Sackler>; Kathe Sackler; Jonathan G. White <Jonathan G. White>; Joerg Fischer <Joerg Fischer>; Alexa Saunders; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Dr. Kerry J. Sulkowicz, M.D. | Davis, Morgan <Morgan Davis> | Sackler-SVC <Sackler-SVC>; "Hope, Nick" <Nick Hope>; "Sheldon, Jo" <Jo Sheldon>; "Morris, James" <James Morris>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Stahl, Jacob W." <Jacob W. Stahl>; "Wiliford, Harold W." <Harold W. Wiliford> | Privileged & Confidential Communications Strategy [DF-AMER.FID200327A] | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26310 | | E-MAIL | Theresa Sackler | 7/16/2019 20:25 | Robert Rendine <Robert J. Rendine> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mr. Jonathan White <Jonathan G. White>; "Leslie J. Schreyer, Leslie J" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; SAUNDERS Alexa <Alexa Saunders>; "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Pugh Sackler - Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs. Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; "Mr. & Mrs. Jamie Dalrymple" <Jamie Dalrymple>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J" <Jeffrey J. Rosen>; Sackler Advisory | Re: Privileged and confidential communication - Strategy re: MA documents | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26311 | | E-MAIL | Ilene Sackler Lefcourt | 7/16/2019 20:25 | Robert Rendine <Robert J. Rendine> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mr. Jonathan White <Jonathan G. White>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Joerg Fischer <Joerg Fischer>; SAUNDERS Alexa <Alexa Saunders>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs. Michael Daniel Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Mr. & Mrs. Jamie Dalrymple <Jamie Dalrymple>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J" <Jeffrey J. Rosen>; Sackler Advisory | Re: Privileged and confidential communication - Strategy re: MA documents | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26313 | | E-MAIL | Mortimer DA Sackler | 7/16/2019 20:25 | Robert Rendine <Robert J. Rendine> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mr. Jonathan White <Jonathan G. White>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Joerg Fischer <Joerg Fischer>; SAUNDERS Alexa <Alexa Saunders>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs. Michael Daniel Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Mr. & Mrs. Jamie Dalrymple <Jamie Dalrymple>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J" <Jeffrey J. Rosen>; Sackler Advisory | Re: Privileged and confidential communication - Strategy re: MA documents | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26317 | | E-MAIL | Theresa Sackler | 7/16/2019 20:43 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | Robert Rendine <Robert J. Rendine>; "Mr. Jonathan White" <Jonathan G. White>; "Schreyer, Leslie J" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; SAUNDERS Alexa <Alexa Saunders>; "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs. Michael Daniel Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; "Mr. & Mrs. Jamie Dalrymple" <Jamie Dalrymple>; Sackler-SVC <Sackler-SVC>; "Mary Jo White" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sackler Advisory | Re: Privileged and confidential communication - Strategy re: MA documents | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26318 | | E-MAIL | Ilene Sackler Lefcourt | 7/16/2019 20:43 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | Robert Rendine <Robert J. Rendine>; Mr. Jonathan White <Jonathan G. White>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Joerg Fischer <Joerg Fischer>; SAUNDERS Alexa <Alexa Saunders>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs. Michael Daniel Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Mr. & Mrs. Jamie Dalrymple <Jamie Dalrymple>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J" <Jeffrey J. Rosen>; Sackler Advisory | Re: Privileged and confidential communication - Strategy re: MA documents | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26321 | | E-MAIL | Theresa Sackler | 7/16/2019 21:36 | Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | HBMS (Hermance B. M. Schaepman) <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacques Theurillat <Jacques Theurillat>; Jonathan White <Jonathan G. White>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Tomorrow's presentation - Attorney Client Privileged | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 26322 | | E-MAIL | Ilene Sackler Lefcourt | 7/16/2019 21:36 | Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | HBMS (Hermance B. M. Schaepman) <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacques Theurillat <Jacques Theurillat>; Jonathan White <Jonathan G. White>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | Tomorrow's presentation - Attorney Client Privileged | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 26351 | | E-MAIL | Theresa Sackler | 7/17/2019 11:53 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Robert Rendine <Robert J. Rendine>; "Mr. Jonathan White" <Jonathan G. White>; "Fischer, Joerg" <Joerg Fischer>; SAUNDERS Alexa <Alexa Saunders>; "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs. Michael Daniel Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple <Jamie Dalrymple>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J" <Jeffrey J. Rosen>; Sackler Advisory | Re: Privileged and confidential communication - Strategy re: MA documents | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26352 | | E-MAIL | Ilene Sackler Lefcourt | 7/17/2019 11:53 | Ilene <Ilene Sackler Lefcourt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Robert Rendine <Robert J. Rendine>; Mr. Jonathan White <Jonathan G. White>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Joerg Fischer <Joerg Fischer>; SAUNDERS Alexa <Alexa Saunders>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs. Michael Daniel Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jamie Dalrymple <Jamie Dalrymple>; Sackler-SVC <Sackler-SVC>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J" <Jeffrey J. Rosen>; Sackler Advisory | Re: Privileged and confidential communication - Strategy re: MA documents | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 26388 | | E-MAIL | Theresa Sackler | 7/18/2019 6:58 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White; "Schreyer, Leslie J" <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders" <Alexa Saunders>; "Joerg Fischer" <Joerg Fischer>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; "Michael Daniel Sackler" <Michael Daniel Sackler>; Jamie Dalrymple <Jamie Dalrymple>; Jeffrey Lefcourt <Jeffrey Lefcourt>; "Jeffrey J" <Jeffrey J. Rosen>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Administrative Assistant to Counsel to Side A" <Administrative Assistant to Counsel to Side A>; "Randy M. Mastro" <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein> | Re: Cancelling Tomorrow's Call | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 26389 | | E-MAIL | Ilene Sackler Lefcourt | 7/18/2019 6:58 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White; "Schreyer, Leslie J" <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders" <Alexa Saunders>; "Joerg Fischer" <Joerg Fischer>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; "Michael Daniel Sackler" <Michael Daniel Sackler>; Jamie Dalrymple <Jamie Dalrymple>; Jeffrey Lefcourt <Jeffrey Lefcourt>; "Jeffrey J" <Jeffrey J. Rosen>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Administrative Assistant to Counsel to Side A" <Administrative Assistant to Counsel to Side A>; "Randy M. Mastro" <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein> | Re: Cancelling Tomorrow's Call | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 26391 | | E-MAIL | Mortimer DA Sackler | 7/18/2019 6:58 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White; "Schreyer, Leslie J" <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders" <Alexa Saunders>; "Joerg Fischer" <Joerg Fischer>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; "Michael Daniel Sackler" <Michael Daniel Sackler>; Jamie Dalrymple <Jamie Dalrymple>; Jeffrey Lefcourt <Jeffrey Lefcourt>; "Jeffrey J" <Jeffrey J. Rosen>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Administrative Assistant to Counsel to Side A" <Administrative Assistant to Counsel to Side A>; "Randy M. Mastro" <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein> | Re: Cancelling Tomorrow's Call | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 26419 | | E-MAIL | Theresa Sackler | 7/18/2019 20:03 | "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Marissa Theresa SACKLER (Marissa Sackler)" <Marissa Sackler>; "Sophia Davina SACKLER-DALRYMPLE (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Collins, Tony" <Tony Collins>; "ROSEN Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Kathe Sackler | MUSEE DU LOUVRE [415AND02] | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution |
| 26436 | | E-MAIL | Ilene Sackler Lefcourt | 7/19/2019 0:29 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Mortimer Sackler <Mortimer D. A. Sackler> | Kathe Sackler | Re: MUSEE DU LOUVRE [415AND02] | Privilege Withheld | Attorney-Client Communication | Providing information re: charitable contribution; media coverage concerning Purdue opioid products |

E. Accountant_InvestmentAdvisor

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26438 | | E-MAIL | Theresa Sackler | 7/19/2019 0:44 | Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White ; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermano B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; Karen Lefcourt-Taylor; Michael Sackler <Michael Daniel Sackler>; Michael Daniel Sackler; Jamie Dalrymple; Jamie Dalrymple>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Administrative Assistant to Jonathan White; Administrative Assistant to Counsel to Side A~; Administrative Assistant to Counsel to Side A~; Randy M. Mastro <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein> | Re: Cancelling Tomorrow's Call | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 26439 | | E-MAIL | Ilene Sackler Lefcourt | 7/19/2019 0:44 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White ; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermano B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Joerg Fischer" <Joerg Fischer>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; Karen Lefcourt-Taylor; Michael Sackler <Michael Daniel Sackler>; Michael Daniel Sackler; Jamie Dalrymple; Jamie Dalrymple>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Administrative Assistant to Jonathan White; Administrative Assistant to Counsel to Side A~; Administrative Assistant to Counsel to Side A~; Randy M. Mastro <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein> | Re: Cancelling Tomorrow's Call | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 26441 | | E-MAIL | Mortimer DA Sackler | 7/19/2019 0:44 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White ; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. HBMS <Hermano B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Joerg Fischer" <Joerg Fischer>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; Karen Lefcourt-Taylor; Michael Sackler <Michael Daniel Sackler>; Michael Daniel Sackler; Jamie Dalrymple; Jamie Dalrymple>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Administrative Assistant to Jonathan White; Administrative Assistant to Counsel to Side A~; Administrative Assistant to Counsel to Side A~; Randy M. Mastro <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein> | Re: Cancelling Tomorrow's Call | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 26464 | | E-MAIL | Theresa Sackler | 7/19/2019 19:21 | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Marissa Theresa SACKLER (Marissa Sackler)" <Marissa Sackler> ; "Sophia Davina SACKLER-DALRYMPLE (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Collins, Tony" <Tony Collins>; "ROSEN Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; Sackler Advisory "Sackler-SVC@SARDVERB. com (Sackler-SVC)" <Sackler-SVC> | Hermano SCHAEPMAN <Hermano B. M. Schaepman> | Kathe Sackler | MUSEE DU LOUVRE - PRIVILEGED AND CONFIDENTIAL - [4115AND02] | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26466 | | E-MAIL | Ilene Sackler Lefcourt | 7/19/2019 19:21 | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene SACKLER LEFCOURT (Ilene Sackler Lefcourt)" <Ilene Sackler Lefcourt>; "Marissa Theresa SACKLER (Marissa Sackler)" <Marissa Sackler> ; "Sophia Davina SACKLER-DALRYMPLE (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "COLLINS Tony (Tony Collins)" <Tony Collins>; "ROSEN Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>; Sackler Advisory "Sackler-SVC@SARDVERB. com (Sackler-SVC)" <Sackler-SVC> | Hermano SCHAEPMAN <Hermano B. M. Schaepman> | Kathe Sackler | MUSEE DU LOUVRE - PRIVILEGED AND CONFIDENTIAL - [4115AND02] | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26467 | | E-MAIL | Theresa Sackler | 7/19/2019 20:07 | Hermano SCHAEPMAN <Hermano B. M. Schaepman> | Mortimer Sackler <Mortimer D. A. Sackler> | Kathe Sackler | Re: MUSEE DU LOUVRE - PRIVILEGED AND CONFIDENTIAL - [4115AND02] | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26468 | | E-MAIL | Ilene Sackler Lefcourt | 7/19/2019 20:07 | Hermano SCHAEPMAN <Hermano B. M. Schaepman> | Mortimer Sackler <Mortimer D. A. Sackler> | Kathe Sackler | Re: MUSEE DU LOUVRE - PRIVILEGED AND CONFIDENTIAL - [4115AND02] | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26476 | | E-MAIL | Theresa Sackler | 7/19/2019 21:20 | Mortimer Sackler <Mortimer D. A. Sackler> | Morris, James <James Morris> | Kathe Sackler | Re: MUSEE DU LOUVRE - PRIVILEGED AND CONFIDENTIAL - [4115AND02] | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26477 | | E-MAIL | Ilene Sackler Lefcourt | 7/19/2019 21:20 | Mortimer Sackler <Mortimer D. A. Sackler> | Morris, James <James Morris> | Kathe Sackler | Re: MUSEE DU LOUVRE - PRIVILEGED AND CONFIDENTIAL - [4115AND02] | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26482 | | E-MAIL | Theresa Sackler | 7/20/2019 11:03 | Mortimer Sackler <Mortimer D. A. Sackler> | Morris, James <James Morris> | Kathe Sackler | Re: MUSEE DU LOUVRE - PRIVILEGED AND CONFIDENTIAL - [4115AND02] | Privilege Withheld | Attorney-Client Communication; Attorney Work Product | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26483 | | E-MAIL | Ilene Sackler Lefcourt | 7/20/2019 11:03 | Mortimer Sackler <Mortimer D. A. Sackler> | Morris, James <James Morris> | Kathe Sackler | Re: MUSEE DU LOUVRE - PRIVILEGED AND CONFIDENTIAL - [4115AND02] | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26493 | | E-MAIL | Theresa Sackler | 7/20/2019 14:42 | Morris, James <James Morris> | Sackler, Dame Theresa <Theresa E. Sackler> | Kathe Sackler | Re: MUSEE DU LOUVRE - PRIVILEGED AND CONFIDENTIAL - [4115AND02] | Privilege Withheld | Attorney-Client Communication; Attorney Work Product | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26494 | | E-MAIL | Ilene Sackler Lefcourt | 7/20/2019 14:42 | Morris, James <James Morris> | Sackler, Dame Theresa <Theresa E. Sackler> | Kathe Sackler | Re: MUSEE DU LOUVRE - PRIVILEGED AND CONFIDENTIAL - [4115AND02] | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26519 | | E-MAIL | Theresa Sackler | 7/21/2019 19:52 | Williford, Harold W. <Harold W. Williford>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermano B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple; Fischer, David; "Michael Sackler <Michael Daniel Sackler>"; "Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; L. Denerstein; Randy M. Mastro | Williford, Harold W. <Harold W. Williford> | | Sackler Family Call | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products. |
| 26631 | | E-MAIL | Theresa Sackler | 7/22/2019 13:57 | Mortimer Sackler <Mortimer D. A. Sackler> | Morris, James <James Morris> | Kathe Sackler | Re: MUSEE DU LOUVRE - PRIVILEGED AND CONFIDENTIAL - [4115AND02] | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26632 | | E-MAIL | Ilene Sackler Lefcourt | 7/22/2019 13:57 | Morris, James <James Morris> | Mortimer Sackler <Mortimer D. A. Sackler> | Kathe Sackler | Re: MUSEE DU LOUVRE - PRIVILEGED AND CONFIDENTIAL - [4115AND02] | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26652 | | E-MAIL | Theresa Sackler | 7/22/2019 15:51 | Kathe Sackler; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Samantha Sackler Hunt; Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | HBMS (Hermano B. M. Schaepman)" <Hermano B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jonathan White <Jonathan G. White>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Family/ Trustee Co-operation document - Created at the direction and under the review of counsel Attorney-Client Communication; Attorney Work Product - Common Interest Material: Privileged and Confidential | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26656 | | E-MAIL | Theresa Sackler | 7/22/2019 15:57 | Kathe Sackler <Ilene Sackler Lefcourt> <Ilene Sackler Lefcourt> <Jeffrey Lefcourt (Jeffrey Lefcourt)> <Jeffrey Lefcourt> <Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> <Marissa Sackler <Marissa Sackler> <Michael Sackler (Michael Daniel Sackler)> <Michael Daniel Sackler> <Mortimer D A Sackler (Mortimer D. A. Sackler)> <Mortimer D A Sackler> "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> <Sophie Sackler Dalrymple> "Sackler, Dame Theresa" <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Mary Jo White - Debevoise & Plimpton LLP [Mary Jo White]" <Mary Jo White> "Maura Kathleen Monaghan "Rosen, Jeffrey J." <Jeffrey J. Rosen> Jonathan White <Jonathan G. White> "Fischer, Joerg" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> "Schreyer, Leslie J." <Leslie J. Schreyer> | FW: Family/ Trustee Co-operation document - Created at the direction and under the review of counsel Attorney-Client Communication Attorney Work Product: Common Interest Material: Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 26661 | | E-MAIL | Theresa Sackler | 7/22/2019 16:21 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler> | Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> <Sophie Sackler Dalrymple> "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Mary Jo White - Debevoise & Plimpton LLP [Mary Jo White]" <Mary Jo White> "Maura Kathleen Monaghan "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Fischer, Joerg" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Family/ Trustee Co-operation document - Created at the direction and under the review of counsel Attorney-Client Communication Attorney Work Product: Common Interest Material: Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products: trusts and estates |
| 26662 | | E-MAIL | Ilene Sackler Lefcourt | 7/22/2019 16:21 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler> | Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> <Sophie Sackler Dalrymple> "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Mary Jo White - Debevoise & Plimpton LLP [Mary Jo White]" <Mary Jo White> "Maura Kathleen Monaghan "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Fischer, Joerg" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Family/ Trustee Co-operation document - Created at the direction and under the review of counsel Attorney-Client Communication Attorney Work Product: Common Interest Material: Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: trusts and estates |
| 26663 | | E-MAIL | Theresa Sackler | 7/22/2019 16:41 | "John Hunt (John Hunt)" <John Hunt> "Jacqueline Sackler" <Jacqueline Pugh Sackler> David Fischer <Fischer, David> "Mr. & Mrs Jamie Dalrymple" <Jamie Dalrymple> | Jonathan White <Jonathan G. White> | "Mary Jo White - Debevoise & Plimpton LLP [Mary Jo White]" <Mary Jo White> "Maura Kathleen Monaghan "Rosen, Jeffrey J." <Jeffrey J. Rosen> "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> <Sophie Sackler Dalrymple> "Sackler, Dame Theresa" <Theresa E. Sackler> Jonathan White <Jonathan G. White> "Fischer, Joerg" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> "Schreyer, Leslie J." <Leslie J. Schreyer> | FW: Family/ Trustee Co-operation document - Created at the direction and under the review of counsel Attorney-Client Communication Attorney Work Product: Common Interest Material: Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice from Jonathan White and Debevoise & Plimpton re: litigation concerning Purdue opioid products |
| 26666 | | E-MAIL | Theresa Sackler | 7/22/2019 16:44 | Jonathan White <Jonathan G. White> Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> "Sackler, Dame Theresa" <Theresa E. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | HBMS (Hermance B. M. Schaepman) <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Mary Jo White [Mary Jo White]" <Mary Jo White> Maura Kathleen Monaghan "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Fischer, Joerg" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Family/ Trustee Co-operation document - Created at the direction and under the review of counsel Attorney-Client Communication Attorney Work Product: Common Interest Material: Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products: trusts and estates |
| 26667 | | E-MAIL | Ilene Sackler Lefcourt | 7/22/2019 16:44 | Jonathan White <Jonathan G. White> Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> Theresa Sackler <Theresa E. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | HBMS (Hermance B. M. Schaepman) <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Mary Jo White - Debevoise & Plimpton LLP [Mary Jo White]" <Mary Jo White> Maura Kathleen Monaghan "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Joerg (Joerg Fischer)" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> <Leslie Schreyer (Leslie J. Schreyer)> <Leslie J. Schreyer> | Re: Family/ Trustee Co-operation document - Created at the direction and under the review of counsel Attorney-Client Communication Attorney Work Product: Common Interest Material: Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: trusts and estates |
| 26668 | | E-MAIL | Theresa Sackler | 7/22/2019 16:49 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler> | Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> <Sophie Sackler Dalrymple> "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Fischer, Joerg" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Family/ Trustee Co-operation document - Created at the direction and under the review of counsel Attorney-Client Communication Attorney Work Product: Common Interest Material: Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products: trusts and estates |
| 26669 | | E-MAIL | Ilene Sackler Lefcourt | 7/22/2019 16:49 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler> | Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> <Sophie Sackler Dalrymple> "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Fischer, Joerg" <Joerg Fischer> "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Family/ Trustee Co-operation document - Created at the direction and under the review of counsel Attorney-Client Communication Attorney Work Product: Common Interest Material: Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products: trusts and estates |
| 26604 | | E-MAIL | Ilene Sackler Lefcourt | 7/23/2019 22:29 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Jonathan White <Jonathan G. White> "Leslie J. Schreyer_Esq." <Leslie J. Schreyer> <Dr. Kerry J. Sulkowicz, M.D.> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> Joerg Fischer <Joerg Fischer> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Some modestly good news/no call tomorrow | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 26606 | | E-MAIL | Ilene Sackler Lefcourt | 7/23/2019 22:32 | White, Mary Jo <Mary Jo White> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Jonathan White <Jonathan G. White> "Leslie J. Schreyer_Esq." <Leslie J. Schreyer> <Dr. Kerry J. Sulkowicz, M.D.> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> Joerg Fischer <Joerg Fischer> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Some modestly good news/no call tomorrow | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 26610 | | E-MAIL | Ilene Sackler Lefcourt | 7/23/2019 22:32 | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Jonathan White <Jonathan G. White> <Dr. Kerry J. Sulkowicz, M.D.> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> Joerg Fischer <Joerg Fischer> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Some modestly good news/no call tomorrow | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 26627 | | E-MAIL | Ilene Sackler Lefcourt | 7/24/2019 8:04 | White, Mary Jo <Mary Jo White> Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Jonathan White <Jonathan G. White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> "Leslie J. Schreyer_Esq." <Leslie J. Schreyer> M.D. "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> Joerg Fischer <Joerg Fischer> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: Some modestly good news/no call tomorrow | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 26628 | | E-MAIL | Ilene Sackler Lefcourt | 7/24/2019 9:11 | Jonathan White <Jonathan G. White> "White, Mary Jo" <Mary Jo White> Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Fischer_Joerg Fischer <Joerg Fischer> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> "Leslie J. Schreyer_Esq." <Leslie J. Schreyer> M.D. "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | AW: Some modesty good news/no call tomorrow | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 26661 | | E-MAIL | Theresa Sackler | 7/25/2019 12:03 | Jeffrey Lefcourt <Jeffrey Lefcourt> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Mortimer Sackler <Mortimer D. A. Sackler> Jonathan G. White "Leslie J. "Schreyer, Leslie J." <Leslie J. Schreyer> Dr. Kerry J. Sulkowicz, M.D. HBMS <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Fischer, David" <David Fischer> "Fischer, Joerg" <Joerg Fischer> "Jacqueline Sackler" <Jacqueline Pugh Sackler> "Sackler, Dame Theresa" <Theresa E. Sackler> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> Kathe Sackler <Samantha Sackler Hunt> <Samantha Sackler Hunt> <Sophie Sackler Dalrymple> <Sophie Sackler Dalrymple> Jamie Dalrymple <Jamie Dalrymple> Marissa Sackler <Marissa Sackler> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> "Fischer, David" "Michael Sackler <Michael Daniel Sackler> <Michael Daniel Sackler> Karen Lefcourt-Taylor "Rosen, Jeffrey J." <Jeffrey J. Rosen> <Randy M. Mastro> <Randy M. Mastro> | Re: Further Call Re: Settlement Strategy | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 26662 | | E-MAIL | Ilene Sackler Lefcourt | 7/25/2019 12:03 | Jeffrey Lefcourt <Jeffrey Lefcourt> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Mortimer Sackler <Mortimer D. A. Sackler> Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> Dr. Kerry J. Sulkowicz, M.D. HBMS <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Fischer, David" <David Fischer> "Fischer, Joerg" <Joerg Fischer> "Jacqueline Sackler" <Jacqueline Pugh Sackler> "Sackler, Dame Theresa" <Theresa E. Sackler> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> Kathe Sackler <Samantha Sackler Hunt> <Samantha Sackler Hunt> <Sophie Sackler Dalrymple> <Sophie Sackler Dalrymple> Jamie Dalrymple <Jamie Dalrymple> Marissa Sackler <Marissa Sackler> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> "Fischer, David" "Michael Sackler <Michael Daniel Sackler> <Michael Daniel Sackler> Karen Lefcourt-Taylor "Rosen, Jeffrey J." <Jeffrey J. Rosen> <Randy M. Mastro> <Randy M. Mastro> | Re: Further Call Re: Settlement Strategy | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 26664 | | E-MAIL | Mortimer DA Sackler | 7/25/2019 12:03 | Jeffrey Lefcourt <Jeffrey Lefcourt> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Mortimer Sackler <Mortimer D. A. Sackler> Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> Dr. Kerry J. Sulkowicz, M.D. HBMS <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Fischer, David" <David Fischer> "Fischer, Joerg" <Joerg Fischer> "Jacqueline Sackler" <Jacqueline Pugh Sackler> "Sackler, Dame Theresa" <Theresa E. Sackler> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> Kathe Sackler <Samantha Sackler Hunt> <Samantha Sackler Hunt> <Sophie Sackler Dalrymple> <Sophie Sackler Dalrymple> Jamie Dalrymple <Jamie Dalrymple> Marissa Sackler <Marissa Sackler> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> "Fischer, David" "Michael Sackler <Michael Daniel Sackler> <Michael Daniel Sackler> Karen Lefcourt-Taylor "Rosen, Jeffrey J." <Jeffrey J. Rosen> <Randy M. Mastro> <Randy M. Mastro> | Re: Further Call Re: Settlement Strategy | Privilege Withhold | Attorney-Client Communication Attorney Work Product | Requesting and providing legal advice re: litigation concerning Purdue opioid products |

E. Accountant_InvestmentAdvisor

**OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26658 | | E-MAIL | Theresa Sackler | 1/25/2019 13:28 | Jonathan G. White: "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> <Fischer, Joerg> <Joerg Fischer> <Mortimer Sackler> <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler (Michael Daniel Sackler>" <Michael Daniel Sackler>; Karen Lefcourt-Taylor: Jeffrey Lefcourt: Michael Daniel Sackler "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Mylan L. Denerstein "Randy M. Mastro" <Randy M. Mastro>; "Luther Strange (Luther Strange)" <Luther Strange>; Jerry Uzzi; David M. Bernick; "Gregory P. Joseph (Gregory P. Joseph, Esq.)" <Gregory P. Joseph, Esq.>; Ted Wells; "Richard S. Sackler" <Dr. Richard Sackler, M.D.>; "Jonathan D. Sackler" <Jonathan D. Sackler>; David Sackler <David A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | JDA Communication — privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products. In connection with pending investigation |
| 26659 | | E-MAIL | Ilene Sackler Lefcourt | 1/25/2019 13:28 | Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> <Joerg Fischer> <Joerg Fischer> <Mortimer Sackler> <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> <Theresa Sackler> <Theresa E. Sackler> Kathe Sackler <Kathe Sackler> Ilene Sackler Lefcourt> Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler> Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler> <Michael Daniel Sackler>; Karen Lefcourt-Taylor: Jeffrey Lefcourt Michael Daniel Sackler "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Mylan L. Denerstein Randy M. Mastro <Randy M. Mastro>; "Luther Strange (Luther Strange)" <Luther Strange>; Jerry Uzzi David M. Bernick; "Gregory P. Joseph (Gregory P. Joseph, Esq.)" <Gregory P. Joseph, Esq.>; Ted Wells; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; David S. Sackler <David A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | JDA Communication — privileged and confidential | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products. In connection with pending investigation |
| 26661 | | E-MAIL | Mortimer DA Sackler | 1/25/2019 13:28 | Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> <Joerg Fischer> <Joerg Fischer> <Mortimer Sackler> <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> <Theresa Sackler> <Theresa E. Sackler> Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler> Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Michael Sackler <Michael Daniel Sackler> <Michael Daniel Sackler>; Karen Lefcourt-Taylor: Jeffrey Lefcourt Michael Daniel Sackler "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Mylan L. Denerstein Randy M. Mastro <Randy M. Mastro>; "Luther Strange (Luther Strange)" <Luther Strange>; Jerry Uzzi David M. Bernick; "Gregory P. Joseph (Gregory P. Joseph, Esq.)" <Gregory P. Joseph, Esq.>; Ted Wells; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Jonathan D. Sackler <Jonathan D. Sackler>; David S. Sackler <David A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | JDA Communication — privileged and confidential | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products. In connection with pending investigation |
| 26667 | | E-MAIL | Theresa Sackler | 1/25/2019 17:37 | Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> <Fischer, Joerg> <Joerg Fischer> <Mortimer Sackler> <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler (Michael Daniel Sackler>" <Michael Daniel Sackler>; Karen Lefcourt-Taylor: Jeffrey Lefcourt: Michael Daniel Sackler "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Mylan L. Denerstein "Randy M. Mastro" <Randy M. Mastro> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Summary Projected Cash Available 24.7.19.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products trusts and estates |
| 26670 | | E-MAIL | Ilene Sackler Lefcourt | 1/25/2019 17:37 | Jonathan G. White: "Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> <Joerg Fischer> <Joerg Fischer> <Mortimer Sackler> <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> <Theresa Sackler> <Theresa E. Sackler> Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler> Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Michael Sackler <Michael Daniel Sackler> <Michael Daniel Sackler>; Karen Lefcourt-Taylor: Jeffrey Lefcourt Michael Daniel Sackler "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Mylan L. Denerstein "Randy M. Mastro" <Randy M. Mastro> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Summary Projected Cash Available 24.7.19.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products trusts and estates |
| 26672 | | E-MAIL | Mortimer DA Sackler | 1/25/2019 17:37 | Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> <Joerg Fischer> <Joerg Fischer> <Mortimer Sackler> <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> <Theresa Sackler> <Theresa E. Sackler> Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler> Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Michael Sackler <Michael Daniel Sackler> <Michael Daniel Sackler>; Karen Lefcourt-Taylor: Jeffrey Lefcourt Michael Daniel Sackler "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Mylan L. Denerstein "Randy M. Mastro" <Randy M. Mastro> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Summary Projected Cash Available 24.7.19.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products trusts and estates |
| 26720 | | E-MAIL | Theresa Sackler | 1/27/2019 16:57 | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Marissa Theresa SACKLER (Marissa Sackler)" <Marissa Sackler> ; "Sophia Davina SACKLER-DALRYMPLE (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Collins, Tony" <Tony Collins>; "MONAGHAN Maura Kathleen (Maura Kathleen Monaghan)" <Maura Kathleen Monaghan>; Sackler Advisory: "Sackler SVC@SAKEVERB. com (Sackler SVC)" <Sackler SVC> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Kathe Sackler | MUSEE DU LOUVRE [4115AND302] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26723 | | E-MAIL | Ilene Sackler Lefcourt | 1/27/2019 16:57 | Dame Theresa SACKLER ( Sackler) <Theresa E. Sackler>; "Ilene SACKLER LEFCOURT (Ilene Sackler Lefcourt)" <Ilene Sackler Lefcourt>; "Marissa Theresa SACKLER (Marissa Sackler)" <Marissa Sackler> ; "Sophia Davina SACKLER-DALRYMPLE (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "COLLINS Tony (Tony Collins)" <Tony Collins>; "MONAGHAN Maura Kathleen (Maura Kathleen Monaghan)" <Maura Kathleen Monaghan> Sackler Advisory; "Sackler SVC@SAKEVERB. com (Sackler SVC)" <Sackler SVC> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Kathe Sackler | MUSEE DU LOUVRE [4115AND302] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution media coverage concerning Purdue opioid products |
| 26737 | MSF00804055 | E-MAIL | Ilene Sackler Lefcourt | 1/29/2019 9:28 | Sackler, Theresa <Theresa E. Sackler>; Miss Marissa Sackler <Marissa Sackler> <Sophie Sackler Lefcourt> Kathe Sackler <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Sheldon, Jo" <Jo Sheldon> Hermance SCHAEPMAN <Hermance B. M. Schaepman>; "Pearson, Leo" <Pearson, Leo> | Mitchell, Marianne <Marianne Mitchell> | Sackler Lefcourt, Ilene <Ilene Sackler Lefcourt> Kathe Sackler <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" | FW: 20190726 - email to Marianne Mitchell re The Sackler Trust. Our ref: 11320Y/1C-496273-72F1/IRC/OS ORM:0209270 | Privilege Redact | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 26739 | MSF00804060 | E-MAIL | Ilene Sackler Lefcourt | 1/29/2019 10:01 | Mitchell, Marianne <Marianne Mitchell> | Ilene <Ilene Sackler Lefcourt> | Sackler, Theresa <Theresa E. Sackler>; Miss Marissa Sackler <Marissa Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler> <Peter Stormonth Darling> Tony Collins <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell> Kathe Sackler <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Sheldon, Jo" <Jo Sheldon>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; "Pearson, Leo" <Pearson, Leo> | RE: 20190726 - email to Marianne Mitchell re The Sackler Trust. Our ref: 11320Y/1C-496273-72F1/IRC/OS ORM:0209270 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26740 | MSF01001729 | E-MAIL | Theresa Sackler | 1/29/2019 10:01 | Mitchell, Marianne <Marianne Mitchell> | Ilene <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler>; Miss Marissa Sackler <Marissa Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Peter Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell>; Kathe Sackler <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Sheldon, Jo" <Jo Sheldon>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; "Pearson, Leo" <Pearson, Leo> | RE: 20190726 - email to Marianne Mitchell re The Sackler Trust. Our ref: 11320Y/1C-496273-72F1/IRC/OS ORM:0209270 | Privilege Redact | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 26741 | | E-MAIL | Theresa Sackler | 1/29/2019 10:03 | Mitchell, Marianne <Marianne Mitchell>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Peter Darling <Peter Stormonth Darling>; "Collins, Tony" <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell> | Ilene <Ilene Sackler Lefcourt> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Sheldon, Jo" <Jo Sheldon>; "Pearson, Leo" <Pearson, Leo> | RE: 20190726 - email to Marianne Mitchell re The Sackler Trust. Our ref: 11320Y/1C-496273-72F1/IRC/OS ORM:0209270 [4115AND302] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and providing legal advice re: charitable contribution: trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26742 | MSF008D4062 | E-MAIL | Ilene Sackler Lefcourt | 1/29/2019 10:03 | Mitchell, Marianne <Marianne Mitchell>; "Sackler, Theresa" <Theresa E. Sackler>; Miss Marissa Sackler <Marissa Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Mr. & Mrs. Michael Sackler <Michael Daniel Sackler> Peter Darling <Peter Darling>; Peter Stormonth Darling> Tony Collins <Tony Collins>; "Mitchell, Christopher B." <Christopher B. Mitchell> | Hermanco SCHAEPMAN <Hermanco B. M. Schaepman> | Sackler Lefcourt, Ilene <Ilene Sackler Lefcourt> Kathe Sackler <Kathe Sackler> "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt> "Mortimer D A. Sackler" <Mortimer D. A. Sackler> "Sheldon, Jo" <Jo Sheldon> "Pearson, Leo" <Pearson, Leo> | RE: 20190726 - email to Marianne Mitchell re The Sackler Trust. Our ref: 11320Y1C-496273-T2F3/RC/DS ORM:02092 (411SAND02) | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26743 | MSF008D4065 | E-MAIL | Ilene Sackler Lefcourt | 1/29/2019 11:24 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> | Miss Marissa Sackler <Marissa Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Mr. & Mrs. Michael Sackler <Michael Daniel Sackler> Peter Darling <Peter Stormonth Darling> "Collins, Tony" <Tony Collins> "Mitchell, Christopher B." <Christopher B. Mitchell> "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt> Kathe Sackler <Kathe Sackler> "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt> "Mortimer D A. Sackler" <Mortimer D. A. Sackler> "Sheldon, Jo" <Jo Sheldon> Hermanco SCHAEPMAN <Hermanco B. M. Schaepman> "Pearson, Leo" <Pearson, Leo> | Re: 20190726 - email to Marianne Mitchell re The Sackler Trust. Our ref: 11320Y1C-496273-T2F3/RC/DS ORM:02092 70 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 26744 | MSF01001731 | E-MAIL | Theresa Sackler | 1/29/2019 11:24 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> | Miss Marissa Sackler <Marissa Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> "Mr. & Mrs. Michael Sackler <Michael Daniel Sackler> Peter Darling <Peter Stormonth Darling> "Collins, Tony" <Tony Collins> "Mitchell, Christopher B." <Christopher B. Mitchell> "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt> Kathe Sackler <Kathe Sackler> "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt> "Mortimer D A. Sackler" <Mortimer D. A. Sackler> "Sheldon, Jo" <Jo Sheldon> Hermanco SCHAEPMAN <Hermanco B. M. Schaepman> "Pearson, Leo" <Pearson, Leo> | Re: 20190726 - email to Marianne Mitchell re The Sackler Trust. Our ref: 11320Y1C-496273-T2F3/RC/DS ORM:02092 70 | Privilege Redact | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 26755 | | E-MAIL | Theresa Sackler | 1/29/2019 22:57 | Jonathan G. White: "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermanco B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple; Jamie Dalrymple <Jamie Dalrymple>; Karen Lefcourt Taylor; Michael Daniel Sackler; Jeffrey Lefcourt Mylan L. Denerstein Randy M. Mastro <Randy M. Mastro> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> Luther Strange <Luther Strange> Jerry Uzzi "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Settlement Update — JDA Communication/ Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 26756 | | E-MAIL | Ilene Sackler Lefcourt | 1/29/2019 22:57 | Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermanco B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Joerg Fischer <Joerg Fischer>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Pugh Sackler> "Jacqueline Pugh Sackler> "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> Kathe Sackler Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler> Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Jamie Dalrymple <Jamie Dalrymple> Karen Lefcourt Taylor; Michael Daniel Sackler; Jeffrey Lefcourt Mylan L. Denerstein Randy M. Mastro <Randy M. Mastro> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> Luther Strange <Luther Strange> Jerry Uzzi "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Settlement Update — JDA Communication/ Privileged and Confidential | Privilege Withhold | Attorney-Client Communication Attorney Work Product | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; In connection with pending investigation |
| 26758 | | E-MAIL | Mortimer DA Sackler | 1/29/2019 22:57 | Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermanco B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Joerg Fischer <Joerg Fischer>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler> "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> Kathe Sackler Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler> Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Jamie Dalrymple <Jamie Dalrymple> Karen Lefcourt Taylor Michael Daniel Sackler Jeffrey Lefcourt Mylan L. Denerstein Randy M. Mastro | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> Luther Strange <Luther Strange> Jerry Uzzi "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Settlement Update — JDA Communication/ Privileged and Confidential | Privilege Withhold | Attorney-Client Communication Attorney Work Product | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; In connection with pending investigation |
| 26761 | | E-MAIL | Theresa Sackler | 1/30/2019 0:58 | Jonathan G. White: "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermanco B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler> Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Jamie Dalrymple <Jamie Dalrymple> Karen Lefcourt Taylor Michael Daniel Sackler Jeffrey Lefcourt Mylan L. Denerstein "Randy M. Mastro" <Randy M. Mastro> "Jonathan D. Sackler" <Jonathan D. Sackler> David Sackler <David A. Sackler> "Richard S. Sackler" <Dr. Richard Sackler, M.D.> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> Luther Strange <Luther Strange> Jerry Uzzi "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Settlement Update — JDA Communication/ Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending investigation |
| 26762 | | E-MAIL | Ilene Sackler Lefcourt | 1/30/2019 0:58 | Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermanco B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Joerg Fischer <Joerg Fischer>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> Kathe Sackler Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler> Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Jamie Dalrymple <Jamie Dalrymple> Karen Lefcourt Taylor Michael Daniel Sackler Jeffrey Lefcourt Mylan L. Denerstein "Randy M. Mastro" <Randy M. Mastro> "Jonathan D. Sackler" <Jonathan D. Sackler> David Sackler <David A. Sackler> "Richard S. Sackler" <Dr. Richard Sackler, M.D.> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> Luther Strange <Luther Strange> Jerry Uzzi "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Settlement Update — JDA Communication/ Privileged and Confidential | Privilege Withhold | Attorney-Client Communication Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending investigation |
| 26764 | | E-MAIL | Mortimer DA Sackler | 1/30/2019 0:58 | Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermanco B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Joerg Fischer <Joerg Fischer>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> Kathe Sackler Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler> Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Jamie Dalrymple <Jamie Dalrymple> Karen Lefcourt Taylor Michael Daniel Sackler Jeffrey Lefcourt Mylan L. Denerstein "Randy M. Mastro" <Randy M. Mastro> "Jonathan D. Sackler" <Jonathan D. Sackler> David Sackler <David A. Sackler> "Richard S. Sackler" <Dr. Richard Sackler, M.D.> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> Luther Strange <Luther Strange> Jerry Uzzi "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Settlement Update — JDA Communication/ Privileged and Confidential | Privilege Withhold | Attorney-Client Communication Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending investigation |
| 26766 | | E-MAIL | Theresa Sackler | 1/30/2019 5:25 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Hermanco SCHAEPMAN <Hermanco B. M. Schaepman> | Jonathan G. White: "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> Kathe Sackler; Samantha Sackler Hunt Marissa Sackler <Marissa Sackler> Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Jamie Dalrymple <Jamie Dalrymple> Karen Lefcourt Taylor Michael Daniel Sackler Jeffrey Lefcourt Mylan L. Denerstein "Randy M. Mastro" <Randy M. Mastro>; "Mary Jo" <Mary Jo White> Luther Strange <Luther Strange> Jerry Uzzi "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Settlement Update — JDA Communication/ Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending investigation |
| 26767 | | E-MAIL | Ilene Sackler Lefcourt | 1/30/2019 5:25 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Hermanco SCHAEPMAN <Hermanco B. M. Schaepman> | Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Joerg Fischer <Joerg Fischer>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler> "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> Kathe Sackler Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler> Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Jamie Dalrymple <Jamie Dalrymple> Karen Lefcourt Taylor Michael Daniel Sackler Jeffrey Lefcourt Mylan L. Denerstein "Randy M. Mastro" <Randy M. Mastro>; "Mary Jo" <Mary Jo White> Luther Strange <Luther Strange> Jerry Uzzi "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Settlement Update — JDA Communication/ Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending investigation |
| 26777 | | E-MAIL | Theresa Sackler | 1/31/2019 9:49 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Luther Strange <Luther Strange> "White, Mary Jo" <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermanco B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> Kathe Sackler Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler> Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Jamie Dalrymple <Jamie Dalrymple> Karen Lefcourt Taylor Michael Daniel Sackler Jeffrey Lefcourt Mylan L. Denerstein "Randy M. Mastro" <Randy M. Mastro> "Jonathan D. Sackler" <Jonathan D. Sackler> David Sackler <David A. Sackler> "Richard S. Sackler" <Dr. Richard Sackler, M.D.> Jerry Uzzi "Rosen, Jeffrey J." <Jeffrey J. Rosen> John Hunt | Re: Settlement Update — JDA Communication/ Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | re: litigation concerning Purdue opioid products; In connection with pending investigation |
| 26778 | | E-MAIL | Ilene Sackler Lefcourt | 1/31/2019 9:49 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Luther Strange <Luther Strange> "White, Mary Jo" <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermanco B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Joerg Fischer <Joerg Fischer>; "Jacqueline Sackler" <Jacqueline Pugh Sackler> "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> Kathe Sackler Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler> Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Jamie Dalrymple <Jamie Dalrymple> Karen Lefcourt Taylor Michael Daniel Sackler Jeffrey Lefcourt Mylan L. Denerstein "Randy M. Mastro" <Randy M. Mastro> "Jonathan D. Sackler" <Jonathan D. Sackler> David Sackler <David A. Sackler> "Richard S. Sackler" <Dr. Richard Sackler, M.D.> Jerry Uzzi "Rosen, Jeffrey J." <Jeffrey J. Rosen> John Hunt | Re: Settlement Update — JDA Communication/ Privileged and Confidential | Privilege Withhold | Attorney-Client Communication Attorney Work Product | Requesting and providing legal advice re: litigation concerning Purdue opioid products; In connection with pending investigation |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26784 | | E-MAIL | Theresa Sackler | 1/31/2019 12:14 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Luther Strange <Luther Strange>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Karen Lefcourt-Taylor; Michael Daniel Sackler; Jeffrey Lefcourt; Mylan L. Denerstein; "Randy M. Mastro" <Randy M. Mastro>; "Jonathan D. Sackler" <Jonathan D. Sackler>; "Jonathan D. Sackler" <Jonathan D. Sackler>; David Sackler <David A. Sackler>; "Richard S. Sackler" <Dr. Richard Sackler, M.D.>; Jerry Uzzi; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Settlement Update — JDA Communication/ Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; In connection with pending investigation |
| 26785 | | E-MAIL | Ilene Sackler Lefcourt | 1/31/2019 12:14 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Luther Strange <Luther Strange>; Jonathan G. White; "Leslie J. Schreyer <Leslie J. Schreyer>; Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Joerg Fischer <Joerg Fischer>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Karen Lefcourt-Taylor Michael Daniel Sackler Jeffrey Lefcourt Mylan L. Denerstein "Randy M. Mastro> <Randy M. Mastro>; "Jonathan D. Sackler" <Jonathan D. Sackler>; David Sackler <David A. Sackler>; "Richard S. Sackler <Dr. Richard Sackler, M.D.>; Jerry Uzzi; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Settlement Update — JDA Communication/ Privileged and Confidential | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Requesting and providing legal advice re: litigation concerning Purdue opioid products; In connection with pending investigation |
| 26787 | | E-MAIL | Mortimer DA Sackler | 1/31/2019 12:14 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Luther Strange <Luther Strange>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Joerg Fischer <Joerg Fischer>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Karen Lefcourt-Taylor Michael Daniel Sackler Jeffrey Lefcourt Mylan L. Denerstein Randy M. Mastro <Randy M. Mastro>; Jonathan D. Sackler <Jonathan D. Sackler>; David S. Sackler <David A. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Jerry Uzzi; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Settlement Update — JDA Communication/ Privileged and Confidential | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; trusts and estates; In connection with pending investigation |
| 26844 | MSF01001733 | E-MAIL | Theresa Sackler | 8/2/2019 17:20 | Sackler, Dame Theresa <Theresa E. Sackler>; "SACKLER Mortimer D. A. (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "MONAGHAN Maura Kathleen (Maura Kathleen Monaghan)" <Maura Kathleen Monaghan>; Sackler Advisory "SHELDON Jo (Jo Sheldon)" <Jo Sheldon>; "LALAM Hynd (Hynd Lalam)" <Hynd Lalam>; "Dunkels, Antony" <Antony Dunkels> | SCHAEPMAN <Hermance B. M. Schaepman> | Kathe Sackler | | MUSEE DU LOUVRE - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26845 | MSF00978736 | E-MAIL | Ilene Sackler Lefcourt | 8/2/2019 17:20 | Dame Theresa SACKLER (Theresa E. Sackler) <Theresa E. Sackler>; "SACKLER Mortimer D. A. (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "MONAGHAN Maura Kathleen (Maura Kathleen Monaghan)" <Maura Kathleen Monaghan>; Sackler Advisory "SHELDON Jo (Jo Sheldon)" <Jo Sheldon>; "LALAM Hynd (Hynd Lalam)" <Hynd Lalam>; "Dunkels, Antony" <Antony Dunkels> | SCHAEPMAN <Hermance B. M. Schaepman> | Kathe Sackler | | MUSEE DU LOUVRE - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26847 | | E-MAIL | Theresa Sackler | 8/2/2019 17:34 | Schaepman, Hermance <Hermance B. M. Schaepman> | Sackler, Dame Theresa <Theresa E. Sackler> | Kathe Sackler | | Re: MUSEE DU LOUVRE - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 26848 | | E-MAIL | Ilene Sackler Lefcourt | 8/2/2019 17:34 | Schaepman, Hermance <Hermance B. M. Schaepman> | Sackler, Dame Theresa <Theresa E. Sackler> | Kathe Sackler | | Re: MUSEE DU LOUVRE - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 26887 | | E-MAIL | Mortimer DA Sackler | 8/6/2019 7:52 | David Sackler <David A. Sackler> | Jonathan White <Jonathan G. White> | Leslie J Schreyer (Leslie J. Schreyer) <Leslie J. Schreyer>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Lauren Kelly - Norton Rose Fulbright US LLP (Lauren D. Kelly)" <Lauren D. Kelly>; Mortimer Sackler <Mortimer D. A. Sackler> | FW: Cloud hosting | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 26891 | | E-MAIL | Mortimer DA Sackler | 8/6/2019 11:08 | Jonathan White <Jonathan G. White> | David Sackler <David A. Sackler> | Leslie J Schreyer (Leslie J. Schreyer) <Leslie J. Schreyer>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Lauren Kelly - Norton Rose Fulbright US LLP (Lauren D. Kelly)" <Lauren D. Kelly>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: Cloud hosting | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: investment/business transactions: litigation concerning Purdue opioid products |
| 26892 | | E-MAIL | Mortimer DA Sackler | 8/6/2019 11:34 | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler> | Jonathan White <Jonathan G. White>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Lauren Kelly - Norton Rose Fulbright US LLP (Lauren D. Kelly)" <Lauren D. Kelly> | Re: Cloud hosting | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 26893 | | E-MAIL | Theresa Sackler | 8/6/2019 14:35 | Jonathan G. White: "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Daniel Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Mylan L. Denerstein; "Randy M. Mastro" <Randy M. Mastro> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Administrative Assistant to Counsel to Side A" <Administrative Assistant to Counsel to Side A> | Settlement Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 26894 | | E-MAIL | Ilene Sackler Lefcourt | 8/6/2019 14:35 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; Theresa Sackler <Theresa E. Sackler>; Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Daniel Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor Mylan L. Denerstein Randy M. Mastro <Randy M. Mastro> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Administrative Assistant to Counsel to Side A" | Settlement Update | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 26896 | | E-MAIL | Mortimer DA Sackler | 8/6/2019 14:35 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; Theresa Sackler <Theresa E. Sackler>; Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Daniel Sackler" <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor Mylan L. Denerstein Randy M. Mastro <Randy M. Mastro> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Administrative Assistant to Counsel to Side A" | Settlement Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; Purdue opioid products |
| 26952 | MSF00973962 | E-MAIL | Theresa Sackler | 8/8/2019 14:50 | Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan White <Jonathan G. White>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Kathe Sackler Kathe Sackler <Kathe Sackler>; "Alexa Saunders (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; "Administrative Assistant to Counsel to Side A"; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders" <Alexa Saunders>; "Administrative Assistant to Counsel to Side A>; "Administrative Assistant to Counsel to Side A>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Jamie Dalrymple <Jamie Dalrymple>; "Fischer, Joerg" <Joerg Fischer>; Marissa Sackler <Marissa Sackler>; "Mastro, Randy M. (Randy M. Mastro)" <Randy M. Mastro>; "Michael Daniel Sackler" <Michael Daniel Sackler>; "Michael Daniel Sackler" <Michael Daniel Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Sophie Sackler <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; Fischer, David; Sulkowicz Kerry <Dr. Kerry J. Sulkowicz, M.D.>; Karen Lefcourt <Karen Lefcourt-Taylor>; Mylan L. Denerstein; Geraldine McNaney <Geraldine McNaney>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Samantha Hunt <Samantha Sackler Hunt> | Williford, Harold W. <Harold W. Williford> | | North Dakota decision | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26953 | MSF00978738 | E-MAIL | Ilene Sackler Lefcourt | 8/6/2019 14:50 | Mortimer D. A. Sackler <Mortimer D. A. Sackler> Jonathan White <Jonathan G. White> "Leslie J. Schnyer, Esq." <Leslie J. Schnyer> Jeffrey Lefcourt <Jeffrey Lefcourt> Kathe Sackler Kathe Sackler <Kathe Sackler> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Administrative Assistant to Counsel to Side A:" <HBMS (Hermanco B. M. Schaepman)> <Hermanco B. M. Schaepman> Ilene Sackler Lefcourt> Jacqueline Sackler <Jacqueline Pugh Sackler> Jamie Dalrymple <Jamie Dalrymple> Joerg Fischer <Joerg Fischer> Marissa Sackler <Marissa Sackler> "Mastro, Randy M. (Randy M. Mastro)" <Randy M. Mastro> "Michael Sackler <Michael Daniel Sackler> <Michael Daniel Sackler> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Sophie Sackler <Sophie Sackler Dalrymple> Theresa Sackler <Theresa E. Sackler> "White, Mary Jo" <Mary Jo White> Fischer, David Sukowski Kerry <Dr. Kerry J. Sulkowicz, M.D.> Karen Lefcourt <Karen Lefcourt-Taylor> Mylan L. Denerstein Geraldine McNaney <Geraldine McNaney> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Samantha Hunt <Samantha Sackler Hunt> | Williford, Harold W. <Harold W. Williford> | | North Dakota decision | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 26955 | MSF00997935 | E-MAIL | Mortimer DA Sackler | 8/6/2019 14:50 | Mortimer D. A. Sackler <Mortimer D. A. Sackler> Jonathan White <Jonathan G. White> "Leslie J. Schnyer, Esq." <Leslie J. Schnyer> Jeffrey Lefcourt <Jeffrey Lefcourt> Kathe Sackler Kathe Sackler <Kathe Sackler> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Administrative Assistant to Counsel to Side A:" <HBMS (Hermanco B. M. Schaepman)> <Hermanco B. M. Schaepman> Ilene Sackler Lefcourt> Jacqueline Sackler <Jacqueline Pugh Sackler> Jamie Dalrymple <Jamie Dalrymple> Joerg Fischer <Joerg Fischer> Marissa Sackler <Marissa Sackler> "Mastro, Randy M. (Randy M. Mastro)" <Randy M. Mastro> "Michael Sackler <Michael Daniel Sackler> <Michael Daniel Sackler> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Sophie Sackler Dalrymple> Theresa Sackler <Theresa E. Sackler> "White, Mary Jo" <Mary Jo White> Fischer, David Sukowski Kerry <Dr. Kerry J. Sulkowicz, M.D.> Karen Lefcourt-Taylor> Mylan L. Denerstein Geraldine McNaney <Geraldine McNaney> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Samantha Hunt <Samantha Sackler Hunt> | Williford, Harold W. <Harold W. Williford> | | North Dakota decision | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 26990 | MSF00880539 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 8/9/2019 15:31 | Marinacci, Thomas <Thomas Marinacci> | Marinacci, Thomas <Thomas Marinacci> | | FW: MOAS Investment Trust Beacon distributions (#1 2018 projections) | Privilege Withhold | Attorney-Client Communication Attorney Work Product | Requesting and providing legal advice re: investment/business transactions; trusts and estates; in anticipation of investigation |
| 27003 | | E-MAIL | Theresa Sackler | 8/9/2019 18:34 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Kathe Sackler Marissa Sackler <Marissa Sackler> "Sackler, Dame Theresa" <Theresa E. Sackler> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Fischer, Joerg" <Joerg Fischer> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> Jeffrey Lefcourt Mortimer Sackler <Mortimer D. A. Sackler> "Michael Sackler <Michael Daniel Sackler> <Michael Daniel Sackler> "Schnyer, Leslie J" <Leslie J. Schnyer> Samantha Sackler Hunt <Samantha Sackler Hunt> Jonathan G. White "White, Mary Jo" <Mary Jo White> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> HBMS <Hermanco B. M. Schaepman> Karen Lefcourt-Taylor Dr. Kerry J. Sulkowicz, M.D. "Jacqueline Sackler" <Jacqueline Pugh Sackler> "Sarratt, David" <Sarratt, David> Jamie Dalrymple Administrative Assistant to Jonathan White "Sackler, Dame Theresa" <Theresa E. Sackler> "Schnyer, Leslie J." <Leslie J. Schnyer> | Williford, Harold W. <Harold W. Williford> | | Proposed Statement in response to Barry Meier inquiry | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 27004 | | E-MAIL | Ilene Sackler Lefcourt | 8/9/2019 18:34 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Kathe Sackler Marissa Sackler <Marissa Sackler> "Sackler, Dame Theresa" <Theresa E. Sackler> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Joerg Fischer <Joerg Fischer> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> Jeffrey Lefcourt Mortimer Sackler <Mortimer D. A. Sackler> "Michael Sackler <Michael Daniel Sackler> <Michael Daniel Sackler> "Schnyer, Leslie J." <Leslie J. Schnyer> Samantha Sackler Hunt <Samantha Sackler Hunt> Jonathan G. White "White, Mary Jo" <Mary Jo White> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> HBMS <Hermanco B. M. Schaepman> Karen Lefcourt-Taylor Dr. Kerry J. Sulkowicz, M.D. Jacqueline Sackler <Jacqueline Pugh Sackler> "Sarratt, David" <Sarratt, David> Jamie Dalrymple Administrative Assistant to Jonathan White Theresa Sackler <Theresa E. Sackler> "Leslie J. Schnyer, Esq." <Leslie J. Schnyer> | Williford, Harold W. <Harold W. Williford> | | Proposed Statement in response to Barry Meier inquiry | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 27006 | | E-MAIL | Mortimer DA Sackler | 8/9/2019 18:34 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Kathe Sackler Marissa Sackler <Marissa Sackler> Theresa Sackler <Theresa E. Sackler> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Joerg Fischer <Joerg Fischer> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> Jeffrey Lefcourt Mortimer Sackler <Mortimer D. A. Sackler> "Michael Sackler <Michael Daniel Sackler> <Michael Daniel Sackler> "Schnyer, Leslie J" <Leslie J. Schnyer> Samantha Sackler Hunt <Samantha Sackler Hunt> Jonathan G. White "White, Mary Jo" <Mary Jo White> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> HBMS <Hermanco B. M. Schaepman> Karen Lefcourt-Taylor Dr. Kerry J. Sulkowicz, M.D. Jacqueline Sackler <Jacqueline Pugh Sackler> "Sarratt, David" <Sarratt, David> Jamie Dalrymple Administrative Assistant to Jonathan White Theresa Sackler <Theresa E. Sackler> "Leslie J. Schnyer, Esq." <Leslie J. Schnyer> | Williford, Harold W. <Harold W. Williford> | | Proposed Statement in response to Barry Meier inquiry | Privilege Withhold | Attorney-Client Communication | Providing legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 27007 | | E-MAIL | Theresa Sackler | 8/9/2019 18:36 | Williford, Harold W <Harold W. Williford> | Theresa E. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Kathe Sackler Marissa Sackler <Marissa Sackler> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Fischer, Joerg" <Joerg Fischer> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> Jeffrey Lefcourt Mortimer D. A. Sackler <Mortimer D. A. Sackler> "Michael Daniel Sackler" <Michael Daniel Sackler> "Schnyer, Leslie J." <Leslie J. Schnyer> Samantha Sackler Hunt <Samantha Sackler Hunt> Jonathan G. White "White, Mary Jo" <Mary Jo White> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> HBMS <Hermanco B. M. Schaepman> Karen Lefcourt-Taylor Dr. Kerry J. Sulkowicz, M.D. "Jacqueline Sackler" <Jacqueline Pugh Sackler> "Sarratt, David" <Sarratt, David> Jamie Dalrymple Administrative Assistant to Jonathan White | Re: Proposed Statement in response to Barry Meier inquiry | Privilege Withhold | Attorney-Client Communication Attorney Work Product | Providing legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 27008 | | E-MAIL | Theresa Sackler | 8/9/2019 18:36 | Williford, Harold W <Harold W. Williford> | Sackler, Dame Theresa <Theresa E. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Kathe Sackler Marissa Sackler <Marissa Sackler> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Fischer, Joerg" <Joerg Fischer> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> Jeffrey Lefcourt Mortimer D. A. Sackler <Mortimer D. A. Sackler> "Michael Daniel Sackler" <Michael Daniel Sackler> "Schnyer, Leslie J." <Leslie J. Schnyer> Samantha Sackler Hunt <Samantha Sackler Hunt> Jonathan G. White "White, Mary Jo" <Mary Jo White> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> HBMS <Hermanco B. M. Schaepman> Karen Lefcourt-Taylor Dr. Kerry J. Sulkowicz, M.D. "Jacqueline Sackler" <Jacqueline Pugh Sackler> "Sarratt, David" <Sarratt, David> Jamie Dalrymple Administrative Assistant to Jonathan White | Re: Proposed Statement in response to Barry Meier inquiry | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27009 | | E-MAIL | Ilene Sackler Lefcourt | 8/9/2019 18:36 | Williford, Harold W <Harold W. Williford> | Sackler, Dame Theresa <Theresa E. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> Kathe Sackler Marissa Sackler <Marissa Sackler> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Fischer, Joerg" <Joerg Fischer> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> Jeffrey Lefcourt Mortimer D. A. Sackler <Mortimer D. A. Sackler> "Michael Daniel Sackler" <Michael Daniel Sackler> "Schnyer, Leslie J." <Leslie J. Schnyer> Samantha Sackler Hunt <Samantha Sackler Hunt> Jonathan G. White "White, Mary Jo" <Mary Jo White> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> HBMS <Hermanco B. M. Schaepman> Karen Lefcourt-Taylor Dr. Kerry J. Sulkowicz, M.D. "Jacqueline Sackler" <Jacqueline Pugh Sackler> "Sarratt, David" <Sarratt, David> Jamie Dalrymple Administrative Assistant to Jonathan White | Re: Proposed Statement in response to Barry Meier inquiry | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 27010 | | E-MAIL | Theresa Sackler | 8/9/2019 19:05 | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Williford, Harold W <Harold W. Williford> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Kathe Sackler Marissa Sackler <Marissa Sackler> "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Fischer, Joerg" <Joerg Fischer> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> Jeffrey Lefcourt "Michael Sackler <Michael Daniel Sackler> <Michael Daniel Sackler> "Schnyer, Leslie J." <Leslie J. Schnyer> Samantha Sackler Hunt <Samantha Sackler Hunt> Jonathan G. White "White, Mary Jo" <Mary Jo White> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> HBMS <Hermanco B. M. Schaepman> Karen Lefcourt-Taylor Dr. Kerry J. Sulkowicz, M.D. "Jacqueline Sackler" <Jacqueline Pugh Sackler> "Sarratt, David" <Sarratt, David> Jamie Dalrymple Administrative Assistant to Jonathan White | Re: Proposed Statement in response to Barry Meier inquiry | Privilege Withhold | Attorney-Client Communication Attorney Work Product | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27011 | | E-MAIL | Ilene Sackler | 8/9/2019 19:05 | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Williford, Harold W. <Harold W. Williford>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Kathe Sackler; Marissa Sackler <Marissa Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Rene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Alexa Saunders (Alexa Saunders)"; Jeffrey Lefcourt "Michael Sackler <Michael Daniel Sackler>"; "Schnyer, Leslie J." <Leslie J. Schnyer>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Jonathan G. White; "White, Mary Jo" <Mary Jo White>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; HBMS <Hermance B. M. Schwegman>; Karen Lefcourt-Taylor Dr. Kerry J. Sulkowicz, M.D.; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Sarratt, David" <Sarratt, David>; Jamie Dalrymple; Administrative Assistant to Jonathan White | Re: Proposed Statement in response to Barry Meier inquiry | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 27015 | | E-MAIL | Theresa Sackler | 8/9/2019 19:59 | Williford, Harold W <Harold W. Williford> | Ilene <Ilene Sackler Lefcourt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Kathe Sackler; Marissa Sackler <Marissa Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)"; Jeffrey Lefcourt "Michael Sackler <Michael Daniel Sackler>"; "Schnyer, Leslie J." <Leslie J. Schnyer>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Jonathan G. White; "White, Mary Jo" <Mary Jo White>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; HBMS <Hermance B. M. Schwegman>; Karen Lefcourt-Taylor Dr. Kerry J. Sulkowicz, M.D.; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Sarratt, David" <Sarratt, David>; Jamie Dalrymple; Administrative Assistant to Jonathan White | Re: Proposed Statement in response to Barry Meier inquiry | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 27016 | | E-MAIL | Ilene Sackler | 8/9/2019 19:59 | Williford, Harold W <Harold W. Williford> | Ilene <Ilene Sackler Lefcourt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Kathe Sackler Marissa Sackler <Theresa Sackler <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jeffrey Lefcourt Mortimer Sackler <Mortimer D. A. Sackler>; "Michael Sackler <Michael Daniel Sackler>"; "Michael Daniel Sackler>"; "Leslie J. Schnyer, Esq." <Leslie J. Schnyer>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Jonathan G. White; "White, Mary Jo" <Mary Jo White>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; HBMS <Hermance B. M. Schwegman> Karen Lefcourt-Taylor Dr. Kerry J. Sulkowicz, M.D. Jacqueline Sackler <Jacqueline Pugh Sackler>; "Sarratt, David" <Sarratt, David>; Jamie Dalrymple; Administrative Assistant to Jonathan White | Re: Proposed Statement in response to Barry Meier inquiry | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 27017 | | E-MAIL | Theresa Sackler | 8/9/2019 21:44 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Williford, Harold W <Harold W. Williford>; Kathe Sackler <Marissa Sackler <Marissa Sackler>; "Theresa Sackler <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jeffrey Lefcourt Mortimer Sackler <Mortimer D. A. Sackler>; "Michael Sackler <Michael Daniel Sackler>"; "Michael Daniel Sackler>"; "Schnyer, Leslie J." <Leslie J. Schnyer>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Jonathan G. White; "White, Mary Jo" <Mary Jo White>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; HBMS <Hermance B. M. Schwegman>; Karen Lefcourt-Taylor Dr. Kerry J. Sulkowicz, M.D. Jacqueline Sackler <Jacqueline Pugh Sackler>; "Sarratt, David" <Sarratt, David>; Jamie Dalrymple; Administrative Assistant to Jonathan White | Re: Proposed Statement in response to Barry Meier inquiry | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 27018 | | E-MAIL | Ilene Sackler Lefcourt | 8/9/2019 21:44 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Williford, Harold W <Harold W. Williford>; Kathe Sackler Marissa Sackler <Marissa Sackler>; "Theresa Sackler <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jeffrey Lefcourt Mortimer Sackler <Mortimer D. A. Sackler>; "Michael Sackler <Michael Daniel Sackler>"; "Michael Daniel Sackler>"; "Schnyer, Leslie J." <Leslie J. Schnyer>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Jonathan G. White; "White, Mary Jo" <Mary Jo White>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; HBMS <Hermance B. M. Schwegman>; Karen Lefcourt-Taylor Dr. Kerry J. Sulkowicz, M.D. Jacqueline Sackler <Jacqueline Pugh Sackler>; "Sarratt, David" <Sarratt, David>; Jamie Dalrymple; Administrative Assistant to Jonathan White | Re: Proposed Statement in response to Barry Meier inquiry | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 27020 | | E-MAIL | Mortimer DA Sackler | 8/9/2019 21:44 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Williford, Harold W <Harold W. Williford>; Kathe Sackler Marissa Sackler <Marissa Sackler>; "Theresa Sackler <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jeffrey Lefcourt Mortimer Sackler <Mortimer D. A. Sackler>; "Michael Sackler <Michael Daniel Sackler>"; "Michael Daniel Sackler>"; "Leslie J. Schnyer, Esq." <Leslie J. Schnyer>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Jonathan G. White; "White, Mary Jo" <Mary Jo White>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; HBMS <Hermance B. M. Schwegman>; Karen Lefcourt-Taylor Dr. Kerry J. Sulkowicz, M.D. Jacqueline Sackler <Jacqueline Pugh Sackler>; "Sarratt, David" <Sarratt, David>; Jamie Dalrymple; Administrative Assistant to Jonathan White | Re: Proposed Statement in response to Barry Meier inquiry | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 27021 | | E-MAIL | Theresa Sackler | 8/10/2019 1:17 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | Williford, Harold W <Harold W. Williford>; Kathe Sackler Marissa Sackler <Marissa Sackler> - "Sackler, Dame Theresa" <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jeffrey Lefcourt Mortimer Sackler <Mortimer D. A. Sackler>; "Michael Sackler <Michael Daniel Sackler>"; "Michael Daniel Sackler>"; "Schnyer, Leslie J." <Leslie J. Schnyer>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Jonathan G. White; "White, Mary Jo" <Mary Jo White>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; HBMS <Hermance B. M. Schwegman>; Karen Lefcourt-Taylor Dr. Kerry J. Sulkowicz, M.D.; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sarratt, David" <Sarratt, David>; Jamie Dalrymple; Administrative Assistant to Jonathan White | Re: Proposed Statement in response to Barry Meier inquiry | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: media coverage concerning Purdue opioid products |
| 27022 | | E-MAIL | Ilene Sackler Lefcourt | 8/10/2019 1:17 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | Williford, Harold W <Harold W. Williford>; Kathe Sackler Marissa Sackler <Marissa Sackler> - Theresa Sackler <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jeffrey Lefcourt Mortimer Sackler <Mortimer D. A. Sackler>; "Michael Sackler <Michael Daniel Sackler>"; "Michael Daniel Sackler>"; "Leslie J. Schnyer, Esq." <Leslie J. Schnyer>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Jonathan G. White; "White, Mary Jo" <Mary Jo White>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; HBMS <Hermance B. M. Schwegman>; Karen Lefcourt-Taylor Dr. Kerry J. Sulkowicz, M.D. Jacqueline Sackler <Jacqueline Pugh Sackler>; "Sarratt, David" <Sarratt, David> | Re: Proposed Statement in response to Barry Meier inquiry | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 27023 | | E-MAIL | Ilene Sackler Lefcourt | 8/10/2019 8:20 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Williford, Harold W" <Harold W. Williford>; Kathe Sackler; Marissa Sackler <Marissa Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jeffrey Lefcourt; Mortimer Sackler <Mortimer D. A. Sackler>; "Michael Sackler <Michael Daniel Sackler>"; "Michael Daniel Sackler>"; "Schnyer, Leslie J." <Leslie J. Schnyer>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Jonathan G. White; "White, Mary Jo" <Mary Jo White>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; HBMS <Hermance B. M. Schwegman>; Karen Lefcourt-Taylor Dr. Kerry J. Sulkowicz, M.D.; "Sarratt, David" <Sarratt, David>; Jamie Dalrymple; Administrative Assistant to Jonathan White | Re: Proposed Statement in response to Barry Meier inquiry | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 27024 | | E-MAIL | Ilene Sackler Lefcourt | 8/10/2019 8:20 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Williford, Harold W" <Harold W. Williford>; Kathe Sackler Marissa Sackler <Marissa Sackler> - Theresa Sackler <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jeffrey Lefcourt Mortimer Sackler <Mortimer D. A. Sackler>; "Michael Sackler <Michael Daniel Sackler>"; "Michael Daniel Sackler>"; "Schnyer, Leslie J." <Leslie J. Schnyer>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Jonathan G. White; "White, Mary Jo" <Mary Jo White>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; HBMS <Hermance B. M. Schwegman>; Karen Lefcourt-Taylor Dr. Kerry J. Sulkowicz, M.D.; "Sarratt, David" <Sarratt, David>; Jamie Dalrymple; Administrative Assistant to Jonathan White | Re: Proposed Statement in response to Barry Meier inquiry | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 27025 | | E-MAIL | Mortimer DA Sackler | 8/10/2019 8:20 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Williford, Harold W" <Harold W. Williford>; Kathe Sackler Marissa Sackler <Marissa Sackler> - Theresa Sackler <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jeffrey Lefcourt Mortimer Sackler <Mortimer D. A. Sackler>; "Michael Sackler <Michael Daniel Sackler>"; "Michael Daniel Sackler>"; "Schnyer, Leslie J." <Leslie J. Schnyer>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Jonathan G. White; "White, Mary Jo" <Mary Jo White>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; HBMS <Hermance B. M. Schwegman>; Karen Lefcourt-Taylor Dr. Kerry J. Sulkowicz, M.D.; "Sarratt, David" <Sarratt, David>; Jamie Dalrymple; Administrative Assistant to Jonathan White | Re: Proposed Statement in response to Barry Meier inquiry | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 27027 | | E-MAIL | Theresa Sackler | 8/10/2019 13:52 | Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> - Mortimer Sackler <Mortimer D. A. Sackler> - "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Marissa Sackler <Marissa Sackler>; David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> "Schnyer, Leslie J." <Leslie J. Schnyer>; Dr. Kerry J. Sulkowicz, M.D. HBMS <Hermance B. M. Schwegman>; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Williford, Harold W." <Harold W. Williford> - "Stahl, Jacob" <Jacob W. Stahl> | Monday's Meeting and Materials | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27027 | | E-MAIL | Ilene Sackler Lefcourt | 8/10/2019 13:52 | Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> - Mortimer Sackler <Mortimer D. A. Sackler> - "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Marissa Sackler <Marissa Sackler>; David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> "Schnyer, Leslie J." <Leslie J. Schnyer>; Dr. Kerry J. Sulkowicz, M.D. HBMS <Hermance B. M. Schwegman>; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Williford, Harold W." <Harold W. Williford> - "Stahl, Jacob" <Jacob W. Stahl> | Monday's Meeting and Materials | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; litigation concerning Purdue opioid products |
| 27048 | | E-MAIL | Mortimer DA Sackler | 8/10/2019 13:52 | Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> - Mortimer Sackler <Mortimer D. A. Sackler> - "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Marissa Sackler <Marissa Sackler>; David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> "Schnyer, Leslie J." <Leslie J. Schnyer>; Dr. Kerry J. Sulkowicz, M.D. HBMS <Hermance B. M. Schwegman>; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Williford, Harold W." <Harold W. Williford> - "Stahl, Jacob" <Jacob W. Stahl> | Monday's Meeting and Materials | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products; litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27058 | | E-MAIL | Theresa Sackler | 8/10/2019 13:53 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Wilford, Harold W. <Harold W. Wilford>; Kathe Sackler; Marissa Sackler <Marissa Sackler>; "Sackler, Dame Theresa" <Theresa J. Rosen>; ... | Re: Proposed Statement in response to Barry Meier inquiry | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 27059 | | E-MAIL | Ilene Sackler Lefcourt | 8/10/2019 13:53 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Wilford, Harold W. <Harold W. Wilford>; Kathe Sackler; Marissa Sackler <Marissa Sackler>; Theresa J. ... | Re: Proposed Statement in response to Barry Meier inquiry | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 27061 | | E-MAIL | Mortimer DA Sackler | 8/10/2019 13:53 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Wilford, Harold W. <Harold W. Wilford>; Kathe Sackler Marissa Sackler <Marissa Sackler>; Theresa Sackler <Theresa ... | Re: Proposed Statement in response to Barry Meier inquiry | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 27063 | | E-MAIL | Theresa Sackler | 8/10/2019 14:37 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mary Jo White <"Jeffrey J. Rosen" <Jeffrey J. Rosen> | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Wilford, Harold W." <Harold W. Wilford>; Kathe Sackler; Marissa Sackler ... | Re: Proposed Statement in response to Barry Meier inquiry | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27064 | | E-MAIL | Ilene Sackler Lefcourt | 8/10/2019 14:37 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mary Jo White <Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Wilford, Harold W." <Harold W. Wilford>; Kathe Sackler; Marissa Sackler ... | Re: Proposed Statement in response to Barry Meier inquiry | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27075 | | E-MAIL | Theresa Sackler | 8/10/2019 14:59 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | Wilford, Harold W. <Harold W. Wilford>; Kathe Sackler <Marissa Sackler>; "Sackler, Dame Theresa" <Theresa J. ... | Re: Proposed Statement in response to Barry Meier inquiry | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 27076 | | E-MAIL | Ilene Sackler Lefcourt | 8/10/2019 14:59 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | Wilford, Harold W. <Harold W. Wilford>; Kathe Sackler Marissa Sackler <Marissa Sackler>; Theresa Sackler <Theresa E. Sackler ... | Re: Proposed Statement in response to Barry Meier inquiry | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27077 | | E-MAIL | Theresa Sackler | 8/10/2019 15:00 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Kathe Sackler; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jacqueline Pugh Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler> ... | Re: Monday's Meeting and Materials | Privilege Withhold; Attorney Work Product | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27078 | | E-MAIL | Ilene Sackler Lefcourt | 8/10/2019 15:00 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler ... | Re: Monday's Meeting and Materials | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27080 | | E-MAIL | Theresa Sackler | 8/10/2019 15:04 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> ... | Re: Proposed Statement in response to Barry Meier inquiry | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 27081 | | E-MAIL | Ilene Sackler Lefcourt | 8/10/2019 15:04 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> ... | Re: Proposed Statement in response to Barry Meier inquiry | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27083 | | E-MAIL | Mortimer Sackler | 8/10/2019 15:04 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> ... | Re: Proposed Statement in response to Barry Meier inquiry | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 27084 | | E-MAIL | Theresa Sackler | 8/10/2019 15:08 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Wilford, Harold W." <Harold W. Wilford> ... | Re: Proposed Statement in response to Barry Meier inquiry | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 27085 | | E-MAIL | Ilene Sackler Lefcourt | 8/10/2019 15:08 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Wilford, Harold W." <Harold W. Wilford> ... | Re: Proposed Statement in response to Barry Meier inquiry | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 27086 | | E-MAIL | Theresa Sackler | 8/10/2019 15:10 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jacqueline Pugh Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler> ... | Re: Monday's Meeting and Materials | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27088 | | E-MAIL | Ilene Sackler Lefcourt | 8/10/2019 15:10 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jacqueline Sackler <Jacqueline Sackler>; Jacqueline Pugh Sackler ... | Re: Monday's Meeting and Materials | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27090 | | E-MAIL | Mortimer DA Sackler | 8/10/2019 15:10 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jacqueline Sackler <Jacqueline Sackler>; Jacqueline Pugh Sackler ... | Re: Monday's Meeting and Materials | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27092 | | E-MAIL | Theresa Sackler | 8/10/2019 15:58 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Kathe Sackler; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jacqueline Sackler <Jacqueline Sackler>; Jacqueline Pugh Sackler ... | Re: Monday's Meeting and Materials | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27093 | | E-MAIL | Ilene Sackler Lefcourt | 8/10/2019 15:58 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jacqueline Sackler <Jacqueline Sackler>; Jacqueline Pugh Sackler <Theresa Sackler ... | Re: Monday's Meeting and Materials | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27100 | | E-MAIL | Theresa Sackler | 8/11/2019 18:52 | Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermanco B. M. Schaepman>; "Alexa Saunders" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Marissa Sackler <Marissa Sackler>; "Fischer, David" <Michael Daniel Sackler>; <Michael Daniel Sackler>; <Michael Daniel Sackler>; Mylan L. Denerstein <Mylan L. Denerstein> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Revised Open Letters | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27104 | | E-MAIL | Ilene Sackler Lefcourt | 8/11/2019 18:52 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; Joerg Fischer <Joerg Fischer>; HBMS <Hermanco B. M. Schaepman>; "Alexa Saunders" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple; Marissa Sackler <Marissa Sackler>; "Fischer, David" <Michael Daniel Sackler>; <Michael Daniel Sackler>; Mylan L. Denerstein; "Randy M. Mastro" <Randy M. Mastro>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Sackler Hunt <Samantha Sackler Hunt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Revised Open Letters | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27109 | | E-MAIL | Mortimer DA Sackler | 8/11/2019 18:52 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; Joerg Fischer <Joerg Fischer>; HBMS <Hermanco B. M. Schaepman>; "Alexa Saunders" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple; Marissa Sackler <Marissa Sackler>; "Fischer, David" <Michael Daniel Sackler>; <Michael Daniel Sackler>; Mylan L. Denerstein; Randy M. Mastro <Randy M. Mastro>; "White, Mary Jo" <Mary Jo White>; Mary Jo White; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Sackler Hunt <Samantha Sackler Hunt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Revised Open Letters | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27123 | | E-MAIL | Ilene Sackler Lefcourt | 8/11/2019 21:54 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Williford, Harold W. <Harold W. Williford> | White, Mary Jo <Mary Jo White>; Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Elidia Aponte "Elizabeth M. Lynn (Administrative Assistant to Theresa Sackler)" <Administrative Assistant to Theresa Sackler> | Affidavit for Oregon Motion to Dismiss | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 27140 | | E-MAIL | Theresa Sackler | 8/12/2019 13:03 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White>; Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jacqueline Sackler <Jacqueline Sackler>; Jacqueline Pugh Sackler <Sackler, Dame Theresa> <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermanco B. M. Schaepman>; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Mylan Denerstein <Mylan L. Denerstein> | Re: Monday's Meeting and Materials | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27141 | | E-MAIL | Mortimer DA Sackler | 8/12/2019 13:03 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White>; Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jacqueline Sackler <Jacqueline Sackler>; Jacqueline Pugh Sackler <Sackler, Dame Theresa> <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermanco B. M. Schaepman>; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Mylan Denerstein <Mylan L. Denerstein> | Re: Monday's Meeting and Materials | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27149 | | E-MAIL | Ilene Sackler Lefcourt | 8/12/2019 19:04 | Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Mortimer D. A. Sackler; Jacqueline Pugh Sackler Theresa Sackler <Theresa E. Sackler>; Marissa Sackler Fischer, David Sophie Sackler Dalrymple Jamie Dalrymple Michael Daniel Sackler <Michael Daniel Sackler>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D; Hermanco B. M. Schaepman Joerg Fischer Alexa Saunders John Hunt <John Hunt> | Stahl, Jacob W. <Jacob W. Stahl> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Williford, Harold W." <Harold W. Williford> | Temporary extranet compiling public data sources | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Purdue opioid products |
| 27151 | | E-MAIL | Mortimer DA Sackler | 8/12/2019 19:04 | Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler Theresa Sackler <Theresa E. Sackler>; Marissa Sackler Fischer, David Sophie Sackler Dalrymple Jamie Dalrymple Michael Daniel Sackler <Michael Daniel Sackler>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; Hermanco B. M. Schaepman Joerg Fischer Alexa Saunders John Hunt <John Hunt> | Stahl, Jacob W. <Jacob W. Stahl> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Williford, Harold W." <Harold W. Williford> | Temporary extranet compiling public data sources | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Purdue opioid products |
| 27161 | MSF00974002 | E-MAIL | Theresa Sackler | 8/13/2019 21:52 | Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermanco B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | subpoena about banking records | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 27162 | MSF00978750 | E-MAIL | Ilene Sackler Lefcourt | 8/13/2019 21:52 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; Joerg Fischer <Joerg Fischer>; "Alexa Saunders" <Alexa Saunders>; HBMS <Hermanco B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; Samantha Sackler Hunt <Samantha Sackler Hunt>; Jeffrey Lefcourt Karen Lefcourt Taylor Marissa Sackler Hunt <Samantha Sackler Hunt>; "Fischer, David"; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | subpoena about banking records | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |

E. Accountant_InvestmentAdvisor

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27164 | MSF00M7943 | E-MAIL | Mortimer DA Sackler | 8/13/2019 21:52 | Jonathan G. White; 'Leslie J. Schnyer, Esq.'; <Leslie J. Schnyer>; Dr. Kerry J. Sukowicz, M.D.; Joerg Fischer; <Joerg Fischer>; 'Alexa Saunders (Alexa Saunders)'; <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler Samantha Sackler Hunt <Samantha Sackler Hunt>; Jeffrey Lefcourt Karen Lefcourt Taylor Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Jamie Dalrymple <Jamie Dalrymple>; Michael Sackler <Michael Daniel Sackler> <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; 'Rosen, Jeffrey J.' <Jeffrey J. Rosen> | subpoena about banking records | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 27172 | | E-MAIL | Theresa Sackler | 8/14/2019 7:10 | Mr. Jonathan White <Jonathan G. White>; "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler>; Jeffrey Lefcourt <Karen Lefcourt Taylor> Jamie Lefcourt; "Schnyer, Leslie J." <Leslie J. Schnyer>; Randy M. Mastro "Denerstein, Mylan L." <Mylan L. Denerstein>; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)' (Alexa Saunders)"; <Alexa Saunders>; "Kerry J. Sukowicz, MD (Dr. Kerry J. Sukowicz, M.D.)" <Dr. Kerry J. Sukowicz, M.D.> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | | payment schedule | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 27173 | | E-MAIL | Ilene Sackler Lefcourt1 | 8/14/2019 7:10 | Mr. Jonathan White <Jonathan G. White>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler>; Jeffrey Lefcourt <Karen Lefcourt Taylor> Jamie Lefcourt; "Leslie J. Schnyer, Esq." <Leslie J. Schnyer>; Randy M. Mastro "Denerstein, Mylan L." <Mylan L. Denerstein>; "Joerg Fischer (Joerg Fischer) (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Kerry J. Sukowicz MD (Dr. Kerry J. Sukowicz, M.D.)" <Dr. Kerry J. Sukowicz, M.D.> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | payment schedule | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 27175 | | E-MAIL | Mortimer DA Sackler | 8/14/2019 7:10 | Mr. Jonathan White <Jonathan G. White>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Dr Kathe Sackler <Kathe Sackler>; Mr. & Mrs Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt Taylor <Karen Lefcourt Taylor>; "Leslie J. Schnyer, Esq." <Leslie J. Schnyer>; Randy M. Mastro "Denerstein, Mylan L." <Mylan L. Denerstein>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Kerry J. Sukowicz MD (Dr. Kerry J. Sukowicz, M.D.)" <Dr. Kerry J. Sukowicz, M.D.> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | payment schedule | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 27190 | MSF00M74066 | E-MAIL | Theresa Sackler | 8/14/2019 13:23 | Woolrich, Kevin <Kevin Woolrich> | Jonathan White <Jonathan G. White> | Maura Kathleen Monaghan; "Mary Jo White - Debevoise & Plimpton LLP (Mary Jo White)" <Mary Jo White>; "Fischer, Joerg" <Joerg Fischer>; "Sackler, Dame Theresa" <Theresa E. Sackler> | FW: subpoena about banking records | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 27191 | MSF00M78767 | E-MAIL | Ilene Sackler Lefcourt1 | 8/14/2019 14:39 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Wilford, Harold W." <Harold W. Wilford> | Aponte, Eldita <Eldita Aponte> | Sackler Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> | ISL | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 27194 | | E-MAIL | Ilene Sackler Lefcourt1 | 8/14/2019 19:13 | Mortimer D. A. Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> David Sackler <David A. Sackler>; Kathe Sackler <Kathe Sackler>; Marissa Sackler Sophie Sackler Dalrymple Samantha Sackler Hunt Marissa Sackler Samuel Sackler Madeleine Sackler "Boer, Peter" <Peter Boer>; "Pickett, Cecil" <Cecil Pickett>; "Boncalli, Anthony" <Anthony M. Boncalli> Mike Cola <Mike Cola>; "Buckfire, Ken" <Kenneth Buckfire>; "Dubel, John" <John Dubel> Stuart Baker <Stuart D. Baker>; "Schnyer, Leslie J." <Leslie J. Schnyer>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Uzzi, Jerry" <Jerry Uzzi>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Luther Strange "Jonathan G. WHITE (Jonathan G. White)" <Jonathan G. White>; Gregory P. Joseph "Gregory P. Joseph, Esq." <David M. Bernick> Dr. Kerry J. Sukowicz, M.D. "SAUNDERS Alexa (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; "Kesselman, Marc" <Marc Kesselman>; "Landau, Dr. Craig (US)" <dr. Dr. Craig Landau>; "Lowne, Jon" <Jon Lowne>; "Nordwind, William" <William Nordwind>; "Silbert, Richard W" <Richard W Silbert>; "Huebner, Marshall S." <Marshall S. Huebner>; "McGinail, Michelle M." <Michelle M. McGinail>; "Birnbaum, Sheila" <Sheila Birnbaum>; "Cheffo, Mark" <Mark Cheffo>; Patrick Fitzgerald Jennifer L. Bragg Reginald Brown Alyssa DaCunha Jeffrey Bucholtz Mara Leventhal; "Weingarten, Brianne" <Weingarten, Brianne>; "Roxana Aivall" <Roxana Aivall> | Miller, Steve <Steve Miller> | Koczeniak, Jason <Jason Koczeniak>; "Evans, Suzy" <Evans, Suzy>; "Executive Assistant to Dr. Richard Sackler" <Executive Assistant to Dr. Richard Sackler>; "Bartolo, Donna" <Donna Bartolo>; "Executive Assistant to Jonathan Sackler" <Executive Assistant to Jonathan Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Administrative Assistant to Theresa Sackler" <Administrative Assistant to Theresa Sackler>; Assistant to David Sackler <Assistant to David Sackler>; "Administrative Assistant to Dr. Raymond Sackler" <Administrative Assistant to Dr. Raymond Sackler>; "Executive Assistant to Mortimer D.A. Sackler" <Executive Assistant to Mortimer D.A. Sackler>Redacted for Privilege; "DeBiase, Francesca" <Francesca DeBiase> Assistant to Mike Cola <Assistant to Mike Cola> "Paralegal to Elizabeth S. Adams" <Paralegal to Elizabeth S. Adams>; "Young, Jennifer" <Jennifer Young> Luther Strange <Luther Strange>; "Vonnegut, Eli J." <Eli J. Vonnegut>; "Denerstein, Mylan L." <Mylan L. Denerstein> Jamie Dalrymple <Jamie Dalrymple>; David Fischer <Fischer, David> | Canceled: Beneficiaries Call | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products. Update on defenses and strategy re: litigation against Purdue and its former directors |
| 27228 | | E-MAIL | Theresa Sackler | 8/16/2019 0:33 | Jonathan G. White; "Schnyer, Leslie J." <Leslie J. Schnyer>; Dr. Kerry J. Sukowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt Taylor; Kathe Sackler; Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler> <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Mylan L. Denerstein | Informational Brief — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 27230 | | E-MAIL | Ilene Sackler Lefcourt1 | 8/16/2019 0:33 | Jonathan G. White; "Leslie J. Schnyer, Esq." <Leslie J. Schnyer>; Dr. Kerry J. Sukowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Joerg Fischer <Joerg Fischer>; Hermance B. M. Schaepman <Hermance B. M. Schaepman>; Theresa Sackler <Theresa E. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt Taylor Kathe Sackler Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Mylan L. Denerstein | Informational Brief — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 27233 | | E-MAIL | Mortimer DA Sackler | 8/16/2019 0:33 | Jonathan G. White; "Schnyer, Leslie J." <Leslie J. Schnyer>; Dr. Kerry J. Sukowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Joerg Fischer <Joerg Fischer>; Hermance B. M. Schaepman <Hermance B. M. Schaepman>; Theresa Sackler <Theresa E. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt Taylor Kathe Sackler Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Mylan L. Denerstein | Informational Brief — Privileged & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 27252 | | E-MAIL | Ilene Sackler Lefcourt1 | 8/17/2019 15:25 | Jonathan G. White; "Leslie J. Schnyer, Esq." <Leslie J. Schnyer>; Dr. Kerry J. Sukowicz, M.D.; Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt Taylor Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler> <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27254 | | E-MAIL | Mortimer DA Sackler | 8/17/2019 15:25 | Jonathan G. White 'Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor Samantha Sackler Hunt <Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; "White, Mary Jo White <; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products |
| 27255 | | E-MAIL | Theresa Sackler | 8/17/2019 15:25 | Jonathan G. White "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor Samantha Sackler Hunt <Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Daniel Sackler> ; "Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 27259 | | E-MAIL | Ilene Sackler Lefcourt | 8/17/2019 15:55 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman (Alexa Saunders) (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler Jeffrey Lefcourt Karen Lefcourt-Taylor Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; "Michael Daniel Sackler> "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products |
| 27260 | | E-MAIL | Theresa Sackler | 8/17/2019 15:55 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler Jeffrey Lefcourt Karen Lefcourt-Taylor Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; "Michael Daniel Sackler> "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 27261 | | E-MAIL | Ilene Sackler Lefcourt | 8/17/2019 16:16 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler Jeffrey Lefcourt Karen Lefcourt-Taylor Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products |
| 27263 | | E-MAIL | Mortimer DA Sackler | 8/17/2019 16:16 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler Jeffrey Lefcourt Karen Lefcourt-Taylor Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; "Rosen, Jeffrey J." <Jeffrey J. | | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products |
| 27264 | | E-MAIL | Theresa Sackler | 8/17/2019 16:16 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler Jeffrey Lefcourt Karen Lefcourt-Taylor Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler>; Fischer, David <Michael Daniel Sackler> ; "Michael Daniel Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 27266 | | E-MAIL | Ilene Sackler Lefcourt | 8/17/2019 16:31 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler <Jacqueline Pugh Sackler>; Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; "Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products |
| 27267 | | E-MAIL | Theresa Sackler | 8/17/2019 16:31 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 27268 | | E-MAIL | Ilene Sackler Lefcourt | 8/17/2019 16:58 | Theresa Sackler <Theresa E. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler <Jacqueline Pugh Sackler>; Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products |
| 27270 | | E-MAIL | Mortimer DA Sackler | 8/17/2019 16:58 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler <Jacqueline Pugh Sackler>; Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products |
| 27271 | | E-MAIL | Theresa Sackler | 8/17/2019 16:58 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 27272 | | E-MAIL | Ilene Sackler Lefcourt | 8/17/2019 17:00 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> <Mary Jo White> <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; Mylan Donerstein <Mylan L. Donerstein> | | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products |
| 27273 | | E-MAIL | Theresa Sackler | 8/17/2019 17:00 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> <Mary Jo White> <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; Mylan Donerstein <Mylan L. Donerstein> | "Randy M. Mastro" <Randy M. Mastro> | | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 27274 | | E-MAIL | Ilene Sackler Lefcourt | 8/17/2019 17:14 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jeffrey Lefcourt <Jeffrey Lefcourt> | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; "Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27275 | | E-MAIL | Theresa Sackler | 8/17/2019 17:14 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jeffrey Lefcourt <Jeffrey Lefcourt> | Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; HBMS ; Hermance B. M. Schaepman; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 27276 | | E-MAIL | Ilene Sackler Lefcourt | 8/17/2019 17:29 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; Mylan Denerstein <Mylan L. Denerstein>; Randy M. Mastro <Randy M. Mastro> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products |
| 27278 | | E-MAIL | Mortimer DA Sackler | 8/17/2019 17:29 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders <Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>"; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; Mylan Denerstein <Mylan L. Denerstein>; Randy M. Mastro <Randy M. Mastro> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 27279 | | E-MAIL | Theresa Sackler | 8/17/2019 17:29 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; Mylan Denerstein <Mylan L. Denerstein>; "Randy M. Mastro" <Randy M. Mastro> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 27280 | | E-MAIL | Theresa Sackler | 8/17/2019 17:47 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; Theresa Sackler <Theresa E. Sackler>; Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>"; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 27281 | | E-MAIL | Mortimer DA Sackler | 8/17/2019 17:47 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <"Jacqueline Sackler"> | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer Sackler <Mortimer D. A. Sackler>; Theresa Sackler <Theresa E. Sackler>; Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>"; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 27282 | | E-MAIL | Theresa Sackler | 8/17/2019 17:47 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>"; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 27287 | | E-MAIL | Ilene Sackler Lefcourt | 8/18/2019 13:41 | Jeffrey Lefcourt <Jeffrey Lefcourt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>"; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 27289 | | E-MAIL | Mortimer DA Sackler | 8/18/2019 13:41 | Jeffrey Lefcourt <Jeffrey Lefcourt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>"; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products |
| 27290 | | E-MAIL | Theresa Sackler | 8/18/2019 13:41 | Jeffrey Lefcourt <Jeffrey Lefcourt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>"; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 27337 | MSF01001754 | E-MAIL | Theresa Sackler | 8/21/2019 15:22 | Sackler, Dame Theresa <Theresa E. Sackler>; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Roncalli, Anthony M. Roncalli>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> | FW: Terakeet | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products media coverage concerning Purdue opioid products |
| 27338 | MSF01029553 | E-MAIL | Mortimer DA Sackler | 8/21/2019 15:22 | Theresa E. Sackler Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Roncalli, Anthony M. Roncalli>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> | FW: Terakeet | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products media coverage concerning Purdue opioid products |
| 27339 | | E-MAIL | Mortimer DA Sackler | 8/21/2019 17:11 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> | Re: Terakeet | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products media coverage concerning Purdue opioid products |
| 27342 | MSF01003257 | E-MAIL | Ilene Sackler Lefcourt | 8/21/2019 18:09 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Aponte, Elidia <Elidia Aponte> | Karen Lefcourt; Ilene (AF) <Ilene Sackler Lefcourt>; "Williford, Harold W." <Harold W. Williford> | ISL | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products media coverage concerning Purdue opioid products |
| 27343 | | E-MAIL | Theresa Sackler | 8/21/2019 18:34 | Jonathan White <Jonathan G. White>; "Randy M. Mastro" <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> | Re: Terakeet | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, requesting information for purpose of legal advice, providing legal advice, and requesting legal advice re: litigation concerning Purdue opioid products media coverage concerning Purdue opioid products |
| 27344 | | E-MAIL | Theresa Sackler | 8/21/2019 18:37 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Randy M. Mastro <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> | Re: Terakeet | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products media coverage concerning Purdue opioid products |
| 27345 | | E-MAIL | Mortimer DA Sackler | 8/21/2019 18:37 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Randy M. Mastro <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein>; "Mortimer Sackler" <Mortimer D. A. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> | Re: Terakeet | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27348 | | E-MAIL | Theresa Sackler | 8/21/2019 23:06 | Jonathan White <Jonathan G. White>; "Randy M. Mastro" <Randy M. Mastro> | Mortimer Sackler <Mortimer D. A. Sackler> | Mylan Denenstein <Mylan L. Denenstein>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> | Re: Terakeel | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27349 | | E-MAIL | Theresa Sackler | 8/21/2019 23:10 | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Clarification | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 27350 | | E-MAIL | Ilene Sackler Lefcourt | 8/21/2019 23:10 | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler Jeffrey Lefcourt Karen Lefcourt-Taylor Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Clarification | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 27352 | | E-MAIL | Mortimer DA Sackler | 8/21/2019 23:10 | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler Jeffrey Lefcourt Karen Lefcourt-Taylor Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Clarification | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; taxes |
| 27354 | | E-MAIL | Theresa Sackler | 8/22/2019 4:33 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Samantha Sackler Hunt <Samantha Sackler Hunt> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler> | Re: Clarification | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; taxes |
| 27355 | | E-MAIL | Ilene Sackler Lefcourt | 8/22/2019 4:33 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Samantha Sackler Hunt <Samantha Sackler Hunt> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler> | Re: Clarification | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; taxes |
| 27359 | | E-MAIL | Theresa Sackler | 8/22/2019 10:29 | Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan White <Jonathan G. White>; "Randy M. Mastro" <Randy M. Mastro> | Jonathan White <Jonathan G. White> | Mylan Denenstein <Mylan L. Denenstein>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> | RE: Terakeel | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27360 | | E-MAIL | Mortimer DA Sackler | 8/22/2019 10:29 | Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan White <Jonathan G. White>; "Randy M. Mastro" <Randy M. Mastro> | Jonathan White <Jonathan G. White> | Mylan Denenstein <Mylan L. Denenstein>; Theresa E. Sackler "Roncalli, Anthony" <Anthony M. Roncalli>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> | RE: Terakeel | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27375 | | E-MAIL | Samantha Hunt | 8/22/2019 16:53 | Samantha Hunt <Samantha Sackler Hunt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | White, Mary Jo <Mary Jo White>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | RE: Clarification | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; taxes |
| 27376 | | E-MAIL | Ilene Sackler Lefcourt | 8/22/2019 16:53 | Samantha Sackler Hunt <Samantha Sackler Hunt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | White, Mary Jo <Mary Jo White>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler> | RE: Clarification | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products |
| 27378 | | E-MAIL | Mortimer DA Sackler | 8/22/2019 16:53 | Samantha Hunt <Samantha Sackler Hunt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | White, Mary Jo <Mary Jo White>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler> | RE: Clarification | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 27381 | | E-MAIL | Theresa Sackler | 8/22/2019 19:20 | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt>; "Monaghan, Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; <Mylan L. Denenstein>; "Randy M. Mastro> | Re: Clarification | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; taxes |
| 27382 | | E-MAIL | Ilene Sackler Lefcourt | 8/22/2019 19:20 | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt>; "Monaghan, Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; <Mylan L. Denenstein>; "Randy M. Mastro> | Re: Clarification | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; taxes |
| 27383 | | E-MAIL | Mortimer DA Sackler | 8/22/2019 19:36 | Mortimer Sackler <Mortimer D. A. Sackler> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Jonathan G. White; "Jonathan G. White>; "Jonathan G. White>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SULKOWICZ Kerry (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Joerg Fischer FISCHER (Joerg Fischer)" <Joerg Fischer>; "SAUNDERS Alexa (Alexa Saunders)" <Alexa Saunders>; "ROSEN Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen> | TR: Media Coverage - August 22, 2019 – LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 27387 | | E-MAIL | Theresa Sackler | 8/22/2019 19:20 | Mortimer Sackler <Mortimer D. A. Sackler> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Samantha Sackler Hunt; "Monaghan, Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; <Mylan L. Denenstein>; "Randy M. Mastro> | Re: Clarification | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; taxes |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27388 | | E-MAIL | Ilene Sackler Lefcourt | 8/22/2019 23:20 | Mortimer Sackler <Mortimer D. A. Sackler> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Samantha Hunt <Samantha Sackler Hunt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler Jeffrey Lefcourt Karen Lefcourt Taylor Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Jamie Dalrymple <Jamie Dalrymple> "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler> Mylan Denerstein <Mylan L. Denerstein> Randy M. Mastro <Randy M. Mastro> | RE: Clarification | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products taxes |
| 27390 | | E-MAIL | Mortimer DA Sackler | 8/22/2019 23:20 | Mortimer Sackler <Mortimer D. A. Sackler> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Samantha Hunt <Samantha Sackler Hunt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler Jeffrey Lefcourt Karen Lefcourt Taylor Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Jamie Dalrymple <Jamie Dalrymple> "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler> Mylan Denerstein <Mylan L. Denerstein> Randy M. Mastro <Randy M. Mastro> | RE: Clarification | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products taxes |
| 27393 | | E-MAIL | Theresa Sackler | 8/23/2019 7:53 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Mylan Denerstein <Mylan L. Denerstein>; "Randy M. Mastro" <Randy M. Mastro>; Administrative Assistant to Jonathan White | RE: Advisor Group Update | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 27394 | MSF00658633 | E-MAIL | Ilene Sackler Lefcourt | 8/23/2019 7:53 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Marissa Sackler "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Joerg (Joerg Fischer)" <Joerg Fischer>; Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.) <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Mylan Denerstein <Mylan L. Denerstein>; "Randy M. Mastro" <Randy M. Mastro>; Administrative Assistant to Jonathan White | RE: Advisor Group Update | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 27395 | | E-MAIL | Theresa Sackler | 8/23/2019 8:25 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler>; Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Mylan Denerstein <Mylan L. Denerstein>; "Randy M. Mastro" <Randy M. Mastro>; Administrative Assistant to Jonathan White | Re: Advisor Group Update | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 27396 | MSF00658636 | E-MAIL | Ilene Sackler Lefcourt | 8/23/2019 8:25 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler>; Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Mylan Denerstein <Mylan L. Denerstein>; "Randy M. Mastro" <Randy M. Mastro>; Administrative Assistant to Jonathan White | Re: Advisor Group Update | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 27397 | | E-MAIL | Theresa Sackler | 8/23/2019 9:15 | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White>; Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Mylan Denerstein <Mylan L. Denerstein>; "Randy M. Mastro" <Randy M. Mastro>; Administrative Assistant to Jonathan White | Re: Advisor Group Update | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 27398 | MSF00658639 | E-MAIL | Ilene Sackler Lefcourt | 8/23/2019 9:15 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Mylan Denerstein <Mylan L. Denerstein>; "Randy M. Mastro" <Randy M. Mastro>; Administrative Assistant to Jonathan White | Re: Advisor Group Update | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 27399 | MSF00658641 | E-MAIL | Ilene Sackler Lefcourt | 8/23/2019 9:15 | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White>; Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Mylan Denerstein <Mylan L. Denerstein>; "Randy M. Mastro" <Randy M. Mastro>; Administrative Assistant to Jonathan White | Re: Advisor Group Update | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 27400 | | E-MAIL | Theresa Sackler | 8/23/2019 9:27 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Mylan Denerstein <Mylan L. Denerstein>; "Randy M. Mastro" <Randy M. Mastro>; Administrative Assistant to Jonathan White | Re: Advisor Group Update | Privilege Withheld | Attorney-Client Communication | Requesting legal advice and reflecting an intent to seek legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 27401 | MSF00658647 | E-MAIL | Ilene Sackler Lefcourt | 8/23/2019 9:27 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Mylan Denerstein <Mylan L. Denerstein>; "Randy M. Mastro" <Randy M. Mastro>; Administrative Assistant to Jonathan White | Re: Advisor Group Update | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 27402 | | E-MAIL | Theresa Sackler | 8/23/2019 10:14 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Mylan Denerstein <Mylan L. Denerstein>; "Randy M. Mastro" <Randy M. Mastro>; Administrative Assistant to Jonathan White | Re: Advisor Group Update | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 27403 | MSF00658651 | E-MAIL | Ilene Sackler Lefcourt | 8/23/2019 10:14 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Mylan Denerstein <Mylan L. Denerstein>; "Randy M. Mastro" <Randy M. Mastro>; Administrative Assistant to Jonathan White | Re: Advisor Group Update | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27414 | MSF0068655 | E-MAIL | Ilene Sackler Lefcourt | 8/23/2019 14:12 | Jonathan White <Jonathan G. White> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Kathe Sackler; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; Michael Sackler <Michael Daniel Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Samantha Sackler Hunt; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; HBMS <Hermance B. M. Schaepman>; M. Schaepman; Alexa Saunders <Alexa Saunders>; Jorg <Joerg Fischer>; Joerg Fischer; Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; Kerry J. Sulkowicz, M.D.; Sunil <Unknown>; Schreyer? <Leslie J. Schreyer>; Leslie J. Schreyer>; Mylan Denerstein <Mylan L. Denerstein>; Randy M. Mastro >Randy M. Mastro>; Administrative Assistant to Jonathan White; Administrative Assistant to Jonathan White | Re: Advisor Group Update | Privilege Redact | Attorney-Client Communication | Requesting legal advice and discussing legal advice re: litigation concerning Purdue opioid products |
| 27415 | MSF0079B172 | E-MAIL | Mortimer DA Sackler | 8/23/2019 14:12 | Jonathan White <Jonathan G. White> | Jacqueline Sackler <Jacqueline Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; Michael Sackler <Michael Daniel Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Samantha Sackler Hunt; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; HBMS <Hermance B. M. Schaepman>; M. Schaepman; Alexa Saunders <Alexa Saunders>; Jorg <Joerg Fischer>; Joerg Fischer; Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; Kerry J. Sulkowicz, M.D.; Leslie J Schreyer <Leslie J. Schreyer>; Leslie J. Schreyer>; Mylan Denerstein <Mylan L. Denerstein>; Randy M. Mastro >Randy M. Mastro>; Administrative Assistant to Jonathan White; Administrative Assistant to Jonathan White | Re: Advisor Group Update | Privilege Redact | Attorney-Client Communication | Requesting legal advice and discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27416 | MSF90093112 | E-MAIL | Theresa Sackler | 8/23/2019 14:12 | Jonathan White <Jonathan G. White> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt" [Jeffrey Lefcourt]"; Karen Lefcourt-Taylor; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; "Samantha Hunt [Samantha Sackler Hunt]"; Samantha Sackler Hunt; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS [Hermance B. M. Schaepman]" <Hermance B. M. Schaepman>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz [Dr. Kerry J. Sulkowicz, M.D.]" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mylan Denerstein <Mylan L. Denerstein>; "Randy M. Mastro" <Randy M. Mastro>; Administrative Assistant to Jonathan White; Administrative Assistant to Jonathan White | Re: Advisor Group Update | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 27417 | | E-MAIL | Mortimer DA Sackler | 8/23/2019 14:20 | Patrice Grand | | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Mortimer Sackler <Mortimer D. A. Sackler>; David Sackler <David A. Sackler>; Jonathan G. WHITE [Jonathan G. White] <Jonathan G. White>; "Leslie J. Schreyer [Leslie J. Schreyer]" <Leslie J. Schreyer>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "ROSEN Jeffrey J. [Jeffrey J. Rosen]" <Jeffrey J. Rosen>; "Joerg Fischer FISCHER [Joerg Fischer]" <Joerg Fischer>; "SULKOWICZ Kerry [Dr. Kerry J. Sulkowicz, M.D.]" <Dr. Kerry J. Sulkowicz, M.D.>; "SAUNDERS Alexa [Alexa Saunders]" <Alexa Saunders>; "Sackler (SVC)#SARDVERB. com (Sackler SVC)" <Sackler-SVC> | MUNDIPHARMA Media Coverage - August 22, 2019 - LEGALLY PRIVILEGED AND CONFIDENTIAL Mundipharma marketing practices [4110002715] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 27420 | | E-MAIL | Mortimer DA Sackler | 8/23/2019 15:40 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Grand, Patrice <Patrice Grand> | Mortimer Sackler <Mortimer D. A. Sackler>; David Sackler <David A. Sackler>; Jonathan G. WHITE [Jonathan G. White] <Jonathan G. White>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "ROSEN Jeffrey J. [Jeffrey J. Rosen]" <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "SULKOWICZ Kerry [Dr. Kerry J. Sulkowicz, M.D.]" <Dr. Kerry J. Sulkowicz, M.D.>; "Saunders, Alexa [Alexa Saunders]" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; Sackler Advisory "Sackler SVC)#SARDVERB. com (Sackler SVC)" <Sackler-SVC> | RE: MUNDIPHARMA Media Coverage - August 22, 2019 - LEGALLY PRIVILEGED AND CONFIDENTIAL Mundipharma marketing practices [4110002715] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 27438 | | E-MAIL | Theresa Sackler | 8/24/2019 22:47 | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; <Michael Daniel Sackler>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; Kathe Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Brief Interim Update | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 27439 | | E-MAIL | Ilene Sackler Lefcourt | 8/24/2019 22:47 | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; Jonathan G. White; "Leslie J. Schreyer, Esg." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; Joerg Fischer <Joerg Fischer> Kathe Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; trusts and estates |
| 27441 | | E-MAIL | Mortimer DA Sackler | 8/24/2019 22:47 | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sackler, Dame Theresa <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; Jonathan G. White; "Leslie J. Schreyer, Esg" <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; Joerg Fischer <Joerg Fischer> Kathe Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; trusts and estates |
| 27449 | | E-MAIL | Theresa Sackler | 8/25/2019 12:40 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Dame Theresa <Theresa E. Sackler> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Pugh Sackler" <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Daniel Sackler" <Michael Daniel Sackler>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; Kathe Sackler | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 27450 | | E-MAIL | Ilene Sackler Lefcourt | 8/25/2019 12:40 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Dame Theresa <Theresa E. Sackler> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler; David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Daniel Sackler" <Michael Daniel Sackler>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; M.D.; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer> | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Requesting and providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 27453 | | E-MAIL | Theresa Sackler | 8/25/2019 13:17 | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Pugh Sackler" <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; <Michael Daniel Sackler>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; Kathe Sackler "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: litigation concerning Purdue opioid products |
| 27454 | | E-MAIL | Ilene Sackler Lefcourt | 8/25/2019 13:17 | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sackler, Dame Theresa <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Daniel Sackler" <Michael Daniel Sackler>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; Joerg Fischer <Joerg Fischer> Kathe Sackler "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 27455 | | E-MAIL | Theresa Sackler | 8/25/2019 13:24 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | White, Mary Jo <Mary Jo White> | Rosen, Jeffrey J. <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders [Alexa Saunders]" <Alexa Saunders>; Joerg Fischer <Joerg Fischer>; Kathe Sackler "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | | | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27456 | | E-MAIL | Ilene Sackler Lefcourt | 8/25/2019 13:24 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | White, Mary Jo <Mary Jo White> | Rosen, Jeffrey J. <Rosen> ... | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 27458 | | E-MAIL | Mortimer DA Sackler | 8/25/2019 13:24 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | White, Mary Jo <Mary Jo White> | Rosen, Jeffrey J. <Rosen> ... | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 27459 | | E-MAIL | Theresa Sackler | 8/25/2019 14:41 | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> ... | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 27460 | | E-MAIL | Ilene Sackler Lefcourt | 8/25/2019 14:41 | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> ... | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products trusts and estates |
| 27463 | | E-MAIL | Theresa Sackler | 8/25/2019 18:35 | Sackler, Dame Theresa <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> ... | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 27464 | | E-MAIL | Ilene Sackler Lefcourt | 8/25/2019 18:35 | Sackler, Dame Theresa <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> ... | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products trusts and estates |
| 27466 | | E-MAIL | Theresa Sackler | 8/25/2019 20:28 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Dame Theresa <Theresa E. Sackler> ... | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 27467 | | E-MAIL | Ilene Sackler Lefcourt | 8/25/2019 20:28 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Theresa Sackler <Theresa E. Sackler> ... | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 27469 | | E-MAIL | Mortimer DA Sackler | 8/25/2019 20:28 | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Theresa Sackler <Theresa E. Sackler> ... | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 27470 | | E-MAIL | Theresa Sackler | 8/25/2019 20:55 | White, Mary Jo <Mary Jo White> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Rosen, Jeffrey J. <Rosen> ... | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 27471 | | E-MAIL | Ilene Sackler Lefcourt | 8/25/2019 20:55 | White, Mary Jo <Mary Jo White> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Rosen, Jeffrey J. <Rosen> ... | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 27472 | | E-MAIL | Theresa Sackler | 8/25/2019 20:57 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | White, Mary Jo <Mary Jo White> | Rosen, Jeffrey J. <Rosen> ... | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 27473 | | E-MAIL | Ilene Sackler Lefcourt | 8/25/2019 20:57 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | White, Mary Jo <Mary Jo White> | Rosen, Jeffrey J. <Rosen> ... | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 27475 | | E-MAIL | Mortimer DA Sackler | 8/25/2019 20:57 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | White, Mary Jo <Mary Jo White> | Rosen, Jeffrey J. <Rosen> ... | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products |
| 27477 | | E-MAIL | Theresa Sackler | 8/25/2019 21:39 | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> ... | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27478 | | E-MAIL | Ilene Sackler Lefcourt | 8/25/2019 21:39 | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Theresa Sackler <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Jamie Dalrymple <Jamie Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Jonathan G. White <Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. HBMS <Hermance B. M. Schaepman>; "Alexa Saunders" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; Kathe Sackler <Randy M. Mastro> | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 27486 | | E-MAIL | Theresa Sackler | 8/26/2019 4:57 | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Ilene Sackler Lefcourt"; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; "Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; Kathe Sackler; "Randy M. Mastro" <Randy M. Mastro>; Mylan Denenstein <Mylan L. Denenstein> | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 27487 | | E-MAIL | Ilene Sackler Lefcourt | 8/26/2019 4:57 | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Theresa Sackler <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Marissa Sackler <Marissa Sackler>; David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; Kathe Sackler Randy M. Mastro <Randy M. Mastro>; Mylan Denenstein <Mylan L. Denenstein> | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 27488 | | E-MAIL | Ilene Sackler Lefcourt | 8/26/2019 9:53 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; Kathe Sackler Randy M. Mastro <Randy M. Mastro>; Mylan Denenstein <Mylan L. Denenstein> | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 27489 | | E-MAIL | Theresa Sackler | 8/26/2019 11:05 | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; Kathe Sackler <Randy M. Mastro>; Mylan Denenstein <Mylan L. Denenstein> | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 27490 | | E-MAIL | Ilene Sackler Lefcourt | 8/26/2019 11:05 | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor Marissa Sackler <Marissa Sackler>; David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; Kathe Sackler "Randy M. Mastro" <Randy M. Mastro>; Mylan Denenstein <Mylan L. Denenstein> | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 27510 | | E-MAIL | Theresa Sackler | 8/26/2019 22:47 | White, Mary Jo <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Jeffrey Lefcourt <Jeffrey Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; "Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. HBMS <Hermance B. M. Schaepman>; "Alexa Saunders" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; Kathe Sackler; "Randy M. Mastro" <Randy M. Mastro>; Mylan Denenstein <Mylan L. Denenstein> | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 27511 | | E-MAIL | Ilene Sackler Lefcourt | 8/26/2019 22:47 | White, Mary Jo <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Jeffrey Lefcourt <Jeffrey Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. HBMS <Hermance B. M. Schaepman>; "Alexa Saunders" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; Kathe Sackler "Randy M. Mastro" <Randy M. Mastro>; Mylan Denenstein <Mylan L. Denenstein> | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 27512 | | E-MAIL | Ilene Sackler Lefcourt | 8/27/2019 1:31 | Jeffrey Lefcourt <Jeffrey Lefcourt> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. HBMS <Hermance B. M. Schaepman>; "Alexa Saunders" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; Kathe Sackler "Randy M. Mastro" <Randy M. Mastro>; Mylan Denenstein <Mylan L. Denenstein> | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 27513 | | E-MAIL | Ilene Sackler Lefcourt | 8/27/2019 1:31 | Jeffrey Lefcourt <Jeffrey Lefcourt> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor Marissa Sackler <Marissa Sackler>; David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. HBMS <Hermance B. M. Schaepman>; "Alexa Saunders" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; Kathe Sackler "Randy M. Mastro" <Randy M. Mastro>; Mylan Denenstein <Mylan L. Denenstein> | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 27515 | | E-MAIL | Mortimer DA Sackler | 8/27/2019 1:31 | Jeffrey Lefcourt <Jeffrey Lefcourt> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor Marissa Sackler <Marissa Sackler>; David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. HBMS <Hermance B. M. Schaepman>; "Alexa Saunders" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; Kathe Sackler Randy M. Mastro <Randy M. Mastro>; Mylan Denenstein <Mylan L. Denenstein> | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 27519 | | E-MAIL | Theresa Sackler | 8/27/2019 3:17 | Jeffrey Lefcourt <Jeffrey Lefcourt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. HBMS <Hermance B. M. Schaepman>; "Alexa Saunders" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; Kathe Sackler "Randy M. Mastro" <Randy M. Mastro>; Mylan Denenstein <Mylan L. Denenstein> | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 27520 | | E-MAIL | Ilene Sackler Lefcourt | 8/27/2019 3:17 | Jeffrey Lefcourt <Jeffrey Lefcourt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. HBMS <Hermance B. M. Schaepman>; "Alexa Saunders" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; Kathe Sackler "Randy M. Mastro" <Randy M. Mastro>; Mylan Denenstein <Mylan L. Denenstein> | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 27522 | | E-MAIL | Mortimer DA Sackler | 8/27/2019 3:17 | Jeffrey Lefcourt <Jeffrey Lefcourt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor Marissa Sackler <Marissa Sackler>; David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. HBMS <Hermance B. M. Schaepman>; "Alexa Saunders" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; Kathe Sackler Randy M. Mastro <Randy M. Mastro>; Mylan Denenstein <Mylan L. Denenstein> | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27594 | | E-MAIL | Ilene Sackler Lefcourt | 8/28/2019 15:42 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sarratt, David <Sarratt, David> | Jeffrey Lefcourt <Jeffrey Lefcourt>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; Theresa Sackler <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor <Marissa Sackler <Marissa Sackler>; Fischer, David <Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; Michael Daniel Sackler>; Jonathan G. White <Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. HBMS <Hermance B. M. Schwepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; Kathe Sackler <Randy M. Mastro <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein> | Redacted for Privilege | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 27596 | | E-MAIL | Mortimer DA Sackler | 8/28/2019 15:42 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sarratt, David <Sarratt, David> | Jeffrey Lefcourt <Jeffrey Lefcourt>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; Theresa Sackler <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor <Marissa Sackler <Marissa Sackler>; Fischer, David <Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; Jonathan G. White <Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. HBMS <Hermance B. M. Schwepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; Kathe Sackler <Randy M. Mastro <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein> | Redacted for Privilege | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 27597 | | E-MAIL | Theresa Sackler | 8/28/2019 15:42 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sarratt, David <Sarratt, David> | Jeffrey Lefcourt <Jeffrey Lefcourt>; "White, Mary Jo" <Mary Jo White>; Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Fischer, David <Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>; Michael Daniel Sackler>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. HBMS <Hermance B. M. Schwepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; Kathe Sackler; "Randy M. Mastro" <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein> | Redacted for Privilege | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 27636 | | E-MAIL | Ilene Sackler Lefcourt | 8/29/2019 13:50 | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Willford, Harold W." <Harold W. Willford>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jonathan G. White Dr. Kerry J. Sulkowicz, M.D. "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Joerg Fischer <HBMS <Hermance B. M. Schwepman>; Alexa Saunders (Alexa Saunders)>; Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler>; Kathe Sackler; "Samantha Sackler Hunt <Samantha Sackler Hunt>; Theresa Sackler <Theresa E. Sackler>; Kathe Sackler Kathe Sackler <Marissa Sackler <Marissa Sackler>; Fischer, David><Ilene Sackler Lefcourt><Jeffrey Lefcourt Karen Lefcourt-Taylor <Marissa Sackler <Marissa Sackler>; David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple; Jamie Dalrymple> "Michael Sackler <Michael Daniel Sackler> <Michael Daniel Sackler> | Mohler, Heather T. <Mohler, Heather T.> | | Sackler Call-Recent Developments | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 27723 | | E-MAIL | Ilene Sackler Lefcourt | 9/4/2019 16:36 | Michael Sackler <Michael Daniel Sackler>; Jonathan White <Jonathan G. White> Ilene <Ilene <Sophie Sackler Lefcourt> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Kathe Sackler "Jeffrey Lefcourt [Jeffrey Lefcourt]" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Mortimer Sackler <Mortimer D A Sackler [Mortimer D. A. Sackler]" <Mortimer D. A. Sackler>; "Samantha Hunt [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Theresa Sackler <Theresa E. Sackler>; "HBMS [Hermance B. M. Schwepman]" <Hermance B. M. Schwepman>; "Alexa Saunders>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Joerg [Joerg Fischer]" <Joerg Fischer>; "Kerry Sulkowicz [Dr. Kerry J. Sulkowicz, M.D.]" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer [Leslie J. Schreyer]" <Leslie J. Schreyer> | Re: Family and Other Meetings | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 27724 | | E-MAIL | Ilene Sackler Lefcourt | 9/4/2019 17:07 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Sackler, Dame Theresa <Theresa E. Sackler> | Michael Sackler <Michael Daniel Sackler>; Jonathan White <Jonathan G. White>; "Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt [Jeffrey Lefcourt]" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; "Mortimer Sackler <Mortimer D A Sackler [Mortimer D. A. Sackler]" <Mortimer D. A. Sackler>; "Samantha Hunt [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; "HBMS [Hermance B. M. Schwepman]" <Hermance B. M. Schwepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz [Dr. Kerry J. Sulkowicz, M.D.]" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer [Leslie J. Schreyer]" <Leslie J. Schreyer> | Re: Family and Other Meetings | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 27727 | | E-MAIL | Ilene Sackler Lefcourt | 9/4/2019 17:46 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schwepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler <Mylan L. Denerstein Samantha Sackler Hunt <Samantha Sackler Hunt>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler Jeffrey Lefcourt Karen Lefcourt-Taylor Marissa Sackler <Marissa Sackler>; Jamie Dalrymple> Jamie Dalrymple <Jamie Dalrymple> "Michael Sackler <Michael Daniel Sackler> <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Redacted for Privilege | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 27729 | | E-MAIL | Mortimer DA Sackler | 9/4/2019 17:46 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schwepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler <Mylan L. Denerstein Samantha Sackler Hunt <Samantha Sackler Hunt>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler Jeffrey Lefcourt Karen Lefcourt-Taylor Marissa Sackler <Marissa Sackler>; David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple> "Michael Sackler <Michael Daniel Sackler> <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Redacted for Privilege | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 27730 | | E-MAIL | Theresa Sackler | 9/4/2019 17:46 | Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schwepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Mylan L. Denerstein Samantha Sackler Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Kathe Sackler; Jeffrey Lefcourt; Karen Lefcourt-Taylor Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple> Jamie Dalrymple <Jamie Dalrymple> "Michael Sackler <Michael Daniel Sackler> <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Redacted for Privilege | Privilege Withheld | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending investigation |
| 27740 | | E-MAIL | Theresa Sackler | 9/4/2019 17:53 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Kathe Sackler; Marissa Sackler <Marissa Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jeffrey Lefcourt; Mortimer Sackler <Mortimer D. A. Sackler>; "Michael Sackler <Michael Daniel Sackler> <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Jonathan G. White <Mary Jo White>; "White, Mary Jo" <Mary Jo White>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; HBMS <Hermance B. M. Schwepman>; Karen Lefcourt-Taylor; Dr. Kerry J. Sulkowicz, M.D.; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sarratt, David" <Sarratt, David>; Jamie Dalrymple; Administrative Assistant to Jonathan White; Mylan L. Denerstein; "Mohler, Heather T." <Mohler, Heather T.> | Willford, Harold W. <Harold W. Willford> | | Privileged & Confidential - Press Coverage of Leak of Potential Settlement | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27742 | | E-MAIL | Mortimer DA Sackler | 9/4/2019 17:53 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Kathe Sackler; Marissa Sackler <Marissa Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Joerg Fischer <Joerg Fischer>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jeffrey Lefcourt; Mortimer Sackler <Mortimer D. A. Sackler>; "Michael Daniel Sackler <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Jonathan G. White <Mary Jo White>; "White, Mary Jo" <Mary Jo White>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; HBMS <Hermance B. M. Schwepman>; Karen Lefcourt-Taylor; Dr. Kerry J. Sulkowicz, M.D.; "Sarratt, David" <Sarratt, David>; David Jamie Dalrymple; Administrative Assistant to Jonathan White; Jonathan White; Mylan L. Denerstein "Mohler, Heather T." <Mohler, Heather T.> | Willford, Harold W. <Harold W. Willford> | | Privileged & Confidential - Press Coverage of Leak of Potential Settlement | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27744 | | E-MAIL | Ilene Sackler Lefcourt | 9/4/2019 18:55 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schwepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mylan L. Denerstein Samantha Sackler Hunt <Samantha Sackler Hunt>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor Marissa Sackler <Marissa Sackler>; Fischer, David; David Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler> <Michael Daniel Sackler> | | Redacted for Privilege | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY / HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27745 | | E-MAIL | Theresa Sackler | 9/4/2019 18:55 | Monaghan, Maura Kathleen ‹Maura Kathleen Monaghan› | Sophie Sackler Dalrymple ‹Sophie Sackler Dalrymple› | Jonathan G. White; "Schreyer, Leslie J." ‹Leslie J. Schreyer›; Dr. Kerry J. Sukowicz; Mortimer D. A. Sackler; ... | Redacted for Privilege | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 27756 | | E-MAIL | Theresa Sackler | 9/5/2019 8:48 | Kathe Sackler "Ilene Sackler Lefcourt" ‹Ilene Sackler Lefcourt›; "Jeffrey Lefcourt (Jeffrey Lefcourt)" ‹Jeffrey Lefcourt›; ... | Jonathan White ‹Jonathan G. White› | HBMS (Hermance B. M. Schuepman) ‹Hermance B. M. Schuepman›; Sackler Advisory Sackler-SVC "Williford, Harold W." ‹Harold W. Williford›; ... | PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27758 | | E-MAIL | Ilene Sackler Lefcourt | 9/5/2019 8:48 | Kathe Sackler Ilene Sackler Lefcourt ‹Ilene Sackler Lefcourt›; "Jeffrey Lefcourt (Jeffrey Lefcourt)" ‹Jeffrey Lefcourt›; ... | Jonathan White ‹Jonathan G. White› | HBMS (Hermance B. M. Schuepman) ‹Hermance B. M. Schuepman›; Sackler Advisory Sackler-SVC "Williford, Harold W." ‹Harold W. Williford›; ... | PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27764 | | E-MAIL | Theresa Sackler | 9/5/2019 9:57 | Jonathan White ‹Jonathan G. White› | Sackler, Dame Theresa ‹Theresa E. Sackler› | Kathe Sackler; "Ilene Sackler Lefcourt" ‹Ilene Sackler Lefcourt›; "Jeffrey Lefcourt (Jeffrey Lefcourt)" ‹Jeffrey Lefcourt›; ... | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27768 | | E-MAIL | Ilene Sackler Lefcourt | 9/5/2019 9:57 | Jonathan White ‹Jonathan G. White› | Sackler, Dame Theresa ‹Theresa E. Sackler› | Kathe Sackler "Ilene Sackler Lefcourt" ‹Ilene Sackler Lefcourt›; "Jeffrey Lefcourt (Jeffrey Lefcourt)" ‹Jeffrey Lefcourt›; ... | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27773 | | E-MAIL | Theresa Sackler | 9/5/2019 11:07 | Jonathan White ‹Jonathan G. White› | Samantha Hunt ‹Samantha Sackler Hunt› | Kathe Sackler "Ilene Sackler Lefcourt" ‹Ilene Sackler Lefcourt›; "Jeffrey Lefcourt (Jeffrey Lefcourt)" ‹Jeffrey Lefcourt›; ... | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 27774 | | E-MAIL | Ilene Sackler Lefcourt | 9/5/2019 11:07 | Jonathan White ‹Jonathan G. White› | Samantha Hunt ‹Samantha Sackler Hunt› | Kathe Sackler Ilene Sackler Lefcourt ‹Ilene Sackler Lefcourt›; "Jeffrey Lefcourt (Jeffrey Lefcourt)" ‹Jeffrey Lefcourt›; ... | Re: [Not Virus Scanned] PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 27775 | | E-MAIL | Theresa Sackler | 9/5/2019 11:12 | Jonathan White ‹Jonathan G. White› | Ilene ‹Ilene Sackler Lefcourt› | Kathe Sackler "Jeffrey Lefcourt (Jeffrey Lefcourt)" ‹Jeffrey Lefcourt›; Karen Lefcourt-Taylor ‹Karen Lefcourt-Taylor›; Marissa Sackler ‹Marissa Sackler›; ... | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27776 | | E-MAIL | Ilene Sackler Lefcourt | 9/5/2019 11:12 | Jonathan White ‹Jonathan G. White› | Ilene ‹Ilene Sackler Lefcourt› | Kathe Sackler "Jeffrey Lefcourt (Jeffrey Lefcourt)" ‹Jeffrey Lefcourt›; Karen Lefcourt-Taylor ‹Karen Lefcourt-Taylor›; Marissa Sackler ‹Marissa Sackler›; ... | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27777 | | E-MAIL | Theresa Sackler | 9/5/2019 12:01 | Samantha Hunt ‹Samantha Sackler Hunt› | Jonathan White ‹Jonathan G. White› | Kathe Sackler "Ilene Sackler Lefcourt" ‹Ilene Sackler Lefcourt›; "Jeffrey Lefcourt (Jeffrey Lefcourt)" ‹Jeffrey Lefcourt›; Karen Lefcourt-Taylor ‹Karen Lefcourt-Taylor›; ... | Re: [Not Virus Scanned] PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice, and requesting legal advice re: litigation concerning Purdue opioid products |
| 27778 | | E-MAIL | Ilene Sackler Lefcourt | 9/5/2019 12:01 | Samantha Hunt ‹Samantha Sackler Hunt› | Jonathan White ‹Jonathan G. White› | Kathe Sackler Ilene Sackler Lefcourt ‹Ilene Sackler Lefcourt›; "Jeffrey Lefcourt (Jeffrey Lefcourt)" ‹Jeffrey Lefcourt›; Karen Lefcourt-Taylor ‹Karen Lefcourt-Taylor›; ... | Re: [Not Virus Scanned] PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 27779 | | E-MAIL | Theresa Sackler | 9/5/2019 12:04 | Jonathan White ‹Jonathan G. White› | Samantha Hunt ‹Samantha Sackler Hunt› | Kathe Sackler "Ilene Sackler Lefcourt" ‹Ilene Sackler Lefcourt›; "Jeffrey Lefcourt (Jeffrey Lefcourt)" ‹Jeffrey Lefcourt›; Karen Lefcourt-Taylor ‹Karen Lefcourt-Taylor›; ... | Re: [Not Virus Scanned] PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 27780 | | E-MAIL | Ilene Sackler Lefcourt | 9/5/2019 12:04 | Jonathan White ‹Jonathan G. White› | Samantha Hunt ‹Samantha Sackler Hunt› | Kathe Sackler Ilene Sackler Lefcourt ‹Ilene Sackler Lefcourt›; "Jeffrey Lefcourt (Jeffrey Lefcourt)" ‹Jeffrey Lefcourt›; Karen Lefcourt-Taylor ‹Karen Lefcourt-Taylor›; ... | Re: [Not Virus Scanned] PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 27781 | | E-MAIL | Theresa Sackler | 9/5/2019 13:12 | Sackler, Dame Theresa ‹Theresa E. Sackler›; Jonathan White ‹Jonathan G. White› | Hermance SCHAEPMAN ‹Hermance B. M. Schaepman› | Kathe Sackler "Ilene Sackler Lefcourt" ‹Ilene Sackler Lefcourt›; "Jeffrey Lefcourt (Jeffrey Lefcourt)" ‹Jeffrey Lefcourt›; Karen Lefcourt-Taylor ‹Karen Lefcourt-Taylor›; ... | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27782 | | E-MAIL | Ilene Sackler Lefcourt | 9/5/2019 13:12 | Sackler, Dame Theresa <Theresa E. Sackler>; Jonathan White <Jonathan G. White> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Sackler Advisory Sackler SVC "Willford, Harold W." <Harold W. Willford>; Maura Kathleen Monaghan "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27790 | | E-MAIL | Theresa Sackler | 9/5/2019 13:33 | Sackler, Dame Theresa <Theresa E. Sackler>; Jonathan White <Jonathan G. White> | Sheldon, Jo <Jo Sheldon> | Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Willford, Harold W." <Harold W. Willford>; Maura Kathleen Monaghan "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Hope, Nick" <Nick Hope>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27791 | | E-MAIL | Ilene Sackler Lefcourt | 9/5/2019 13:33 | Sackler, Dame Theresa <Theresa E. Sackler>; Jonathan White <Jonathan G. White> | Sheldon, Jo <Jo Sheldon> | Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Sackler Advisory Sackler SVC "Willford, Harold W." <Harold W. Willford>; Maura Kathleen Monaghan "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Hope, Nick" <Nick Hope>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27794 | | E-MAIL | Ilene Sackler Lefcourt | 9/5/2019 13:49 | Leslie J. Schreyer, Esq. <Leslie J. Schreyer>; Kathe Sackler Marissa Sackler <Marissa Sackler>; Theresa Sackler; Theodore T. Sackler; "Rosen, John J." <Jeffrey J. Rosen>; Joerg Fischer <Joerg Fischer>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jeffrey Lefcourt; Mortimer Sackler <Mortimer D. A. Sackler>; "Michael Sackler <Michael Daniel Sackler>"; "Michael Daniel Sackler; Samantha Sackler Hunt <Samantha Sackler Hunt>; Jonathan G. White <White>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; HBMS <Hermance B. M. Schaepman>; Karen Lefcourt-Taylor <Dr. Kerry J. Sulkowicz, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Sarratt, David" <Sarratt, David>; Jamie Dalrymple; Administrative Assistant to Jonathan White Mylan L. Denerstein "Mettler, Heather T." <Mettler, Heather T.>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Willford, Harold W. <Harold W. Willford>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> | Weekly Debevoise call & Weekly Trustee call | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 27798 | | E-MAIL | Ilene Sackler Lefcourt | 9/5/2019 15:23 | Sackler, Dame Theresa <Theresa E. Sackler>; Jonathan White <Jonathan G. White>; "Sheldon, Jo" <Jo Sheldon> | Michael Daniel Sackler <Michael Daniel Sackler> | Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Willford, Harold W." <Harold W. Willford>; Maura Kathleen Monaghan "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Hope, Nick" <Nick Hope>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27799 | | E-MAIL | Theresa Sackler | 9/5/2019 15:23 | Sackler, Dame Theresa <Theresa E. Sackler>; Jonathan White <Jonathan G. White>; "Sheldon, Jo" <Jo Sheldon> | Michael Daniel Sackler <Michael Daniel Sackler> | Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Willford, Harold W." <Harold W. Willford>; Maura Kathleen Monaghan "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Hope, Nick" <Nick Hope>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27801 | | E-MAIL | Theresa Sackler | 9/5/2019 16:20 | Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Jonathan White <Jonathan G. White>; "Randy M. Mastro" <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein>; Mary Jo White <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; Kathe Sackler "Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Sackler Advisory "Sackler SVC" <Sackler SVC>; "Willford, Harold W." <Harold W. Willford>; Maura Kathleen Monaghan "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27802 | | E-MAIL | Ilene Sackler Lefcourt | 9/5/2019 16:20 | Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Jonathan White <Jonathan G. White>; Randy M. Mastro <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein>; Mary Jo White <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Sackler Advisory Sackler SVC "Willford, Harold W." <Harold W. Willford>; Maura Kathleen Monaghan "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27803 | | E-MAIL | Theresa Sackler | 9/5/2019 16:21 | Michael Sackler <Michael Daniel Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; Jonathan White <Jonathan G. White>; "Sheldon, Jo" <Jo Sheldon>; Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Willford, Harold W." <Harold W. Willford>; Maura Kathleen Monaghan "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Hope, Nick" <Nick Hope>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27804 | | E-MAIL | Ilene Sackler Lefcourt | 9/5/2019 16:21 | Michael Sackler <Michael Daniel Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; Jonathan White <Jonathan G. White>; "Sheldon, Jo" <Jo Sheldon>; Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Willford, Harold W." <Harold W. Willford>; Sackler Advisory "Sackler SVC" <Sackler SVC>; Maura Kathleen Monaghan "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Hope, Nick" <Nick Hope>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27807 | | E-MAIL | Theresa Sackler | 9/5/2019 16:41 | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Jonathan White <Jonathan G. White>; "Randy M. Mastro" <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein>; Mary Jo White <Mary Jo White>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Sackler Advisory "Sackler SVC" <Sackler SVC>; "Willford, Harold W." <Harold W. Willford>; Maura Kathleen Monaghan "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27808 | | E-MAIL | Ilene Sackler Lefcourt | 9/5/2019 16:41 | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Jonathan White <Jonathan G. White>; "Randy M. Mastro" <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein>; Mary Jo White <Mary Jo White>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Sackler Advisory "Sackler SVC" <Sackler SVC>; "Willford, Harold W." <Harold W. Willford>; Maura Kathleen Monaghan "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27809 | | E-MAIL | Theresa Sackler | 9/5/2019 17:11 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; Sackler Advisory "Sackler SVC" <Sackler SVC>; "Willford, Harold W." <Harold W. Willford>; Maura Kathleen Monaghan "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: [Not Yet Scanned] PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Requesting information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27810 | | E-MAIL | Ilene Sackler Lefcourt | 9/5/2019 17:11 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Kathe Sackler <Ilene Sackler Lefcourt>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt <Karen Lefcourt> | Re: [Not Virus Scanned] PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products |
| 27811 | | E-MAIL | Theresa Sackler | 9/6/2019 10:15 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Kathe Sackler <Ilene Sackler Lefcourt> | Re: [Not Virus Scanned] PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products |
| 27812 | | E-MAIL | Ilene Sackler Lefcourt | 9/6/2019 10:15 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Kathe Sackler <Ilene Sackler Lefcourt> | Re: [Not Virus Scanned] PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products |
| 27889 | | E-MAIL | Theresa Sackler | 9/7/2019 20:43 | Jonathan G. White; Kathe Sackler; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt | Quinn, Genevieve B. <Genevieve B. Quinn> | Mortimer D. A. Sackler "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Denenstein, Mylan L." <Mylan L. Denenstein>; "Mastro, Randy M." <Randy M. Mastro> | FYI - A/C - Proposed Revisions to Bankruptcy / Settlement Communications Plan | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 27891 | | E-MAIL | Ilene Sackler Lefcourt | 9/7/2019 20:43 | Jonathan G. White; Kathe Sackler; Ilene Sackler Lefcourt; Jeffrey Lefcourt; Karen Lefcourt | Quinn, Genevieve B. <Genevieve B. Quinn> | Mortimer D. A. Sackler; Jacqueline Pugh Sackler; "Denenstein, Mylan L." <Mylan L. Denenstein>; "Mastro, Randy M." <Randy M. Mastro> | FYI - A/C - Proposed Revisions to Bankruptcy / Settlement Communications Plan | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 27896 | | E-MAIL | Theresa Sackler | 9/8/2019 0:16 | Quinn, Genevieve B. <Genevieve B. Quinn> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jonathan G. White; Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt Taylor; Marissa Sackler | Re: FYI - A/C - Proposed Revisions to Bankruptcy / Settlement Communications Plan | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 27897 | | E-MAIL | Ilene Sackler Lefcourt | 9/8/2019 0:16 | Quinn, Genevieve B. <Genevieve B. Quinn> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jonathan G. White; Kathe Sackler; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Karen Lefcourt Taylor; Marissa Sackler | Re: FYI - A/C - Proposed Revisions to Bankruptcy / Settlement Communications Plan | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 27899 | | E-MAIL | Mortimer DA Sackler | 9/8/2019 0:16 | Quinn, Genevieve B. <Genevieve B. Quinn> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jonathan G. White; Kathe Sackler; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt Taylor; Marissa | Re: FYI - A/C - Proposed Revisions to Bankruptcy / Settlement Communications Plan | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products |
| 27907 | | E-MAIL | Theresa Sackler | 9/8/2019 12:44 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Dame Theresa <Theresa E. Sackler> | Quinn, Genevieve B. <Genevieve B. Quinn>; Jonathan G. White; Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: FYI - A/C - Proposed Revisions to Bankruptcy / Settlement Communications Plan | Privilege Withheld | Attorney-Client Communication | Providing legal advice and requesting legal advice re: litigation concerning Purdue opioid products |
| 27908 | | E-MAIL | Ilene Sackler Lefcourt | 9/8/2019 12:44 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Sackler, Dame Theresa <Theresa E. Sackler> | Quinn, Genevieve B. <Genevieve B. Quinn>; Jonathan G. White; Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: FYI - A/C - Proposed Revisions to Bankruptcy / Settlement Communications Plan | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 27909 | | E-MAIL | Ilene Sackler Lefcourt | 9/8/2019 13:00 | Sackler, Dame Theresa <Theresa E. Sackler> | Quinn, Genevieve B. <Genevieve B. Quinn> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White; Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | RE: FYI - A/C - Proposed Revisions to Bankruptcy / Settlement Communications Plan | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27911 | | E-MAIL | Mortimer DA Sackler | 9/8/2019 13:00 | Sackler, Dame Theresa <Theresa E. Sackler> | Quinn, Genevieve B. <Genevieve B. Quinn> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White; Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | RE: FYI - A/C - Proposed Revisions to Bankruptcy / Settlement Communications Plan | Privilege Withheld | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 27928 | | E-MAIL | Mortimer DA Sackler | 9/8/2019 15:37 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Message received by David Bernick | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 27932 | | E-MAIL | Mortimer DA Sackler | 9/8/2019 16:00 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Jonathan G. White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler> | Re: Message received by David Bernick | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 27933 | | E-MAIL | Theresa Sackler | 9/8/2019 16:23 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; "Jonathan G. White" <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David <David Fischer>; "Denenstein "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Randy M. Mastro" <Randy M. Mastro> | Re: Message received by David Bernick | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 27934 | | E-MAIL | Mortimer DA Sackler | 9/8/2019 16:23 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; "Jonathan G. White" <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David <David Fischer>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Randy M. Mastro <Randy M. Mastro> | Re: Message received by David Bernick | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 27935 | | E-MAIL | Theresa Sackler | 9/8/2019 16:29 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Jonathan G. White" <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David <David Fischer>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Randy M. Mastro <Randy M. Mastro> | Re: Message received by David Bernick | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: media coverage concerning Purdue opioid products |
| 27936 | | E-MAIL | Mortimer DA Sackler | 9/8/2019 16:29 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jonathan G. White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Dame Theresa Sackler <Theresa E. Sackler> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David <David Fischer>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Randy M. Mastro <Randy M. Mastro> | Re: Message received by David Bernick | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 27938 | | E-MAIL | Mortimer DA Sackler | 9/8/2019 16:50 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Samantha Hunt <Samantha Sackler Hunt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; Jonathan G. White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David <David Fischer>; "Denenstein "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Randy M. Mastro <Randy M. Mastro> | Re: Message received by David Bernick | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27939 | MSF01001825 | E-MAIL | Theresa Sackler | 9/8/2019 16:50 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Samantha Hunt <Samantha Sackler Hunt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Jonathan G. White" <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David; Mylan L. Denerstein; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Randy M. Mastro" <Randy M. Mastro> | Re: Message received by David Bernick | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 27940 | | E-MAIL | Mortimer DA Sackler | 9/8/2019 16:52 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Samantha Hunt <Samantha Sackler Hunt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Jonathan G. White" <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David; Mylan L. Denerstein; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Randy M. Mastro <Randy M. Mastro> | Re: Message received by David Bernick | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 27941 | MSF01001828 | E-MAIL | Mortimer DA Sackler | 9/8/2019 16:52 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Samantha Hunt <Samantha Sackler Hunt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Jonathan G. White" <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David; Mylan L. Denerstein; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Randy M. Mastro <Randy M. Mastro> | Re: Message received by David Bernick | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 27942 | | E-MAIL | Theresa Sackler | 9/8/2019 16:57 | Samantha Hunt <Samantha Sackler Hunt> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Jonathan G. White" <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David; Mylan L. Denerstein; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Randy M. Mastro" <Randy M. Mastro> | Re: Message received by David Bernick | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 27943 | | E-MAIL | Mortimer DA Sackler | 9/8/2019 16:57 | Samantha Hunt <Samantha Sackler Hunt> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Jonathan G. White" <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David; Mylan L. Denerstein; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Randy M. Mastro <Randy M. Mastro> | Re: Message received by David Bernick | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: media coverage concerning Purdue opioid products |
| 27944 | | E-MAIL | Theresa Sackler | 9/8/2019 17:29 | White, Mary Jo <Mary Jo White> | | Samantha Hunt <Samantha Sackler Hunt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; Theresa Sackler <Theresa E. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David; Mylan L. Denerstein; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Randy M. Mastro <Randy M. Mastro> | Re: Message received by David Bernick | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 27945 | MSF01001831 | E-MAIL | Theresa Sackler | 9/8/2019 17:29 | White, Mary Jo <Mary Jo White> | | Samantha Hunt <Samantha Sackler Hunt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Jonathan G. White" <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David; Mylan L. Denerstein; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Message received by David Bernick | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 27946 | | E-MAIL | Theresa Sackler | 9/8/2019 17:30 | Samantha Hunt <Samantha Sackler Hunt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Hermance SCHAEPMAN <Hermance B. M. Schaepman>; "White, Mary Jo" <Mary Jo White>; "Jonathan G. White" <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David; Mylan L. Denerstein; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Randy M. Mastro <Randy M. Mastro> | Re: Message received by David Bernick | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |
| 27947 | MSF01001835 | E-MAIL | Theresa Sackler | 9/8/2019 17:30 | Samantha Hunt <Samantha Sackler Hunt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Hermance SCHAEPMAN <Hermance B. M. Schaepman>; "White, Mary Jo" <Mary Jo White>; "Jonathan G. White" <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David; Mylan L. Denerstein; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Randy M. Mastro <Randy M. Mastro> | Re: Message received by David Bernick | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 27948 | | E-MAIL | Mortimer DA Sackler | 9/8/2019 17:32 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White> | Samantha Hunt <Samantha Sackler Hunt>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Jonathan G. White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David; Mylan L. Denerstein; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Randy M. Mastro <Randy M. Mastro> | Re: Message received by David Bernick | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |
| 27949 | MSF01001838 | E-MAIL | Theresa Sackler | 9/8/2019 17:32 | White, Mary Jo <Mary Jo White> | | Samantha Hunt <Samantha Sackler Hunt>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; "Jonathan G. White" <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David; Mylan L. Denerstein; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Randy M. Mastro" <Randy M. Mastro> | Re: Message received by David Bernick | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 27950 | | E-MAIL | Theresa Sackler | 9/8/2019 18:07 | White, Mary Jo <Mary Jo White> | Samantha Hunt <Samantha Sackler Hunt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; "Jonathan G. White" <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David; Mylan L. Denerstein; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Randy M. Mastro" <Randy M. Mastro> | Re: Message received by David Bernick | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 27951 | | E-MAIL | Mortimer DA Sackler | 9/8/2019 18:07 | White, Mary Jo <Mary Jo White> | Samantha Hunt <Samantha Sackler Hunt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Jonathan G. White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David; Mylan L. Denerstein; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Randy M. Mastro <Randy M. Mastro> | Re: Message received by David Bernick | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |
| 27952 | | E-MAIL | Mortimer DA Sackler | 9/8/2019 18:29 | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; "Jonathan G. White" <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David; Mylan L. Denerstein; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Randy M. Mastro" <Randy M. Mastro> | | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 27953 | | E-MAIL | Mortimer DA Sackler | 9/8/2019 18:29 | Samantha Hunt <Samantha Sackler Hunt> | Jacqueline Sackler <Jacqueline Pugh Sackler> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Jonathan G. White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; Theresa Sackler <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David; David Mylan L. Denerstein; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Randy M. Mastro <Randy M. Mastro> | Re: Message received by David Bernick | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |
| 27954 | | E-MAIL | Mortimer DA Sackler | 9/8/2019 18:29 | Samantha Hunt <Samantha Sackler Hunt> | Jacqueline Sackler <Jacqueline Pugh Sackler> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Jonathan G. White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; Theresa Sackler <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David; David Mylan L. Denerstein; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Randy M. Mastro <Randy M. Mastro> | | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 27955 | | E-MAIL | Theresa Sackler | 9/8/2019 18:38 | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <Theresa E. Sackler> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; "Jonathan G. White" <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David; Mylan L. Denerstein; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Randy M. Mastro" <Randy M. Mastro> | Re: Message received by David Bernick | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 27956 | | E-MAIL | Mortimer DA Sackler | 9/8/2019 18:38 | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <Theresa E. Sackler> | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Jonathan G. White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David; David Mylan L. Denerstein; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Randy M. Mastro <Randy M. Mastro> | Re: Message received by David Bernick | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 27957 | | E-MAIL | Theresa Sackler | 9/8/2019 18:46 | Sackler, Dame Theresa <Theresa E. Sackler> | White, Mary Jo <Mary Jo White> | Samantha Hunt <Samantha Sackler Hunt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; "Jonathan G. White" <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David; Mylan L. Denerstein; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Randy M. Mastro" <Randy M. Mastro> | Re: Message received by David Bernick | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 27958 | | E-MAIL | Mortimer DA Sackler | 9/8/2019 18:46 | Theresa Sackler <Theresa E. Sackler> | White, Mary Jo <Mary Jo White> | Samantha Hunt <Samantha Sackler Hunt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Jonathan G. White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David; David Mylan L. Denerstein; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |
| 27959 | | E-MAIL | Mortimer DA Sackler | 9/8/2019 19:30 | Samantha Hunt <Samantha Sackler Hunt>; "White, Mary Jo" <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; "Jonathan G. White" <Jonathan G. White>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David; Mylan L. Denerstein; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Randy M. Mastro" <Randy M. Mastro> | | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 27960 | | E-MAIL | Mortimer DA Sackler | 9/8/2019 19:30 | Samantha Hunt <Samantha Sackler Hunt>; "White, Mary Jo" <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Jonathan G. White <Jonathan G. White>; Theresa Sackler <Theresa E. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David; Mylan L. Denerstein; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Randy M. Mastro <Randy M. Mastro> | | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |
| 27961 | | E-MAIL | Theresa Sackler | 9/8/2019 20:20 | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; "Jonathan G. White" <Jonathan G. White>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David; Mylan L. Denerstein; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Randy M. Mastro" <Randy M. Mastro> | | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |

E. Accountant_InvestmentAdvisor

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27962 | | E-MAIL | Mortimer DA Sackler | 9/8/2019 20:20 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | Samantha Hunt <Samantha Sackler Hunt>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Hermanco SCHAEPMAN <Hermance B. M. Schaepman>; Jonathan G. White <Jonathan G. White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David Mylan L. Donerstein "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Randy M. Mastro <Randy M. Mastro> | Re: Message received by David Bernick | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |
| 27967 | | E-MAIL | Theresa Sackler | 9/9/2019 15:53 | Sackler, Dame Theresa <Theresa E. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Hermanco SCHAEPMAN <Hermance B. M. Schaepman>; "Jonathan G. White" <Jonathan G. White>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David; Mylan L. Donerstein: "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Randy M. Mastro" <Randy M. Mastro> | Re: Message received by David Bernick | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products |
| 27968 | | E-MAIL | Theresa Sackler | 9/9/2019 15:53 | Sackler, Dame Theresa <Theresa E. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Hermanco SCHAEPMAN <Hermance B. M. Schaepman>; Jonathan G. White <Jonathan G. White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David Mylan L. Donerstein "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Randy M. Mastro <Randy M. Mastro> | Re: Message received by David Bernick | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 27969 | | E-MAIL | Theresa Sackler | 9/9/2019 15:58 | Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Hermanco SCHAEPMAN <Hermance B. M. Schaepman>; "Jonathan G. White" <Jonathan G. White>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David; Mylan L. Donerstein: "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Randy M. Mastro" <Randy M. Mastro> | RE: Message received by David Bernick | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 27970 | | E-MAIL | Mortimer DA Sackler | 9/9/2019 15:58 | Samantha Hunt <Samantha Sackler Hunt>; Theresa Sackler <Theresa E. Sackler> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Hermance B. M. Schaepman <Hermance B. M. Schaepman>; Jonathan G. White <Jonathan G. White>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David Mylan L. Donerstein "Rosen, Jeffrey J." <Jeffrey J. Rosen>; David, Sackler <Sarratt, David> <Sarratt, David> | Re: Message received by David Bernick | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 27982 | | E-MAIL | Theresa Sackler | 9/10/2019 8:36 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | White, Mary Jo <Mary Jo White> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan White <Jonathan G. White>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Marissa Sackler; Michael Daniel Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Karen Lefcourt Taylor: Kathe Sackler "Kerry Sukowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; Jeffrey Lefcourt; Mylan Denerstein <Mylan L. Denerstein>; "Randy M. Mastro" <Randy M. Mastro>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jamie Dalrymple <Jamie Dalrymple>; David Fisher <Fischer, David> | Re: For comment and legal advice | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27983 | | E-MAIL | Ilene Sackler Lefcourt | 9/10/2019 8:36 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | White, Mary Jo <Mary Jo White> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan G. White<Samantha Hunt Hunt>; Samantha Sackler Hunt Hunt>; Theresa Sackler <Theresa E. Sackler>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Marissa Sackler Michael Daniel Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Karen Lefcourt Taylor: Kathe Sackler Kerry Sukowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Jeffrey Lefcourt Mylan Denerstein <Mylan L. Denerstein>; Randy M. Mastro <Randy M. Mastro>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jamie Dalrymple <Jamie Dalrymple>; David Fisher <Fischer, David> | Re: For comment and legal advice | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27985 | | E-MAIL | Mortimer DA Sackler | 9/10/2019 8:36 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | White, Mary Jo <Mary Jo White> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan White <Jonathan G. White>; Samantha Hunt <Samantha Sackler Hunt>; Theresa Sackler <Theresa E. Sackler>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Marissa Sackler Michael Daniel Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Karen Lefcourt Taylor: Kathe Sackler Kerry Sukowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Jeffrey Lefcourt Mylan Denerstein <Mylan L. Denerstein>; Randy M. Mastro <Randy M. Mastro>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jamie Dalrymple <Jamie Dalrymple>; David Fisher <Fischer, David> | Re: For comment and legal advice | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27996 | | E-MAIL | Theresa Sackler | 9/10/2019 10:29 | White, Mary Jo <Mary Jo White>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Williams, Ed <Ed Williams> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan White <Jonathan G. White>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Marissa Sackler; Michael Daniel Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Karen Lefcourt Taylor: Kathe Sackler "Kerry Sukowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; Jeffrey Lefcourt Mylan Denerstein <Mylan L. Denerstein>; "Randy M. Mastro" <Randy M. Mastro>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jamie Dalrymple <Jamie Dalrymple>; David Fisher <Fischer, David> | Re: For comment and legal advice | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 27997 | | E-MAIL | Ilene Sackler Lefcourt | 9/10/2019 10:29 | White, Mary Jo <Mary Jo White>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Williams, Ed <Ed Williams> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan White <Jonathan G. White>; Samantha Hunt <Samantha Sackler Hunt>; Theresa Sackler <Theresa E. Sackler>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Marissa Sackler Michael Daniel Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Karen Lefcourt Taylor: Kathe Sackler Kerry Sukowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Jeffrey Lefcourt Mylan Denerstein <Mylan L. Denerstein>; Randy M. Mastro <Randy M. Mastro>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. | Re: For comment and legal advice | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28019 | | E-MAIL | Ilene Sackler Lefcourt | 9/10/2019 15:55 | Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Daniel (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D. A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | HBMS (Hermance B. M. Schaepman) <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed (Ed Williams)" <Ed Williams>; "IP SacklerAdvisory" <Sackler Advisory>; "Sackler-SVC" <Sackler SVC>; Maura Kathleen Monaghan "Williford, Harold W." <Harold W. Williford>; Jonathan White <Jonathan G. White>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J. <Leslie J. Schreyer> | Updated communications - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28021 | | E-MAIL | Ilene Sackler Lefcourt | 9/10/2019 15:55 | Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Daniel (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A. Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | HBMS (Hermance B. M. Schaepman) <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed (Ed Williams)" <Ed Williams>; "IP SacklerAdvisory" <Sackler Advisory>; Sackler SVC <Sackler SVC>; Maura Kathleen Monaghan "Williford, Harold W." <Harold W. Williford>; Jonathan White <Jonathan G. White>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | Updated communications - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28032 | | E-MAIL | Theresa Sackler | 9/10/2019 19:11 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | Kathe Sackler "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed (Ed Williams)" <Ed Williams>; "IPSacklerAdvisory" <Sackler Advisory>; Sackler SVC <Sackler SVC>; Maura Kathleen Monaghan "Williford, Harold W." <Harold W. Williford>; "Fischer, Joerg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J <Leslie J. Schreyer> | Updated communications - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28033 | | E-MAIL | Ilene Sackler Lefcourt | 9/10/2019 19:11 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | Kathe Sackler "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed (Ed Williams)" <Ed Williams>; "IP SacklerAdvisory" <Sackler Advisory>; Sackler SVC <Sackler SVC>; Maura Kathleen Monaghan "Williford, Harold W." <Harold W. Williford>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | Updated communications - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28055 | | E-MAIL | Ilene Sackler Lefcourt | 9/11/2019 16:08 | Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Daniel (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | HBMS (Hermance B. M. Schaepman) <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed (Ed Williams)" <Ed Williams>; "IPSacklerAdvisory" <Sackler Advisory>; "Sackler SVC" <Sackler SVC>; Maura Kathleen Monaghan "Williford, Harold W." <Harold W. Williford>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J" <Leslie J. Schreyer> | RE: Updated communications - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Requesting legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28056 | | E-MAIL | Ilene Sackler Lefcourt | 9/11/2019 16:08 | Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Daniel (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | HBMS (Hermance B. M. Schaepman) <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed (Ed Williams)" <Ed Williams>; "IP SacklerAdvisory" <Sackler Advisory>; Sackler SVC <Sackler SVC>; Maura Kathleen Monaghan "Williford, Harold W." <Harold W. Williford>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | RE: Updated communications - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29057 | | E-MAIL | Theresa Sackler | 9/11/2019 16:12 | | Mortimer Sackler <Mortimer D. A. Sackler> | Kathe Sackler; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed (Ed Williams)" <Ed Williams>; "IPSacklerAdvisory" <Sackler IPS SVC>; Sackler SVC; Maura Kathleen Monaghan; "Williford, Harold W." <Harold W. Williford>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mylan Denerstein <Mylan L. Denerstein>; "Randy M. Mastro" <Randy M. Mastro>; "Jacqueline Sackler" <Jacqueline Pugh Sackler> | RE: Updated communications - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 29058 | | E-MAIL | Ilene Sackler Lefcourt | 9/11/2019 16:12 | | Mortimer Sackler <Mortimer D. A. Sackler> | Kathe Sackler; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt" <Jeffrey Lefcourt>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed (Ed Williams)" <Ed Williams>; "IPSacklerAdvisory" <Sackler Advisory>; Sackler SVC; <Sackler SVC>; Maura Kathleen Monaghan "Williford, Harold W." <Harold W. Williford>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mylan Denerstein <Mylan L. Denerstein>; "Randy M. Mastro" <Randy M. Mastro> | RE: Updated communications - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 29060 | | E-MAIL | Theresa Sackler | 9/11/2019 16:14 | Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan Sackler <Jonathan G. White> | Williford, Harold W. <Harold W. Williford> | Kathe Sackler; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt" <Jeffrey Lefcourt>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed (Ed Williams)" <Ed Williams>; "IPSacklerAdvisory" <Sackler Advisory>; Sackler-SVC <Sackler SVC>; Maura Kathleen Monaghan; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mylan Denerstein <Mylan L. Denerstein>; "Randy M. Mastro" <Randy M. Mastro>; "Jacqueline Sackler" <Jacqueline Pugh Sackler> | RE: Updated communications - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 29061 | | E-MAIL | Ilene Sackler Lefcourt | 9/11/2019 16:14 | Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan Sackler <Jonathan G. White> | Williford, Harold W. <Harold W. Williford> | Kathe Sackler; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt" <Jeffrey Lefcourt>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed (Ed Williams)" <Ed Williams>; "IPSacklerAdvisory" <Sackler Advisory>; Sackler-SVC <Sackler SVC>; Maura Kathleen Monaghan; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mylan Denerstein <Mylan L. Denerstein>; "Randy M. Mastro" <Randy M. Mastro>; "Jacqueline Sackler" <Jacqueline Pugh Sackler> | RE: Updated communications - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, requesting legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 29063 | | E-MAIL | Mortimer DA Sackler | 9/11/2019 16:14 | Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan Sackler <Jonathan G. White> | Williford, Harold W. <Harold W. Williford> | Kathe Sackler; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt" <Jeffrey Lefcourt>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed (Ed Williams)" <Ed Williams>; "IPSacklerAdvisory" <Sackler Advisory>; Sackler-SVC <Sackler SVC>; Maura Kathleen Monaghan; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mylan Denerstein <Mylan L. Denerstein>; "Randy M. Mastro" <Randy M. Mastro>; "Jacqueline Sackler" <Jacqueline Pugh Sackler> | RE: Updated communications - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 29064 | | E-MAIL | Theresa Sackler | 9/11/2019 16:20 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Kathe Sackler; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed (Ed Williams)" <Ed Williams>; "IPSacklerAdvisory" <Sackler Advisory>; Sackler-SVC <Sackler SVC>; Maura Kathleen Monaghan "Williford, Harold W." <Harold W. Williford>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mylan Denerstein <Mylan L. Denerstein>; "Randy M. Mastro" <Randy M. Mastro>; "Jacqueline Sackler" <Jacqueline Pugh Sackler> | RE: Updated communications - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 29065 | | E-MAIL | Ilene Sackler Lefcourt | 9/11/2019 16:20 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt" <Jeffrey Lefcourt>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed (Ed Williams)" <Ed Williams>; "IPSacklerAdvisory" <Sackler Advisory>; Sackler-SVC <Sackler SVC>; Maura Kathleen Monaghan "Williford, Harold W." <Harold W. Williford>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mylan Denerstein <Mylan L. Denerstein>; "Randy M. Mastro" <Randy M. Mastro> | RE: Updated communications - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 29067 | | E-MAIL | | 9/11/2019 16:28 | Jonathan White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler> | Williford, Harold W. <Harold W. Williford> | Kathe Sackler; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt" <Jeffrey Lefcourt>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed (Ed Williams)" <Ed Williams>; "IPSacklerAdvisory" <Sackler Advisory>; Sackler-SVC <Sackler SVC>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Fischer, Joerg" <Joerg Fischer> ; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mylan Denerstein <Mylan L. Denerstein>; "Randy M. Mastro" <Randy M. Mastro>; "Jacqueline Sackler" <Jacqueline Pugh Sackler> | RE: Updated communications - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 29068 | | E-MAIL | Ilene Sackler Lefcourt | 9/11/2019 16:28 | Jonathan White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler> | Williford, Harold W. <Harold W. Williford> | Kathe Sackler; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt" <Jeffrey Lefcourt>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed (Ed Williams)" <Ed Williams>; "IPSacklerAdvisory" <Sackler Advisory>; Sackler-SVC <Sackler SVC>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mylan Denerstein <Mylan L. Denerstein>; "Randy M. Mastro" <Randy M. Mastro> | RE: Updated communications - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 29070 | | E-MAIL | Mortimer DA Sackler | 9/11/2019 16:28 | Jonathan White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler> | Williford, Harold W. <Harold W. Williford> | Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt" <Jeffrey Lefcourt>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed (Ed Williams)" <Ed Williams>; "IPSacklerAdvisory" <Sackler Advisory>; Sackler-SVC <Sackler SVC>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mylan Denerstein <Mylan L. Denerstein>; "Randy M. Mastro" <Randy M. Mastro> | RE: Updated communications - Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 29071 | | E-MAIL | Ilene Sackler Lefcourt | 9/11/2019 16:28 | White, Mary Jo <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; <Mortimer D A Sackler> (Mortimer D. A. Sackler); "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Theresa Sackler" <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; George Sard <George Sard>; Jonathan White <Jonathan G. White>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | RE: Reuters story on Purdue/Sackler settlement discussions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 29072 | MSF9027358 | E-MAIL | Theresa Sackler | 9/11/2019 16:28 | White, Mary Jo <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; George Sard <George Sard>; Jonathan White <Jonathan G. White>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Reuters story on Purdue/Sackler settlement discussions | Privilege Redact | | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

E. Accountant_InvestmentAdvisor

152

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28073 | | E-MAIL | Ilene Sackler Lefcourt | 9/11/2019 16:29 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Kathe Sackler; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; George Sard <George Sard>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | Re: Reuters story on Purdue/Sackler settlement discussions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28074 | MSF90027361 | E-MAIL | Theresa Sackler | 9/11/2019 16:29 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Kathe Sackler; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; George Sard <George Sard>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Reuters story on Purdue/Sackler settlement discussions | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 28075 | | E-MAIL | Ilene Sackler Lefcourt | 9/11/2019 16:30 | Mortimer Sackler <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White <Jonathan G. White>; "White, Mary Jo" <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Kathe Sackler; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Theresa Sackler <Theresa E. Sackler>; Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; George Sard <George Sard>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | Re: Reuters story on Purdue/Sackler settlement discussions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28076 | MSF00474274 | E-MAIL | Theresa Sackler | 9/11/2019 16:30 | Mortimer Sackler <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White <Jonathan G. White>; "White, Mary Jo" <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Kathe Sackler; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; George Sard <George Sard>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Reuters story on Purdue/Sackler settlement discussions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 28077 | | E-MAIL | Ilene Sackler Lefcourt | 9/11/2019 16:37 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | White, Mary Jo <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Kathe Sackler "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; George Sard <George Sard>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | Re: Reuters story on Purdue/Sackler settlement discussions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28078 | MSF90027365 | E-MAIL | Theresa Sackler | 9/11/2019 16:37 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | White, Mary Jo <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Kathe Sackler "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; George Sard <George Sard>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Reuters story on Purdue/Sackler settlement discussions | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 28081 | | E-MAIL | Ilene Sackler Lefcourt | 9/11/2019 17:11 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler> | White, Mary Jo <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Kathe Sackler "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; George Sard <George Sard>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Reuters story on Purdue/Sackler settlement discussions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28084 | MSF90027380 | E-MAIL | Theresa Sackler | 9/11/2019 17:11 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler> | White, Mary Jo <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Kathe Sackler "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; George Sard <George Sard>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Reuters story on Purdue/Sackler settlement discussions | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 28105 | | E-MAIL | Theresa Sackler | 9/11/2019 22:41 | Jonathan White <Jonathan G. White>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Michael Sackler <Michael Daniel Sackler> | White, Mary Jo <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Kathe Sackler; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; George Sard <George Sard>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Reuters story on Purdue/Sackler settlement discussions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28106 | | E-MAIL | Ilene Sackler Lefcourt | 9/11/2019 22:41 | Jonathan White <Jonathan G. White>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Michael Sackler <Michael Daniel Sackler> | White, Mary Jo <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Kathe Sackler; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; George Sard <George Sard>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Reuters story on Purdue/Sackler settlement discussions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28107 | | E-MAIL | Ilene Sackler Lefcourt | 9/11/2019 22:45 | Michael Sackler <Michael Daniel Sackler> | Ilene <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Kathe Sackler; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; George Sard <George Sard>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Reuters story on Purdue/Sackler settlement discussions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28108 | MSF90027465 | E-MAIL | Theresa Sackler | 9/11/2019 22:45 | Michael Sackler <Michael Daniel Sackler> | Ilene <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Kathe Sackler; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; George Sard <George Sard>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Reuters story on Purdue/Sackler settlement discussions | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 28136 | | E-MAIL | Ilene Sackler Lefcourt | 9/12/2019 3:54 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Williford, Harold W. <Harold W. Williford> | Administrative Assistant to Theresa Sackler; Administrative Assistant to Theresa Sackler; Elidia Aponte; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White> | Declarations for Idaho and Colorado | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28157 | | E-MAIL | Theresa Sackler | 9/12/2019 13:51 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mylan L. Denerstein; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J.; Rosen>; "Sackler, Dame Theresa"; <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Randy M. Mastro" <Randy M. Mastro>; Jonathan G. White; "Schreyer, Leslie L." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Kathe Sackler; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; Brandon Messina <Brandon Messina> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Fwd: WSJ \ Request for comment on Purdue story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28159 | | E-MAIL | Ilene Sackler Lefcourt | 9/12/2019 13:51 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mylan L. Denerstein Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Theresa Sackler <Theresa E. Sackler>; Randy M. Mastro <Randy M. Mastro>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Joerg Fischer <Joerg Fischer>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor; Kathe Sackler; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; Brandon Messina <Brandon Messina> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Fwd: WSJ \ Request for comment on Purdue story | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28161 | | E-MAIL | Mortimer DA Sackler | 9/12/2019 13:51 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mylan L. Denerstein Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Theresa Sackler <Theresa E. Sackler>; Randy M. Mastro <Randy M. Mastro>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Joerg Fischer <Joerg Fischer>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Kathe Sackler; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; Brandon Messina <Brandon Messina> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | Fwd: WSJ \ Request for comment on Purdue story | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28162 | | E-MAIL | Ilene Sackler Lefcourt | 9/12/2019 13:55 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mylan L. Denerstein Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Theresa Sackler <Theresa E. Sackler>; Randy M. Mastro <Randy M. Mastro>; Jonathan G. White; "Leslie J. Schreyer"; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Joerg Fischer <Joerg Fischer>; Jeffrey Lefcourt Karen Lefcourt-Taylor; Kathe Sackler; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; Brandon Messina <Brandon Messina> | Re: WSJ \ Request for comment on Purdue story | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28163 | MSPX027498 | E-MAIL | Theresa Sackler | 9/12/2019 13:55 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Ilene <Ilene Sackler Lefcourt> | Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Mylan L. Denerstein; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Randy M. Mastro" <Randy M. Mastro>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor Kathe Sackler Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; Brandon Messina <Brandon Messina> | Re: WSJ \ Request for comment on Purdue story | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 28165 | | E-MAIL | Ilene Sackler Lefcourt | 9/12/2019 14:12 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Mylan L. Denerstein Marissa Sackler <Marissa Sackler>; Fischer, David HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Theresa Sackler <Theresa E. Sackler>; Randy M. Mastro <Randy M. Mastro>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Joerg Fischer <Joerg Fischer>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor Kathe Sackler Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; Brandon Messina <Brandon Messina> | Re: WSJ \ Request for comment on Purdue story | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28166 | MSPX027505 | E-MAIL | Theresa Sackler | 9/12/2019 14:12 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Mylan L. Denerstein Marissa Sackler <Marissa Sackler>; Fischer, David HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Randy M. Mastro" <Randy M. Mastro>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor Kathe Sackler Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; Brandon Messina <Brandon Messina> | Re: WSJ \ Request for comment on Purdue story | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 28167 | | E-MAIL | Ilene Sackler Lefcourt | 9/12/2019 14:13 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mylan L. Denerstein Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Theresa Sackler <Theresa E. Sackler>; Randy M. Mastro <Randy M. Mastro>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Joerg Fischer <Joerg Fischer>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor Kathe Sackler Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler> | Re: WSJ \ Request for comment on Purdue story | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28168 | MSPX027513 | E-MAIL | Theresa Sackler | 9/12/2019 14:13 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mylan L. Denerstein; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Randy M. Mastro" <Randy M. Mastro>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor Kathe Sackler Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler> | Re: WSJ \ Request for comment on Purdue story | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 28169 | | E-MAIL | Ilene Sackler Lefcourt | 9/12/2019 14:20 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mylan L. Denerstein Marissa Sackler <Marissa Sackler>; Fischer, David HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Theresa Sackler <Theresa E. Sackler>; Randy M. Mastro <Randy M. Mastro>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Joerg Fischer <Joerg Fischer>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor Kathe Sackler Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; Brandon Messina <Brandon Messina> | Re: WSJ \ Request for comment on Purdue story | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28170 | MSPX027521 | E-MAIL | Theresa Sackler | 9/12/2019 14:20 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mylan L. Denerstein Marissa Sackler <Marissa Sackler>; Fischer, David HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Randy M. Mastro" <Randy M. Mastro>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor Kathe Sackler Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; Brandon Messina <Brandon Messina> | Re: WSJ \ Request for comment on Purdue story | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 28171 | | E-MAIL | Ilene Sackler Lefcourt | 9/12/2019 14:20 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Samantha Hunt <Samantha Sackler Hunt> | Michael Sackler <Michael Daniel Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mylan L. Denerstein Marissa Sackler <Marissa Sackler>; Fischer, David HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Theresa Sackler <Theresa E. Sackler>; Randy M. Mastro <Randy M. Mastro>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Joerg Fischer <Joerg Fischer>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor Kathe Sackler Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "White, Mary Jo" <Mary Jo White>; Brandon Messina <Brandon Messina> | Re: WSJ \ Request for comment on Purdue story | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28172 | MSPX027529 | E-MAIL | Theresa Sackler | 9/12/2019 14:20 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Samantha Hunt <Samantha Sackler Hunt> | Michael Sackler <Michael Daniel Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Mylan L. Denerstein Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David HBMS <Hermance B. M. Schaepman>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Randy M. Mastro" <Randy M. Mastro>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor Kathe Sackler Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "White, Mary Jo" <Mary Jo White>; Brandon Messina <Brandon Messina> | Re: WSJ \ Request for comment on Purdue story | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28183 | | E-MAIL | Theresa Sackler | 9/12/2019 18:03 | Mr. Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Mr. & Mrs. Mortimer D. A. Sackler... | Re: Advisor Group Update | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 28184 | MSF00609032 | E-MAIL | Ilene Sackler Lefcourt | 9/12/2019 18:03 | Mr. Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Mr. & Mrs. Mortimer D. A. Sackler... | Re: Advisor Group Update | Privilege Redact | Attorney-Client Communication | Requesting legal advice and discussing legal advice re: litigation concerning Purdue opioid products |
| 28194 | | E-MAIL | Theresa Sackler | 9/13/2019 1:39 | B. Weintraub | Kesselman, Marc <Marc Kesselman> | | WebEx Details: Representatives Litigation Update | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors |
| 28195 | | E-MAIL | Ilene Sackler Lefcourt | 9/13/2019 1:39 | B. Weintraub | Kesselman, Marc <Marc Kesselman> | | WebEx Details: Representatives Litigation Update | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors |
| 28197 | | E-MAIL | Theresa Sackler | 9/13/2019 3:08 | Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D... | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Willford, Harold W. <Harold W. Willford> | For Tomorrow's Call | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28198 | | E-MAIL | Ilene Sackler Lefcourt | 9/13/2019 3:08 | Jonathan G. White; "Leslie J. Schreyer" <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D... | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Willford, Harold W. <Harold W. Willford> | For Tomorrow's Call | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28200 | | E-MAIL | Mortimer DA Sackler | 9/13/2019 3:08 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J... | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Willford, Harold W. <Harold W. Willford> | For Tomorrow's Call | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28214 | | E-MAIL | Samantha Hunt | 9/13/2019 9:18 | Jonathan White <Jonathan G. White> | | Mr. & Mrs. Mortimer D. A. Sackler... | RE: Advisor Group Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice; requesting and providing information for purpose of legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 28215 | MSF00609036 | E-MAIL | Ilene Sackler Lefcourt | 9/13/2019 9:18 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | | RE: Advisor Group Update | Privilege Redact | Attorney-Client Communication | Requesting legal advice and discussing legal advice re: litigation concerning Purdue opioid products |
| 28217 | | E-MAIL | Theresa Sackler | 9/13/2019 11:43 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D... | Re: For Tomorrow's Call | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28218 | | E-MAIL | Ilene Sackler Lefcourt | 9/13/2019 11:43 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D... | Re: For Tomorrow's Call | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28220 | | E-MAIL | Theresa Sackler | 9/13/2019 11:59 | Samantha Hunt <Samantha Sackler Hunt> | Ilene <Ilene Sackler Lefcourt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D... | Re: For Tomorrow's Call | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28222 | | E-MAIL | Ilene Sackler Lefcourt | 9/13/2019 11:59 | Samantha Hunt <Samantha Sackler Hunt> | Ilene <Ilene Sackler Lefcourt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D... | Re: For Tomorrow's Call | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

E. Accountant_InvestmentAdvisor

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28228 | | E-MAIL | Theresa Sackler | 9/13/2019 17:43 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Samantha Hunt <Samantha Sackler Hunt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Mylan L. Denerstein; "Randy M. Mastro" <Randy M. Mastro>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Kathe Sackler; Dame Theresa <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Williford, Harold W." <Harold W. Williford>; Ed Williams <Ed Williams> | Re: For Tomorrow's Call | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28229 | | E-MAIL | Ilene Sackler Lefcourt | 9/13/2019 17:43 | Ilene <Ilene Sackler Lefcourt> | Samantha Hunt <Samantha Sackler Hunt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; Joerg Fischer <Joerg Fischer>; Alexa Saunders (Alexa Saunders) <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mylan L. Denerstein; Randy M. Mastro <Randy M. Mastro>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Kathe Sackler; Theresa Sackler <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Williford, Harold W." <Harold W. Williford>; Ed Williams <Ed Williams> | Re: For Tomorrow's Call | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28230 | | E-MAIL | Theresa Sackler | 9/13/2019 12:56 | Samantha Hunt <Samantha Sackler Hunt> | Ilene <Ilene Sackler Lefcourt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Williford, Harold W." <Harold W. Williford>; Ed Williams <Ed Williams> | Re: For Tomorrow's Call | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28231 | | E-MAIL | Ilene Sackler Lefcourt | 9/13/2019 12:56 | Samantha Hunt <Samantha Sackler Hunt> | Ilene <Ilene Sackler Lefcourt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor Kathe Sackler Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Williford, Harold W." <Harold W. Williford>; Ed Williams <Ed Williams> | Re: For Tomorrow's Call | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28237 | | E-MAIL | Ilene Sackler Lefcourt | 9/13/2019 14:10 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Jeffrey Lefcourt <Jeffrey Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "HBMS, Hermance B. M. Schaepman> SAUNDERS Alexa <Alexa Saunders>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mylan Denerstein <Mylan L. Denerstein>; "Randy M. Mastro" <Randy M. Mastro>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: Advisor Group Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 28238 | MSF00699041 | E-MAIL | Ilene Sackler Lefcourt | 9/13/2019 14:10 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Jeffrey Lefcourt <Jeffrey Lefcourt>; "Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>" <Mrs Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor <Ms. Marissa Sackler & David Fischer>Marissa Sackler>; "Mr. & Mrs. Michael Sackler <Michael Daniel Sackler> Sackler" <Michael Daniel Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Dame Theresa <Theresa E. Sackler>; Hermance B. M. Schaepman SAUNDERS Alexa <Alexa Saunders>; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Joerg Fischer" <Joerg Fischer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J. Schreyer <Leslie J. Schreyer>" <Leslie J. Schreyer>; Mylan Denerstein <Mylan L. Denerstein>; "Randy M. Mastro>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: Advisor Group Update | Privilege Redact | Attorney Work Product | Requesting legal advice and discussing legal advice re: litigation concerning Purdue opioid products |
| 28246 | | E-MAIL | Ilene Sackler Lefcourt | 9/13/2019 15:41 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Williford, Harold W. <Harold W. Williford> | Elizabeth M. Lynn (Administrative Assistant to Theresa Sackler) <Administrative Assistant to Theresa Sackler>; Elidia Aperto; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White> | RE: Declarations for Idaho and Colorado | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 28253 | | E-MAIL | Theresa Sackler | 9/13/2019 17:28 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Kathe Sackler Kathe Sackler <Kathe Sackler> | Alexa Saunders (Alexa Saunders) <Alexa Saunders>; Ed Williams <Ed Williams>; HBMS <Hermance B. M. Schaepman>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Jamie Dalrymple <Jamie Dalrymple>; "Fischer, Joerg" <Joerg Fischer>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mylan L. Denerstein; Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; "Randy M. Mastro" <Randy M. Mastro>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; "Williford, Harold W." <Harold W. Williford>; Fischer, David; Jeffrey Lefcourt Dr. Kerry J. Sulkowicz, M.D.; Karen Lefcourt-Taylor | Re: DRAFT STATEMENT W/ KAS EDITS | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; in connection with pending litigation |
| 28254 | | E-MAIL | Ilene Sackler Lefcourt | 9/13/2019 17:28 | Ilene <Ilene Sackler Lefcourt> | Kathe Sackler Kathe Sackler <Kathe Sackler> | Alexa Saunders (Alexa Saunders) <Alexa Saunders>; Ed Williams <Ed Williams>; HBMS <Hermance B. M. Schaepman>; Jamie Dalrymple <Jamie Dalrymple>; "Fischer, Joerg" <Joerg Fischer>; Jonathan G. White; "Leslie J. Schreyer" <Leslie J. Schreyer>; Mylan L. Denerstein; Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Randy M. Mastro <Randy M. Mastro>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; "Williford, Harold W." <Harold W. Williford>; Fischer, David; Jeffrey Lefcourt Dr. Kerry J. Sulkowicz, M.D.; Karen Lefcourt-Taylor | Re: DRAFT STATEMENT W/ KAS EDITS | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; in connection with pending litigation |
| 28255 | | E-MAIL | Theresa Sackler | 9/13/2019 17:43 | Kathe Sackler Kathe Sackler <Kathe Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Ed Williams <Ed Williams>; HBMS <Hermance B. M. Schaepman>; Jamie Dalrymple <Jamie Dalrymple>; "Fischer, Joerg" <Joerg Fischer>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mylan L. Denerstein; Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; "Randy M. Mastro" <Randy M. Mastro>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mary Jo" <Mary Jo White>; "Williford, Harold W." <Harold W. Williford>; David Jeffrey Lefcourt Dr. Kerry J. Sulkowicz, M.D.; Karen Lefcourt-Taylor | Re: DRAFT STATEMENT W/ KAS EDITS | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; in connection with pending litigation |
| 28256 | | E-MAIL | Ilene Sackler Lefcourt | 9/13/2019 17:43 | Kathe Sackler Kathe Sackler <Kathe Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Ilene <Ilene Sackler Lefcourt>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Ed Williams <Ed Williams>; HBMS <Hermance B. M. Schaepman>; Jamie Dalrymple <Jamie Dalrymple>; "Joerg Fischer" <Joerg Fischer>; Jonathan G. White; "Leslie J. Schreyer" <Leslie J. Schreyer>; Denerstein Marissa Sackler <Marissa Sackler>; Michael Daniel Sackler <Michael Daniel Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Randy M. Mastro <Randy M. Mastro>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; "Williford, Harold W." <Harold W. Williford>; David Jeffrey Lefcourt Dr. Kerry J. Sulkowicz, M.D.; Karen Lefcourt-Taylor | Re: DRAFT STATEMENT W/ KAS EDITS | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; in connection with pending litigation |
| 28257 | | E-MAIL | Mortimer DA Sackler | 9/13/2019 17:43 | Kathe Sackler Kathe Sackler <Kathe Sackler> | Jacqueline Sackler <"Jacqueline Sackler"> | Ilene <Ilene Sackler Lefcourt>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Ed Williams <Ed Williams>; HBMS <Hermance B. M. Schaepman>; Jamie Dalrymple <Jamie Dalrymple>; Joerg Fischer <Joerg Fischer>; Jonathan G. White; "Leslie J. Schreyer" <Leslie J. Schreyer>; Mylan L. Denerstein Marissa Sackler <Marissa Sackler>; Michael Daniel Sackler <Michael Daniel Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Randy M. Mastro <Randy M. Mastro>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; "Williford, Harold W." <Harold W. Williford>; Fischer, David Jeffrey Lefcourt Dr. Kerry J. Sulkowicz, M.D.; Karen Lefcourt-Taylor | Re: DRAFT STATEMENT W/ KAS EDITS | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; in connection with pending litigation |
| 28258 | | E-MAIL | Theresa Sackler | 9/13/2019 18:27 | Kathe Sackler Kathe Sackler <Kathe Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Alexa Saunders (Alexa Saunders) <Alexa Saunders>; Ed Williams <Ed Williams>; HBMS <Hermance B. M. Schaepman>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Jamie Dalrymple <Jamie Dalrymple>; "Fischer, Joerg" <Joerg Fischer>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mylan L. Denerstein; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Randy M. Mastro" <Randy M. Mastro>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; "Williford, Harold W." <Harold W. Williford>; Fischer, David Jeffrey Lefcourt Dr. Kerry J. Sulkowicz, M.D.; Karen Lefcourt-Taylor | Re: DRAFT STATEMENT W/ KAS EDITS | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Discussing legal advice and providing information for purpose of legal advice, and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; in connection with pending litigation |
| 28259 | | E-MAIL | Ilene Sackler Lefcourt | 9/13/2019 18:27 | Kathe Sackler Kathe Sackler <Kathe Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Alexa Saunders (Alexa Saunders) <Alexa Saunders>; Ed Williams <Ed Williams>; HBMS <Hermance B. M. Schaepman>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jamie Dalrymple <Jamie Dalrymple>; "Joerg Fischer" <Joerg Fischer>; Jonathan G. White; "Leslie J. Schreyer" <Leslie J. Schreyer>; Mylan L. Denerstein; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Randy M. Mastro <Randy M. Mastro>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; "Williford, Harold W." <Harold W. Williford>; Fischer, David Jeffrey Lefcourt Dr. Kerry J. Sulkowicz, M.D.; Karen Lefcourt-Taylor | Re: DRAFT STATEMENT W/ KAS EDITS | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; in connection with pending litigation |
| 28292 | | E-MAIL | Mortimer DA Sackler | 9/14/2019 16:10 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Alexa Saunders (Alexa Saunders) <Alexa Saunders>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Randy M. Mastro <Randy M. Mastro>; Mylan L. Denerstein Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan G. White; "Leslie J. Schreyer" <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman> | RE: NYAG Third Party Subpoenas — Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 28293 | | E-MAIL | Mortimer DA Sackler | 9/14/2019 16:14 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Alexa Saunders (Alexa Saunders) <Alexa Saunders>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Randy M. Mastro <Randy M. Mastro>; Mylan L. Denerstein Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan G. White; "Leslie J. Schreyer" <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman> | RE: NYAG Third Party Subpoenas — Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Reflecting and providing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28294 | | E-MAIL | Mortimer DA Sackler | 9/14/2019 16:47 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Jacquelyn Sackler <"Jacqueline Sackler"> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Randy M. Mastro <Randy M. Mastro>; Mylan L. Denerstein Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Katsumata; M.D. Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>;HBMS <Hermance B. M. Schoegman> | Re: NYAG Third Party Subpoenas — Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 28295 | | E-MAIL | Theresa Sackler | 9/14/2019 17:51 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Mylan Denerstein <Mylan L. Denerstein> | Mortimer Sackler <Mortimer D. A. Sackler> | Kathe Sackler Kathe Sackler <Kathe Sackler>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Ed Williams <Ed Williams>; HBMS <Hermance B. M. Schoegman>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Jamie Dalrymple <Jamie Dalrymple>; "Fischer, Joerg" <Joerg Fischer>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mylan L. Denerstein; Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>"; <Michael Daniel Sackler>; "Randy M. Mastro" <Randy M. Mastro>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; "Wilford, Harold W." <Harold W. Wilford>; Fischer, David Jeffrey Lefcourt; Dr. Kerry J. Sulkowicz, M.D.; Karen Lefcourt-Taylor | Re: DRAFT STATEMENT W/ KAS EDITS | Privilege Withhold | Attorney-Client Communication Attorney Work Product | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; in connection with pending litigation |
| 28296 | | E-MAIL | Mortimer DA Sackler | 9/14/2019 17:51 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Mylan L. Denerstein | Mortimer Sackler <Mortimer D. A. Sackler> | Kathe Sackler Kathe Sackler <Kathe Sackler>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Ed Williams <Ed Williams>; HBMS <Hermance B. M. Schoegman>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jamie Dalrymple <Jamie Dalrymple>; Joerg Fischer <Joerg Fischer>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Mylan L. Denerstein; Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>"; <Michael Daniel Sackler>; Randy M. Mastro; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; "Wilford, Harold W." <Harold W. Wilford>; Fischer, David Jeffrey Lefcourt; Dr. Kerry J. Sulkowicz, M.D.; Karen Lefcourt-Taylor | Re: DRAFT STATEMENT W/ KAS EDITS | Privilege Withhold | Attorney-Client Communication Attorney Work Product | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; in connection with pending litigation |
| 28302 | | E-MAIL | Ilene Sackler Lefcourt | 9/14/2019 19:27 | Kathe Sackler Kathe Sackler <Kathe Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Ilene <Ilene Sackler Lefcourt>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Ed Williams <Ed Williams>; HBMS <Hermance B. M. Schoegman>; Jamie Dalrymple <Jamie Dalrymple>; Joerg Fischer <Joerg Fischer>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Mylan L. Denerstein Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>"; <Michael Daniel Sackler>; "Randy M. Mastro <Randy M. Mastro>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; "Wilford, Harold W." <Harold W. Wilford>; Fischer, David Jeffrey Lefcourt; Dr. Kerry J. Sulkowicz, M.D.; Karen Lefcourt-Taylor | Re: DRAFT STATEMENT W/ KAS EDITS | Privilege Withhold | Attorney-Client Communication Attorney Work Product | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; in connection with pending litigation |
| 28303 | | E-MAIL | Mortimer DA Sackler | 9/14/2019 19:27 | Kathe Sackler Kathe Sackler <Kathe Sackler> | Jacqueline Sackler <"Jacqueline Sackler"> | Ilene <Ilene Sackler Lefcourt>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Ed Williams <Ed Williams>; HBMS <Hermance B. M. Schoegman>; Jamie Dalrymple <Jamie Dalrymple>; Joerg Fischer <Joerg Fischer>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Mylan L. Denerstein Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>"; <Michael Daniel Sackler>; "Randy M. Mastro <Randy M. Mastro>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; "Wilford, Harold W." <Harold W. Wilford>; Fischer, David Jeffrey Lefcourt; Dr. Kerry J. Sulkowicz, M.D.; Karen Lefcourt-Taylor | Re: DRAFT STATEMENT W/ KAS EDITS | Privilege Withhold | Attorney-Client Communication Attorney Work Product | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; in connection with pending litigation |
| 28304 | | E-MAIL | Theresa Sackler | 9/14/2019 20:00 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Kathe Sackler Kathe Sackler <Kathe Sackler> | Wilford, Harold W. <Harold W. Wilford> | Ilene Sackler Lefcourt>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Ed Williams <Ed Williams>; HBMS <Hermance B. M. Schoegman>; Jamie Dalrymple <Jamie Dalrymple>; "Fischer, Joerg" <Joerg Fischer>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mylan L. Denerstein Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>"; <Michael Daniel Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; "Randy M. Mastro" <Randy M. Mastro>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; Fischer, David Jeffrey Lefcourt Dr. Kerry J. Sulkowicz, M.D.; Karen Lefcourt-Taylor | Re: DRAFT STATEMENT W/ KAS EDITS | Privilege Withhold | Attorney-Client Communication Attorney Work Product | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; in connection with pending litigation |
| 28306 | | E-MAIL | Ilene Sackler Lefcourt | 9/14/2019 20:00 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Kathe Sackler Kathe Sackler <Kathe Sackler> | Wilford, Harold W. <Harold W. Wilford> | Ilene Sackler Lefcourt>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Ed Williams <Ed Williams>; HBMS <Hermance B. M. Schoegman>; Jamie Dalrymple <Jamie Dalrymple>; Joerg Fischer <Joerg Fischer>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Mylan L. Denerstein Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>"; <Michael Daniel Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Randy M. Mastro <Randy M. Mastro>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; Fischer, David Jeffrey Lefcourt Dr. Kerry J. Sulkowicz, M.D.; Karen Lefcourt-Taylor | Re: DRAFT STATEMENT W/ KAS EDITS | Privilege Withhold | Attorney-Client Communication Attorney Work Product | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; in connection with pending litigation |
| 28309 | | E-MAIL | Mortimer DA Sackler | 9/14/2019 20:00 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Kathe Sackler Kathe Sackler <Kathe Sackler> | Wilford, Harold W. <Harold W. Wilford> | Ilene Sackler Lefcourt>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Ed Williams <Ed Williams>; HBMS <Hermance B. M. Schoegman>; Jamie Dalrymple <Jamie Dalrymple>; Joerg Fischer <Joerg Fischer>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Mylan L. Denerstein Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>"; <Michael Daniel Sackler>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Randy M. Mastro <Randy M. Mastro>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White>; Fischer, David Jeffrey Lefcourt Dr. Kerry J. Sulkowicz, M.D.; Karen Lefcourt-Taylor | Re: DRAFT STATEMENT W/ KAS EDITS | Privilege Withhold | Attorney-Client Communication Attorney Work Product | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; in connection with pending litigation |
| 28313 | | E-MAIL | Theresa Sackler | 9/15/2019 16:07 | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schoegman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Randy M. Mastro" <Randy M. Mastro>; Mylan L. Denerstein; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Kathe Sackler <Kathe Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Jamie Dalrymple <Jamie Dalrymple>; Michael Daniel Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Wilford, Harold W. Wilford>; "Davis, Morgan" <Morgan Davis> | Press Statements re: Bankruptcy | Privilege Withhold | Attorney-Client Communication Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; in connection with pending litigation |
| 28315 | MSF00978957 | E-MAIL | Ilene Sackler Lefcourt | 9/15/2019 16:07 | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schoegman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Randy M. Mastro <Randy M. Mastro>; Mylan L. Denerstein Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor Taylor Kathe Sackler; Theresa Sackler <Theresa E. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple; Michael Daniel Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Wilford, Harold W. <Harold W. Wilford>; "Davis, Morgan" <Morgan Davis> | Press Statements re: Bankruptcy | Privilege Withhold | Attorney-Client Communication Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; in connection with pending litigation |
| 28316 | | E-MAIL | Mortimer DA Sackler | 9/15/2019 16:07 | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schoegman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; Randy M. Mastro <Randy M. Mastro>; Mylan L. Denerstein Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor Taylor Kathe Sackler; Theresa Sackler <Theresa E. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple; Michael Daniel Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Wilford, Harold W. <Harold W. Wilford>; "Davis, Morgan" <Morgan Davis> | Press Statements re: Bankruptcy | Privilege Withhold | Attorney-Client Communication Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; in connection with pending litigation |
| 28324 | | E-MAIL | Theresa Sackler | 9/15/2019 17:48 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schoegman>; "Alexa Saunders" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Randy M. Mastro" <Randy M. Mastro>; Mylan L. Denerstein; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor Kathe Sackler; "Sackler, Dame Theresa" <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David Jeffrey Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Michael Daniel Sackler | Re: Press Statements re: Bankruptcy | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28325 | | E-MAIL | Ilene Sackler Lefcourt | 9/15/2019 17:48 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schoegman>; "Alexa Saunders" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Randy M. Mastro <Randy M. Mastro>; Mylan L. Denerstein; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor Kathe Sackler; Theresa Sackler <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Michael Daniel Sackler; Fischer, David Jeffrey | Re: Press Statements re: Bankruptcy | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28326 | | E-MAIL | Theresa Sackler | 9/15/2019 18:10 | Samantha Hunt <Samantha Sackler Hunt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schoegman>; "Alexa Saunders" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Randy M. Mastro" <Randy M. Mastro>; Mylan L. Denerstein; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Kathe Sackler; "Sackler, Dame Theresa" <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Michael Daniel Sackler; Fischer, David Jeffrey | Re: Press Statements re: Bankruptcy | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28329 | | E-MAIL | Ilene Sackler Lefcourt | 9/15/2019 18:10 | Samantha Hunt <Samantha Sackler Hunt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; "Randy M. Mastro" <Randy M. Mastro>; Mylan L. Denerstein; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Michael Daniel Sackler "Wilford, Harold W." <Harold W. Wilford>; "Davis, Morgan" <Morgan Davis> | Re: Press Statements re: Bankruptcy | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28331 | | E-MAIL | Mortimer DA Sackler | 9/15/2019 18:10 | Samantha Hunt <Samantha Sackler Hunt> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; "Randy M. Mastro" <Randy M. Mastro>; Mylan L. Denerstein; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Wilford, Harold W." <Harold W. Wilford> | Re: Press Statements re: Bankruptcy | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28332 | | E-MAIL | Theresa Sackler | 9/15/2019 18:28 | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Randy M. Mastro" <Randy M. Mastro>; Mylan L. Denerstein; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Michael Sackler <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Rodriguez, Roman J. <Roman J. Rodriguez>; "Gitlin, Susan Reagan" <Susan Reagan Gitlin> | HSBC production in response to NYAG subpoenas. | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 28333 | | E-MAIL | Ilene Sackler Lefcourt | 9/15/2019 18:28 | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; "Randy M. Mastro" <Randy M. Mastro>; Mylan L. Denerstein; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Michael Sackler <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Rodriguez, Roman J. <Roman J. Rodriguez>; "Gitlin, Susan Reagan" <Susan Reagan Gitlin> | HSBC production in response to NYAG subpoenas. | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 28335 | | E-MAIL | Mortimer DA Sackler | 9/15/2019 18:28 | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; "Randy M. Mastro" <Randy M. Mastro>; Mylan L. Denerstein; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Michael Sackler <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Rodriguez, Roman J. <Roman J. Rodriguez>; "Gitlin, Susan Reagan" <Susan Reagan Gitlin> | HSBC production in response to NYAG subpoenas. | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 28339 | | E-MAIL | Theresa Sackler | 9/15/2019 19:19 | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. "Fischer, Joerg" <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Randy M. Mastro" <Randy M. Mastro>; Mylan L. Denerstein; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Rodriguez, Roman J. <Roman J. Rodriguez>; "Gitlin, Susan Reagan" <Susan Reagan Gitlin> | Re: HSBC production in response to NYAG subpoenas. | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 28340 | | E-MAIL | Ilene Sackler Lefcourt | 9/15/2019 19:19 | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Randy M. Mastro" <Randy M. Mastro>; Mylan L. Denerstein; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Rodriguez, Roman J. <Roman J. Rodriguez>; "Gitlin, Susan Reagan" <Susan Reagan Gitlin> | Re: HSBC production in response to NYAG subpoenas. | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 28342 | | E-MAIL | Mortimer DA Sackler | 9/15/2019 19:19 | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Randy M. Mastro" <Randy M. Mastro>; Mylan L. Denerstein; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler <Michael Daniel Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Rodriguez, Roman J. <Roman J. Rodriguez>; "Gitlin, Susan Reagan" <Susan Reagan Gitlin> | Re: HSBC production in response to NYAG subpoenas. | Privilege Withheld | Attorney-Client Communication | Providing legal advice and requesting legal advice re: litigation concerning Purdue opioid products |
| 28344 | | E-MAIL | Theresa Sackler | 9/15/2019 23:36 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Gitlin, Susan Reagan <Susan Reagan Gitlin> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Randy M. Mastro" <Randy M. Mastro>; Mylan L. Denerstein; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Michael Sackler <Michael Daniel Sackler> | Re: HSBC production in response to NYAG subpoenas. | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 28345 | | E-MAIL | Ilene Sackler Lefcourt | 9/15/2019 23:36 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Gitlin, Susan Reagan <Susan Reagan Gitlin> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Randy M. Mastro" <Randy M. Mastro>; Mylan L. Denerstein; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Michael Sackler <Michael Daniel Sackler> | Re: HSBC production in response to NYAG subpoenas. | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 28346 | | E-MAIL | Mortimer DA Sackler | 9/15/2019 23:36 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Gitlin, Susan Reagan <Susan Reagan Gitlin> | White, Mary Jo <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; "Schreyer, Leslie J." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer>; HBMS <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler>; "Randy M. Mastro" <Randy M. Mastro>; Mylan L. Denerstein; Samantha Sackler Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt; Karen Lefcourt-Taylor; Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Michael Sackler <Michael Daniel Sackler> | Re: HSBC production in response to NYAG subpoenas. | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 28355 | | E-MAIL | Samantha Hunt | 3/15/2006 2:35 | SCHAEPMAN <Hermance B. M. Schaepman> | | "Robins, Jeffrey" <Jeffrey A. Robins> | URGENT Re: SSH Loan from Ginola Limited | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 28366 | | E-MAIL | Samantha Hunt | 5/11/2006 16:24 | Samantha Sackler Hunt <Samantha Sackler Hunt>; Keith Dixon | SCHAEPMAN <Hermance B. M. Schaepman> | Jonathan White | SSH Loan from Ginola Limited | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 28384 | MSFR01101477 | E-MAIL | Samantha Hunt | 11/22/2007 20:14 | "Lubar, Charles" <Charles G. Lubar> | "Kendall, Gareth" <Gareth Kendall> | Jonathan White | HSBC Private Bank (UK) Ltd. Funding Proposal re 24 Kensington Park Road | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 28385 | | E-MAIL | Samantha Hunt | 11/22/2007 20:14 | "Lubar, Charles" <Charles G. Lubar> | "Kendall, Gareth" <Gareth Kendall> | Jonathan White | Royal Bank of Scotland International, Jersey: Funding Proposal re 24 Kensington Park Road | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |

E. Accountant_InvestmentAdvisor

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28470 | MSF9016651B | E-MAIL | Samantha Hunt | 4/29/2008 15:13 | Samantha Sackler Hunt <Samantha Sackler Hunt>; John Hunt <John Hunt> | 'Robins, Jeffrey' <Jeffrey A. Robins> | Jonathan White | FW: Lunasol Ltd. -- Villa #33 | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates |
| 28475 | | E-MAIL | Samantha Hunt | 4/30/2008 16:14 | Jonathan White | Samantha Sackler Hunt <Samantha Sackler Hunt> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Amanyara payment to date | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 28424 | | E-MAIL | Samantha Hunt | 7/18/2008 12:54 | 'Fischer, Jörg' <Joerg Fischer> | 'Paralegal to Counsel to Side A' <Paralegal to Counsel to Side A> | | RE: Toot Sweet | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 28425 | | E-MAIL | Samantha Hunt | 8/15/2008 15:50 | Samantha Sackler Hunt | Charles G. Lubar <Charles G. Lubar> | Jonathan White | Re: SSH Banking | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes |
| 28434 | MSF9021988 | E-MAIL | Samantha Hunt | 9/4/2008 16:13 | Samantha Sackler Hunt <Samantha Sackler Hunt> | 'Kendall, Gareth' <Kendall, Gareth> | Jonathan White | Redacted for PII: Housekeeping | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 28435 | | E-MAIL | Samantha Hunt | 9/6/2008 11:31 | Samantha Sackler Hunt <Samantha Sackler Hunt> | 'Kendall, Gareth' <Kendall, Gareth> | Jonathan White | Re: Redacted for PII: Housekeeping | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 28444 | MSF9095955 | E-MAIL | Samantha Hunt | 11/11/2008 9:56 | Samantha Sackler Hunt <Samantha Sackler Hunt> | 'Woolrich, Kevin' <Kevin Woolrich> | | RE: Mortgage Interest Payments | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 28450 | MSF9095969 | E-MAIL | Samantha Hunt | 11/17/2008 15:17 | Jonathan White | 'Woolrich, Kevin' <Kevin Woolrich> | 'Lubar, Charles' <Charles G. Lubar> | RE: Rental Payments due on Redacted for PII | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 28455 | MSF9016232 | E-MAIL | Samantha Hunt | 1/29/2009 14:38 | Samantha Sackler Hunt | 'Fischer, Jörg' <Joerg Fischer> | | AW: AW: spare cash in trusts? | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes |
| 28456 | MSF9016225 | E-MAIL | Samantha Hunt | 3/10/2009 17:29 | Samantha Sackler Hunt | 'Woolrich, Kevin' <Kevin Woolrich> | 'Lubar, Charles' <Charles G. Lubar> | RE: Rental Payments due on Redacted for PII | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: personal transactions |
| 28461 | | E-MAIL | Samantha Hunt | 10/14/2009 17:53 | 'Woolrich, Kevin' <Kevin Woolrich>; "Ingram, Joan B." <Ingram, Joan B.> | 'Lubar, Charles G.' <Charles G. Lubar> | Sackler, Samantha <Samantha Sackler Hunt> | RE: Brevan Howard | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 28463 | MSF9102847 | E-MAIL | Samantha Hunt | 1/12/2010 23:24 | Samantha Hunt <Samantha Sackler Hunt> | Susan Webb <Susan P. Webb> | Susan Webb <Susan P. Webb>; Oscar Gil <Oscar Gil Vollmer>; Todd Lippincott <Todd Lippincott> | November performance | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Jonathan White and Charles Lubar re: taxes |
| 28465 | | E-MAIL | Samantha Hunt | 1/26/2010 13:59 | Samantha Hunt <Samantha Sackler Hunt> | 'Lubar, Charles G.' <Charles G. Lubar> | 'Woolrich, Kevin' <Kevin Woolrich> | RE: Bank transfer | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 28466 | MSF9100764 | E-MAIL | Samantha Hunt | 1/28/2010 15:20 | Sam Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> | Susan Webb <Susan P. Webb> | Jonathan White | RE: Investments | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 28467 | MSF9016235 | E-MAIL | Samantha Hunt | 1/30/2010 0:34 | Samantha Hunt <Samantha Sackler Hunt> | 'Schreyer, Leslie J.' <Leslie J. Schreyer> | 'Robins, Jeffrey' <Jeffrey A. Robins>; Saul Brenner <Brenner, Saul>; 'Schreyer, Leslie J.' <Leslie J. Schreyer> | RE: Form | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 28471 | MSF9096323 | E-MAIL | Samantha Hunt | 3/29/2010 15:19 | 'Sackler, Samantha' <Samantha Sackler Hunt>; Matthew Cain <Cain, Mr. Matthew> | 'Woolrich, Kevin' <Kevin Woolrich> | | Accounts Ltd - POST Telephone Call 29 March 2010 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 28475 | | E-MAIL | Samantha Hunt | 4/16/2010 14:50 | Jonathan White | Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt | RE: RE UK investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes |
| 28476 | | E-MAIL | Samantha Hunt | 4/16/2010 16:14 | Jonathan White | Matthew Cain <Cain, Mr. Matthew> | | Re: AW: Re UK investment | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 28482 | | E-MAIL | Samantha Hunt | 4/21/2010 16:26 | Andrew Overend <Overend, Andrew> | Ian Bishop <Ian Bishop> | Jonathan White | RE: Incorporation of a BVI Company and Investment - Portoled Investments Ltd [OC-OC_UK F07817042] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions |
| 28486 | | E-MAIL | Samantha Hunt | 4/27/2010 12:10 | Ian Bishop | Andrew Overend <Overend, Andrew> | Jonathan White | Matki Com. Business Plan [OC-OC_UK F07817042] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 28487 | MSF9101450 | E-MAIL | Samantha Hunt | 5/19/2010 13:12 | Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Mortimer D.A. (AF)" <Mortimer D.A. Sackler> | Jonathan White | | "Ward, Peter M." <Peter M. Ward>; Hermanco SCHAEPMAN <Hermanco B. M. Schaepman>; Christopher B. Mitchell; Charles G. Lubar; "Jörg (Joerg Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; Stuart D. Baker <Stuart D. Baker> | RE: Support for your mother | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 28494 | | E-MAIL | Samantha Hunt | 6/25/2010 6:00 | Samantha Sackler Hunt; Mortimer D.A. Sackler | SCHAEPMAN <Hermanco B. M. Schaepman> | | 2010 French wealth tax | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 28495 | | E-MAIL | Samantha Hunt | 7/6/2010 10:38 | "Sackler, Mortimer D.A. (AF)" <Mortimer D.A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt> | Jonathan White | | RE: Support for your mother | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 28496 | | E-MAIL | Samantha Hunt | 7/6/2010 14:36 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | "Sackler, Mortimer D.A. (AF)" <Mortimer D.A. Sackler>; "Ward, Peter M." <Peter M. Ward>; Hermanco SCHAEPMAN <Hermanco B. M. Schaepman>; Christopher Mitchell <Christopher B. Mitchell>; Charles Lubar <Charles G. Lubar>; "Jörg (Joerg Fischer)" <Joerg Fischer>; Samantha Sackler Hunt; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SdD (Stuart D. Baker)" <Stuart D. Baker> | Re: Support for your mother | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: trusts and estates |
| 28497 | | E-MAIL | Samantha Hunt | 7/6/2010 14:57 | Jonathan White | Jonathan White | | RE: Support for your mother | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates |
| 28498 | | E-MAIL | Samantha Hunt | 7/15/2010 17:52 | Jonathan White | "Sackler, Mortimer D.A. (AF)" <Mortimer D.A. Sackler> | "Sackler, Theresa" <Theresa E. Sackler>; Fischer Joerg Fischer <Joerg Fischer>; Sargeant Michael <Michael Sargeant>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Redacted for PII funding | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 28499 | MSF9103703 | E-MAIL | Samantha Hunt | 7/23/2010 18:37 | Samantha Sackler Hunt; Mortimer D.A. Sackler | SCHAEPMAN <Hermanco B. M. Schaepman> | | Redacted for PII staff | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 28500 | | E-MAIL | Samantha Hunt | 7/28/2010 9:16 | "Sackler, Theresa" <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Joerg Fischer | FW: Gift to Gascon | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 28509 | MSF9102580 | E-MAIL | Samantha Hunt | 10/11/2010 19:36 | "Sackler, Samantha (#Redacted for PII)" <Samantha Sackler Hunt>; Cain, Mr. Matthew | 'Woolrich, Kevin' <Kevin Woolrich> | | Re: Gold - follow-up | Privilege Redact | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 28510 | MSF9146248 | E-MAIL | Samantha Hunt | 10/12/2010 8:45 | 'Woolrich, Kevin' <Kevin Woolrich>; "Sackler, Samantha (#Redacted for PII)" <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | | RE: Gold - follow-up | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 28513 | | E-MAIL | Samantha Hunt | 10/25/2010 16:55 | John Hunt <John Hunt> | 'Roncalli, Anthony' <Anthony M. Roncalli> | Hunt Samantha <Samantha Sackler Hunt>; "Vellucci, Frank" <Frank S. Vellucci>; Gold Adam <Adam Gold>; "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | RE: Bainbridge Island Ltd. | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 28522 | | E-MAIL | Samantha Hunt | 1/10/2011 8:51 | Matthew Cain <Cain, Mr. Matthew>; "Schreyer, Leslie J." <Leslie J. Schreyer> | 'Woolrich, Kevin' <Kevin Woolrich> | | Samantha - Offshore Bank Accounts - Offshore Income Account | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: taxes; trusts and estates |
| 28523 | | E-MAIL | Samantha Hunt | 1/10/2011 10:04 | "Schreyer, Leslie J." <Leslie J. Schreyer> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Samantha - Offshore Bank Accounts - Offshore Income Account | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions; taxes |
| 28524 | | E-MAIL | Samantha Hunt | 1/10/2011 11:25 | Samantha Sackler Hunt | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Samantha - Offshore Bank Accounts - Offshore Income Account | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates |
| 28525 | | E-MAIL | Samantha Hunt | 1/10/2011 11:34 | Matthew Cain <Cain, Mr. Matthew>; "Schreyer, Leslie J." <Leslie J. Schreyer> | 'Woolrich, Kevin' <Kevin Woolrich> | | RE: Samantha - Offshore Bank Accounts - Offshore Income Account | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: taxes |
| 28548 | MSF9142460 | E-MAIL | Samantha Hunt | 2/28/2011 11:46 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler <Kathe Sackler>; Sam Hunt <Samantha Sackler Hunt>; "Mortimer Sackler, JR" <Mortimer D.A. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mike Sackler <Michael Daniel Sackler>; Peter Darling <Peter Stormonth Darling>; Christopher Mitchell <Christopher B. Mitchell>; Raymond Smith <Raymond M. Smith> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Theresa Sackler <Theresa E. Sackler>; Marianne Mitchell <Marianne Mitchell>; Leo Pearson <Pearson, Leo>; Lois Rogers <Lois Rogers> | HIGH LINE - NEW YORK - DONATION IN MEMORY OF DR MORTIMER D SACKLER, KBE | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution |
| 28581 | | E-MAIL | Samantha Hunt | 5/4/2011 14:21 | Samantha Hunt <Samantha Sackler Hunt> | Sophie Erk Manaco S.A. <Sophie Erk Manaco S.A.> | | FW: Nouvelle sociÃ©tÃ© | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 28584 | MSF9104531 | E-MAIL | Samantha Hunt | 6/2/2011 16:29 | "Sackler, Samantha (#Redacted for PII)" <Samantha Sackler Hunt> | 'Woolrich, Kevin' <Kevin Woolrich> | | FW: redemption of Brevan Howard Emerging Markets | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Matthew Cain re: taxes |
| 28596 | MSF9014670H | E-MAIL | Samantha Hunt | 6/23/2011 23:25 | Samantha Hunt <Samantha Sackler Hunt> | Barbara Tambani <Tambani, Barbara> | Andrea Pozzini <Pozzini, Andrea> | R: R: Yacht purchase | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Matthew Cain re: investment/business transactions |
| 28599 | | E-MAIL | Samantha Hunt | 6/24/2011 9:07 | Gianfranco Puopolo <Puopolo, Gianfranco> | Alex Sayegh <Sayegh, Alex> | Barbara Tambani <Tambani, Barbara>; Jay Tooker <Tooker, Jay>; Samantha Hunt <Samantha Sackler Hunt> | RE: WallyLove Vat [HFWLDN HFWLDN.FID1336742] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28604 | | E-MAIL | Samantha Hunt | 7/1/2011 15:05 | Roberti, Stefano | William MacLachlan <MacLachlan, William> | John Hunt <John Hunt>; Samantha Sackler Hunt; Barbara Tambaen <Tambani, Barbara>; Alex Sayegh <Sayegh, Alex>; Gianfranco Puopolo <Puopolo, Gianfranco>; Padula | RE: NANAMOON - XAu4 [HFWLDN HFWLDN.FID1334742] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions |
| 28614 | | E-MAIL | Samantha Hunt | 7/6/2011 12:57 | Samantha Sackler Hunt; Kevin Woolrich | "Kendall, Gareth" <Kendall, Gareth> | Personal Assistant to Samantha Hunt: O'Neill, Andrew; Adams, Liz | Re: 54 Sheffield Terrace - Madelyn | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 28621 | | E-MAIL | Samantha Hunt | 9/19/2011 8:53 | "Lubar, Charles G." <Charles G. Lubar>; Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Financing For F9 - Summer Bounce mortgage | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 28637 | MSF9009b727 | E-MAIL | Samantha Hunt | 1/20/2012 10:30 | Ian Bishop <Ian Bishop> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | RE: Escrow funds - Mclaren | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: taxes: trusts and estates |
| 28640 | MSF9009b751 | E-MAIL | Samantha Hunt | 2/1/2012 12:57 | Ian Bishop <Ian Bishop> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Escrow funds - Mclaren | Privilege Redact | Attorney-Client Communication | Discussing legal advice, reflecting a request for legal advice, and requesting legal advice re: taxes: trusts and estates |
| 28643 | | E-MAIL | Samantha Hunt | 2/10/2012 13:29 | "Woolrich, Kevin" <Kevin Woolrich>; Reynolds, Philip | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Summer Bounce - Future Tax Liability | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: taxes |
| 28663 | | E-MAIL | Samantha Hunt | 3/2/2012 11:31 | Samantha Sackler Hunt | Reynolds, Philip | Jonathan White | Re: Lump sum taxation | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: taxes |
| 28664 | | E-MAIL | Samantha Hunt | 3/2/2012 15:28 | Samantha Hunt <Samantha Sackler Hunt> | Wuerstmann Tina <Tina, Wuerstmann> | Jonathan White | Re: Lump sum taxation | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: taxes |
| 28670 | MSF9009b794 | E-MAIL | Samantha Hunt | 3/15/2012 17:49 | Jonathan White | Christopher B. Mitchell <Charles G. Lubar>; "Joerg [Joerg Fischer]" <Joerg Fischer>; "Baker, Stuart D." <Stuart D. Baker>; "Robins, Jeffrey" <Jeffrey A. Robins> | | RE: Apple Stock | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions: taxes |
| 28671 | MSF9009b797 | E-MAIL | Samantha Hunt | 3/15/2012 17:52 | Susan Webb <Susan P. Webb>; Samantha Hunt <Samantha Sackler Hunt> | "Schreyer, Leslie J." <Leslie J. Schreyer> | | RE: Apple Stock | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 28672 | MSF9009b800 | E-MAIL | Samantha Hunt | 3/15/2012 18:03 | "Schreyer, Leslie J." <Leslie J. Schreyer>; Susan Webb <Susan P. Webb>; Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | "Robins, Jeffrey" <Jeffrey A. Robins> | RE: Apple Stock | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 28673 | | E-MAIL | Samantha Hunt | 3/15/2012 18:24 | Samantha Hunt <Samantha Sackler Hunt> | Wuerstmann Tina <Tina, Wuerstmann> | | RE: Apple Stock | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: taxes |
| 28677 | | E-MAIL | Samantha Hunt | 3/19/2012 16:41 | Samantha Hunt <Samantha Sackler Hunt> | Wuerstmann Tina <Tina, Wuerstmann> | | RE: Lump sum taxation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions: taxes: trusts and estates |
| 28682 | | E-MAIL | Samantha Hunt | 3/28/2012 12:44 | Samantha Hunt <Samantha Sackler Hunt> | Wuerstmann Tina <Tina, Wuerstmann> | Jonathan White | RE: Lump sum taxation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 28663 | | E-MAIL | Samantha Hunt | 3/28/2012 12:52 | Wuerstmann Tina <Tina, Wuerstmann> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Lump sum taxation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes |
| 28686 | | E-MAIL | Samantha Hunt | 3/30/2012 16:28 | Samantha Hunt <Samantha Sackler Hunt> | Migy, Serge | Jonathan White | Re: Lump sum taxation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 28689 | MSF9009b852 | E-MAIL | Samantha Hunt | 4/5/2012 19:09 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: [Not Virus Scanned] RE: Trust Portfolio Recommendations For May 1st | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 28690 | | E-MAIL | Samantha Hunt | 4/5/2012 20:15 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: [Not Virus Scanned] RE: Trust Portfolio Recommendations For May 1st | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 28701 | | E-MAIL | Samantha Hunt | 4/12/2012 17:14 | Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | | Archimedia Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 28715 | MSF9016b165 | E-MAIL | Samantha Hunt | 4/26/2012 14:33 | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | Samantha Hunt <Samantha Sackler Hunt>; Joerg Fischer; Geraldine McInanny <Geraldine McInanny> | FW: Trust Financial Reporting | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: personal transactions: trusts and estates |
| 28717 | MSF9014b263 | E-MAIL | Samantha Hunt | 4/29/2012 9:31 | Christina Thompson <Thompson, Christina> | Samantha Hunt <Samantha Sackler Hunt> | Personal Assistant to Samantha Hunt <Personal Assistant to Samantha Hunt>; Saul Bronner <Bronner, Saul> | Re: 752 Hospitality LLC dba The Smith Midtown 2013.K.1 | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice re: taxes |
| 28739 | | E-MAIL | Samantha Hunt | 5/3/2012 17:30 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Redacted for PR: draft letter of intent | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Edward Banyard Smith re: personal transactions |
| 28746 | MSF9014b675 | E-MAIL | Samantha Hunt | 5/4/2012 9:31 | Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Redacted for PR: draft letter of intent | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Edward Banyard Smith re: personal transactions |
| 28750 | MSF9014b270 | E-MAIL | Samantha Hunt | 5/4/2012 15:54 | "Sackler, Samantha (##Redacted for PII)" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | | FW: Fwd: Redacted for PR: draft letter of intent | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Edward Banyard Smith re: personal transactions |
| 28751 | | E-MAIL | Samantha Hunt | 5/4/2012 16:15 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Redacted for PR: draft letter of intent | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from Edward Banyard Smith re: personal transactions |
| 28753 | MSF9016b621 | E-MAIL | Samantha Hunt | 5/4/2012 16:34 | BANYARD SMITH, Edward; Gee, Stephen: Inkilp; Mr. Peter; "Sackler, Samantha (##Redacted for PII)" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | | Re: Fwd: Redacted for PR: draft letter of intent | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: personal transactions |
| 28757 | MSF9016b721 | E-MAIL | Samantha Hunt | 5/8/2012 16:03 | BANYARD SMITH, Edward; Gee, Stephen: Inkilp; Mr. Peter; "Sackler, Samantha (##Redacted for PII)" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | | RE: Fwd: Redacted for PR: draft letter of intent | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions: trusts and estates |
| 28759 | | E-MAIL | Samantha Hunt | 5/9/2012 12:09 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | BANYARD SMITH, Edward; Gee, Stephen: Inkilp, Mr. Peter | Re: Redacted for PR: draft letter of intent | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: personal transactions |
| 28760 | MSF9016b734 | E-MAIL | Samantha Hunt | 5/9/2012 12:23 | "Sackler, Samantha (##Redacted for PII)" <Samantha Sackler Hunt>; Gee, Stephen | "Woolrich, Kevin" <Kevin Woolrich> | BANYARD SMITH, Edward; Inkilp, Mr. Peter | Re: Redacted for PR: draft letter of intent | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 28761 | | E-MAIL | Samantha Hunt | 5/9/2012 17:39 | Stephen Gee <Gee, Stephen> | Samantha Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich>; "BANYARD SMITH, Edward" <BANYARD SMITH, Edward>; Inkilp, Mr. Peter | Re: Redacted for PR: draft letter of intent | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: personal transactions |
| 28769 | MSF9014b880 | E-MAIL | Samantha Hunt | 5/16/2012 10:04 | Stephen Gee <Gee, Stephen> | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward> | | RE: Redacted for PR Insurance | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice re: trusts and estates |
| 28771 | MSF9014b885 | E-MAIL | Samantha Hunt | 5/16/2012 10:28 | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward>; Stephen Gee <Gee, Stephen> | "Woolrich, Kevin" <Kevin Woolrich> | Inkilp, Mr. Peter; "Sackler, Samantha (##Redacted for PII)" <Samantha Sackler Hunt> | RE: Redacted for PR Insurance | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 28772 | MSF9016b790 | E-MAIL | Samantha Hunt | 5/16/2012 10:39 | "Woolrich, Kevin" <Kevin Woolrich>; Stephen Gee <Gee, Stephen> | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward> | Inkilp, Mr. Peter; "Sackler, Samantha (##Redacted for PII)" <Samantha Sackler Hunt> | Re: Redacted for PR Insurance | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 28773 | | E-MAIL | Samantha Hunt | 5/16/2012 11:05 | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward> | "Woolrich, Kevin" <Kevin Woolrich>; Stephen Gee <Gee, Stephen>; Inkilp, Mr. Peter | | Re: Redacted for PR Insurance | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: personal transactions |
| 28774 | MSF9016b796 | E-MAIL | Samantha Hunt | 5/16/2012 11:06 | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward>; Stephen Gee <Gee, Stephen> | "Sackler, Samantha (##Redacted for PII)" <Samantha Sackler Hunt> | | Re: Redacted for PR Insurance | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 28775 | MSF9016b805 | E-MAIL | Samantha Hunt | 5/16/2012 11:17 | Stephen Gee <Gee, Stephen>; "BANYARD SMITH, Edward" <BANYARD SMITH, Edward> | "Woolrich, Kevin" <Kevin Woolrich> | Inkilp, Mr. Peter | Re: Redacted for PR Insurance | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 28776 | MSF9016b810 | E-MAIL ATTACHMENT | Samantha Hunt | 5/16/2012 11:17 | "Woolrich, Kevin" <Kevin Woolrich> | Matthew Holehouse, Matthew> | | RE: Redacted for PR Insurance.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 28777 | MSF9016b810 | E-MAIL ATTACHMENT | Samantha Hunt | 5/16/2012 11:17 | "Woolrich, Kevin" <Kevin Woolrich> | Matthew Holehouse, Matthew> | | RE: Redacted for PR Insurance | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 28782 | MSF9016b830 | E-MAIL | Samantha Hunt | 5/21/2012 10:09 | Stephen Gee <Gee, Stephen>; "Woolrich, Kevin" <Kevin Woolrich> | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward> | "Sackler, Samantha (##Redacted for PII)" <Samantha Sackler Hunt> | RE: Redacted for PR | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 28783 | MSF9014b272 | E-MAIL | Samantha Hunt | 5/21/2012 10:37 | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward>; "Woolrich, Kevin" <Kevin Woolrich> | Stephen Gee <Gee, Stephen> | "Sackler, Samantha (##Redacted for PII)" <Samantha Sackler Hunt> | RE: Redacted for PR | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: personal transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28785 | MSF90106851 | E-MAIL | Samantha Hunt | 5/22/2012 14:20 | Kevin Woolrich <Kevin Woolrich>; Edward BANYARD SMITH <BANYARD SMITH, Edward> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Redacted for PII | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, and requesting and providing legal advice re: investment/business transactions |
| 28786 | MSF90096894 | E-MAIL | Samantha Hunt | 5/22/2012 14:41 | "Sackler, Samantha (#Redacted for PII)" <Samantha Sackler Hunt>; Edward BANYARD SMITH <BANYARD SMITH, Edward> | "Woolrich, Kevin" <Kevin Woolrich> | | RE: Redacted for PII | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 28787 | MSF90096900 | E-MAIL | Samantha Hunt | 5/22/2012 14:44 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | Edward BANYARD SMITH <BANYARD SMITH, Edward> | RE: Redacted for PII | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 28789 | MSF90106929 | E-MAIL | Samantha Hunt | 5/23/2012 12:57 | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward> | Samantha Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich>; "LOVATT, Clive" <LOVATT, Clive>; "FETHERSTON-DILKE, Edmund" <FETHERSTON-DILKE, Edmund> | Re: Redacted for PII | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 28790 | MSF90106935 | E-MAIL | Samantha Hunt | 5/23/2012 13:46 | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward> | Samantha Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich>; "LOVATT, Clive" <LOVATT, Clive>; "FETHERSTON-DILKE, Edmund" <FETHERSTON-DILKE, Edmund> | Re: Redacted for PII | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 28810 | MSF90106948 | E-MAIL | Samantha Hunt | 6/10/2012 13:21 | Kevin Woolrich <Kevin Woolrich>; Edward BANYARD SMITH <BANYARD SMITH, Edward>; Peter Inskip <Inskip, Mr. Peter>; Stephen Gee <Gee, Stephen> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Redacted for PII: draft letter of intent | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 28816 | MSF90107032 | E-MAIL | Samantha Hunt | 6/11/2012 15:31 | "Mitchell, Marianne" <Marianne Mitchell> | Samantha Hunt <Samantha Sackler Hunt> | "Smith, Raymond M." <Raymond M. Smith>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Pearson, Leo" <Pearson, Leo>; Tony Collins | Re: $100,000 Gift to Drs without Borders | Privilege Redact | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 28817 | MSF90146492 | E-MAIL | Samantha Hunt | 6/11/2012 16:10 | Woolrich, Kevin <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Summary | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Daniel Lou re: investment/business transactions |
| 28821 | | E-MAIL | Samantha Hunt | 6/15/2012 17:22 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Becky Rioda <Rioda, Becky>; Geraldine McNaney <Geraldine McNaney>; Christopher B. Mitchell; Charles G. Lubar; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Sdb (Stuart D. Baker)" <Stuart D. Baker> | MassMutual Life Insurance Policies | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates |
| 28836 | MSF90107236 | E-MAIL | Samantha Hunt | 7/2/2012 16:02 | "Sackler, Samantha (#Redacted for PII)" <Samantha Sackler Hunt> | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward> | "Woolrich, Kevin" <Kevin Woolrich> | FW: Redacted for PII - Joint Names Insurance | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 28844 | MSF90149475 | E-MAIL | Samantha Hunt | 7/4/2012 11:28 | Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Christopher Mitchell <Christopher B. Mitchell> | Kathe Sackler <Kathe Sackler>; Sam Hunt <Samantha Sackler Hunt>; "Sackler, Mortimer JR" <Mortimer JR>; "Mortimer D. A. Sackler" <Marissa Sackler>; Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mike Sackler <Michael Daniel Sackler>; Peter Stormonth Darling <Peter Stormonth Darling>; Raymond Smith <Raymond M. Smith>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; Christopher Mitchell <Christopher B. Mitchell> | The Dr. Mortimer and Theresa Sackler Foundation | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 28845 | MSF90107287 | E-MAIL | Samantha Hunt | 7/4/2012 14:24 | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward> | Samantha Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | Re: Redacted for PII - Joint Names Insurance | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 28846 | MSF90107289 | E-MAIL | Samantha Hunt | 7/4/2012 15:57 | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward> | Samantha Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | Re: Redacted for PII - Joint Names Insurance | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 28871 | MSF90096990 | E-MAIL | Samantha Hunt | 7/17/2012 17:05 | | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: [Not Virus Scanned]: Trust Portfolio Recommendations For May 1st | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 28876 | | E-MAIL | Samantha Hunt | 7/18/2012 10:48 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Archimedia Investments Limited | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 28877 | | E-MAIL | Samantha Hunt | 7/18/2012 15:42 | Janice Kerr <Janice Kerr> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Solsuna docs | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from George Demetriou re: investment/business transactions |
| 28878 | | E-MAIL | Samantha Hunt | 7/18/2012 15:46 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Archimedia Investments Limited | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 28879 | | E-MAIL | Samantha Hunt | 7/19/2012 11:33 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Archimedia Investments Limited | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 28880 | | E-MAIL | Samantha Hunt | 7/19/2012 11:37 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Archimedia Investments Limited | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 28881 | | E-MAIL | Samantha Hunt | 7/19/2012 15:41 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Archimedia Investments Limited | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 28888 | | E-MAIL | Samantha Hunt | 8/18/2012 8:09 | Fischer Jorg <Joerg Fischer> | Samantha Hunt <Samantha Sackler Hunt> | "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Re: Your mother's funding | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 28932 | | E-MAIL | Samantha Hunt | 10/22/2012 10:45 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Joerg Fischer; Geraldine McNaney <Geraldine McNaney> | RE: Sheffield Trust - Trust Financial Reporting - Francisco Clemente | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes; trusts and estates |
| 28933 | | E-MAIL ATTACHMENT | Samantha Hunt | 10/22/2012 10:45 | Cain, Mr. Matthew; Samantha Sackler Hunt | Jonathan White | Joerg Fischer; Geraldine McNaney; Michael Sargeant | Re: Trust Financial Reporting eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: taxes; trusts and estates |
| 28934 | MSF90097167 | E-MAIL | Samantha Hunt | 10/23/2012 17:33 | Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | Fwd: JP Morgan | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: taxes |
| 28935 | MSF90108917 | E-MAIL | Samantha Hunt | 10/23/2012 17:35 | "Sackler, Samantha (#Redacted for PII)" <Samantha Sackler Hunt>; Mr. Matthew Cain <Cain, Mr. Matthew> | "Woolrich, Kevin" <Kevin Woolrich> | | RE: JP Morgan | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: taxes |
| 28936a | MSF90108919 | E-MAIL | Samantha Hunt | 10/23/2012 17:37 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Matthew Cain <Cain, Mr. Matthew> | Re: JP Morgan | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: taxes |
| 28937 | MSF90108921 | E-MAIL | Samantha Hunt | 10/23/2012 18:03 | "Sackler, Samantha (#Redacted for PII)" <Samantha Sackler Hunt>; Matthew Cain <Cain, Mr. Matthew> | "Woolrich, Kevin" <Kevin Woolrich> | | FW: JP Morgan | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: taxes |
| 28939 | MSF90144917 | E-MAIL | Samantha Hunt | 10/29/2012 18:11 | Theresa E. Sackler; Samantha Sackler Hunt; Mortimer D. A. Sackler | SCHAEPMAN <Hermance B. M. Schaepman> | Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Kevin Woolrich | Redacted for PII †: joint account | Privilege Redact | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 28940 | | E-MAIL | Samantha Hunt | 10/30/2012 14:31 | SCHAEPMAN <Hermance B. M. Schaepman> | Samantha Hunt <Samantha Sackler Hunt> | Theresa E. Sackler <Theresa E. Sackler>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Kevin Woolrich | Re: Redacted for PII †: joint account | Privilege Redact | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 28943 | MSF90108980 | E-MAIL | Samantha Hunt | 10/30/2012 16:35 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | Re: JP Morgan | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 28945 | | E-MAIL | Samantha Hunt | 10/30/2012 19:31 | "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Theresa E. Sackler; Samantha Sackler Hunt | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Kevin Woolrich; "Marmone, Shana" <Shana Marmone>; "Sackler, Jacqueline" <Jacqueline Pugh Sackler>; SCHAEPMAN <Hermance B. M. Schaepman> | Re: Redacted for PII †: joint account | Privilege Redact | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 28968 | MSF90109632 | E-MAIL | Samantha Hunt | 11/9/2012 14:13 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Joerg Fischer; Geraldine McNaney <Geraldine McNaney> | Re: Sheffield Trust - Trust Financial Reporting - Francisco Clemente | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes; trusts and estates |
| 28966 | | E-MAIL | Samantha Hunt | 11/21/2012 13:37 | Christina Thompson <Thompson, Christina> | Samantha Hunt <Samantha Sackler Hunt> | Personal Assistant to Samantha Hunt <Personal Assistant to Samantha Hunt> | Re: Sackler Hunt Foundation | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: charitable contribution; taxes |
| 28971 | MSF90097192 | E-MAIL | Samantha Hunt | 11/29/2012 17:43 | Geraldine McNaney <Geraldine McNaney> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Sheffield Trust - Trust Financial Reporting - Francisco Clemente | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes; trusts and estates |
| 28972 | | E-MAIL | Samantha Hunt | 11/29/2012 17:49 | "FETHERSTON-DILKE, Edmund" <FETHERSTON-DILKE, Edmund>; Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Re: Redacted for PII [FARR phca] | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: personal transactions |
| 28973 | | E-MAIL | Samantha Hunt | 11/29/2012 18:08 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Redacted for PII [FARR phca] | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice from Redacted for PII re: personal transactions |
| 28984 | MSF90109756 | E-MAIL | Samantha Hunt | 1/8/2013 12:34 | "Robins, Jeffrey" <Jeffrey A. Robins> | Samantha Hunt <Samantha Sackler Hunt> | Mike Simpson <Simpson, Mike> | Re: PPM for A-S Kraft Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions; taxes |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28985 | MSF9010976I | E-MAIL | Samantha Sackler Hunt | 1/8/2013 16:15 | "Robins, Jeffrey" <Jeffrey A. Robins> | Simpson, Mike; "Robins, Jeffrey" <Jeffrey A. Robins> | | Re: PPM for A-5 Kaff Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 28986 | MSF9097221 | E-MAIL | Samantha Sackler Hunt | 1/8/2013 16:35 | "Robins, Jeffrey" <Simpson, Mike> | Mike Simpson <Simpson, Mike>; Samantha Sackler Hunt; "Robins, Jeffrey" <Jeffrey A. Robins> | | Re: PPM for A-5 Kaff Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 28987 | MSF9014629B | E-MAIL | Samantha Sackler Hunt | 1/8/2013 16:43 | Mike Simpson <Simpson, Mike> | "Robins, Jeffrey" <Jeffrey A. Robins> | | RE: PPM for A-5 Kaff Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions; taxes |
| 28988 | MSF901097dG | E-MAIL | Samantha Sackler Hunt | 1/8/2013 16:52 | "Robins, Jeffrey" <Jeffrey A. Robins> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Mike Simpson <Simpson, Mike> | RE: PPM for A-5 Kaff Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 28989 | MSF9014694S | E-MAIL | Samantha Sackler Hunt | 1/8/2013 16:54 | Mike Simpson <Simpson, Mike> | Samantha Sackler Hunt | | Re: PPM for A-5 Kaff Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 28990 | MSF9010977I | E-MAIL | Samantha Sackler Hunt | 1/8/2013 17:05 | Samantha Hunt <Samantha Sackler Hunt> | "Robins, Jeffrey" <Jeffrey A. Robins> | Mike Simpson <Simpson, Mike> | RE: PPM for A-5 Kaff Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 28992 | MSF9097226 | E-MAIL | Samantha Sackler Hunt | 1/8/2013 17:11 | Simpson, Mike | "Robins, Jeffrey" <Jeffrey A. Robins> | Samantha Sackler Hunt | Re: PPM for A-5 Kaff Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 28993 | MSF9097233 | E-MAIL | Samantha Sackler Hunt | 1/8/2013 17:12 | "Robins, Jeffrey" <Jeffrey A. Robins> | Mike Simpson <Simpson, Mike> | Samantha Sackler Hunt | Re: PPM for A-5 Kaff Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 28994 | MSF9014695I | E-MAIL | Samantha Sackler Hunt | 1/8/2013 17:18 | Mike Simpson <Simpson, Mike> | Samantha Sackler Hunt <Samantha Sackler Hunt> | "Robins, Jeffrey" <Jeffrey A. Robins> | Re: PPM for A-5 Kaff Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice, and reflecting a request for legal advice re: investment/business transactions; taxes |
| 28995 | MSF901097B6 | E-MAIL | Samantha Sackler Hunt | 1/8/2013 17:37 | Samantha Sackler Hunt; Simpson, Mike | "Robins, Jeffrey" <Jeffrey A. Robins> | | Re: PPM for A-5 Kaff Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 29015 | | E-MAIL | Samantha Sackler Hunt | 2/7/2013 12:21 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Geraldine McNaney <Geraldine McNaney>; Joerg Fischer; Cain, Mr. Matthew | Re: Sheffield Trust - Trust Financial Reporting - Francesco Clemente | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 29039 | | E-MAIL | Samantha Sackler Hunt | 3/8/2013 9:45 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Joerg Fischer | Re: HSBC / UK-CH tax agreement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting information for purpose of legal advice, and requesting legal advice re: taxes |
| 29059 | MSF9010459 | E-MAIL | Samantha Sackler Hunt | 3/14/2013 15:40 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Joerg Fischer; Reynolds, Philip; Robin, Aitchison | Re: HSBC / UK-CH tax agreement | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 29061 | MSF9010488 | E-MAIL | Samantha Sackler Hunt | 3/18/2013 16:08 | "Sackler, Samantha (#Redacted for PII)" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | Personal Assistant to Samantha Hunt <Personal Assistant to Samantha Hunt> | RE: Gloria off sick today | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 29062 | | E-MAIL | Samantha Sackler Hunt | 3/19/2013 16:19 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Joerg Fischer; Reynolds, Philip; Robin, Aitchison | Re: HSBC / UK-CH tax agreement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: taxes |
| 29080 | | E-MAIL | Samantha Sackler Hunt | 4/1/2013 21:47 | SAMANTHA SACKLER HUNT <Samantha Sackler Hunt> | Saul Brenner <Brenner, Saul> | Christina Thompson <Thompson, Christina> | Redacted for PII - apartments Redacted for PII and Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 29081 | | E-MAIL | Samantha Sackler Hunt | 4/10/2013 3:26 | "Robins, Jeffrey" <Jeffrey A. Robins> | Samantha Hunt <Samantha Sackler Hunt> | Saul Brenner <Brenner, Saul>; Christina Thompson <Thompson, Christina> | Re: 4/15 Extension Payments | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 29118 | | E-MAIL | Samantha Sackler Hunt | 5/16/2013 11:01 | Hunt Samantha <Samantha Sackler Hunt> | Mike Simpson <Simpson, Mike> | | Fwd: BioPharma-III | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice from Chadbourne & Parke re: investment/business transactions; taxes |
| 29122 | MSF9097411 | E-MAIL | Samantha Sackler Hunt | 5/20/2013 12:57 | Hunt Samantha <Samantha Sackler Hunt> | Mike Simpson <Simpson, Mike> | | Fwd: Lope fund- tax queries [MACS-LIVE_LIB.FID17669451] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Claude Serfilippi re: investment/business transactions |
| 29130 | | E-MAIL | Samantha Sackler Hunt | 5/28/2013 13:46 | "Schreyer, Leslie J." <Leslie J. Schreyer> | Samantha Sackler Hunt <Samantha Sackler Hunt> | "Dame Theresa E. Sackler (Theresa E. Sackler)" <Theresa E. Sackler>; Ilene Sackler Lefcourt; Kathe Sackler; "Mortimer Sackler JR (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Christopher B. Mitchell (Christopher B. Mitchell)" <Christopher B. Mitchell>; "Raymond M. Smith (Raymond M. Smith)" <Raymond M. Smith>; "Jorg Fischer (Joerg Fischer)" <Joerg Fischer>; "Baker, Stuart D." <Stuart D. Baker>; "Kelly, Lauren D." <Lauren D. Kelly> | Re: OBM/US Recommendation to Wind Up German Foundation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 29131 | | E-MAIL | Samantha Sackler Hunt | 5/28/2013 14:13 | "Schreyer, Leslie J." <Leslie J. Schreyer> | Samantha Sackler Hunt <Samantha Sackler Hunt> | "Dame Theresa E. Sackler (Theresa E. Sackler)" <Theresa E. Sackler>; Ilene Sackler Lefcourt; Kathe Sackler; "Mortimer Sackler JR (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Christopher B. Mitchell (Christopher B. Mitchell)" <Christopher B. Mitchell>; "Raymond M. Smith (Raymond M. Smith)" <Raymond M. Smith>; "Jorg Fischer (Joerg Fischer)" <Joerg Fischer>; "Baker, Stuart D." <Stuart D. Baker>; "Kelly, Lauren D." <Lauren D. Kelly> | Re: OBM/US Recommendation to Wind Up German Foundation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 29134 | MSF9014696Z | E-MAIL | Samantha Sackler Hunt | 6/3/2013 11:12 | "Adams, Liz" <Adams, Liz>; "Sackler, Samantha (#Redacted for PII)" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | | RE: pay | Privilege Redact | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: investment/business transactions |
| 29135 | MSF9014696R | E-MAIL ATTACHMENT | Samantha Sackler Hunt | 6/3/2013 11:12 | "Sackler, Samantha (#Redacted for PII)" <Samantha Sackler Hunt> | "Adams, Liz" <Adams, Liz> | "Woolrich, Kevin" <Kevin Woolrich> | FW: Pay.xml | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 29142 | | E-MAIL | Samantha Sackler Hunt | 6/5/2013 15:42 | Samantha Hunt <Samantha Sackler Hunt> | Christina Thompson <Thompson, Christina> | Saul Brenner <Brenner, Saul> | 6/15/2013 estimated taxes | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: taxes |
| 29148 | MSF9012096 | E-MAIL ATTACHMENT | Samantha Sackler Hunt | 6/13/2013 15:55 | Jonathan White | "Sackler, Samantha (#Redacted for PII)" <Samantha Sackler Hunt> | "Sackler, Theresa" <Theresa E. Sackler>; Mortimer D. A. Sackler; "Rogers, Lois J." <Lois J. Rogers>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Woolrich, Kevin" <Kevin Woolrich> | RE: 960 Art.xml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates |
| 29154 | MSF9012423 | E-MAIL | Samantha Sackler Hunt | 6/18/2013 16:37 | Mike Simpson <Simpson, Mike> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Pembroke VCT | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Matthew Cain re: investment/business transactions |
| 29155 | MSF901259I | E-MAIL | Samantha Sackler Hunt | 6/25/2013 14:15 | "Serfilippi, Claude" <Serfilippi, Claude>; Jeffrey A. Robins | Mike Simpson <Simpson, Mike> | Hunt Samantha <Samantha Sackler Hunt> | FW: GREENOAK: City of London Investment Opportunity: CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 29160 | MSF90112766 | E-MAIL | Samantha Sackler Hunt | 7/3/2013 14:15 | Hunt Samantha <Samantha Sackler Hunt> | Mike Simpson <Simpson, Mike> | | FW: pembroke | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Matthew Cain re: investment/business transactions; taxes |
| 29161 | MSF90112779 | E-MAIL | Samantha Sackler Hunt | 7/4/2013 7:11 | Mike Simpson <Simpson, Mike> | Samantha Hunt <Samantha Sackler Hunt> | | Re: pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Matthew Cain re: investment/business transactions; taxes |
| 29162 | MSF90112789 | E-MAIL | Samantha Sackler Hunt | 7/4/2013 10:07 | Samantha Hunt <Samantha Sackler Hunt> | Mike Simpson <Simpson, Mike> | | Re: pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Matthew Cain re: investment/business transactions; taxes |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29163 | MSF90112794 | E-MAIL | Samantha Hunt | 7/4/2013 10:45 | Mike Simpson <Simpson, Mike> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | Re: pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Matthew Cain re: investment/business transactions: taxes |
| 29164 | MSF90112800 | E-MAIL | Samantha Hunt | 7/4/2013 11:53 | "Sackler, Samantha (HRedacted for PII)" <Samantha Sackler Hunt>; Mike Simpson <Simpson, Mike> | "Woolrich, Kevin" <Kevin Woolrich> | | RE: pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice from Matthew Cain re: investment/business transactions: taxes |
| 29165 | MSF90112893 | E-MAIL | Samantha Hunt | 7/4/2013 11:56 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | Mike Simpson <Simpson, Mike> | Re: pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Matthew Cain re: investment/business transactions: taxes |
| 29166 | MSF90112900 | E-MAIL | Samantha Hunt | 7/4/2013 12:12 | Samantha Hunt <Samantha Sackler Hunt> | Mike Simpson <Simpson, Mike> | "Woolrich, Kevin" <Kevin Woolrich> | Re: pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Matthew Cain re: investment/business transactions: taxes |
| 29170 | MSF90112907 | E-MAIL | Samantha Hunt | 7/4/2013 20:22 | Mike Simpson <Simpson, Mike> | Samantha Hunt <Samantha Sackler Hunt> | | Re: pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Matthew Cain re: investment/business transactions: taxes |
| 29179 | MSF90113072 | E-MAIL | Samantha Hunt | 7/10/2013 13:35 | Mike Simpson <Simpson, Mike>; Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions: taxes |
| 29180 | MSF90146971 | E-MAIL | Samantha Hunt | 7/10/2013 13:59 | "Woolrich, Kevin" <Kevin Woolrich>; "Sackler, Samantha (HRedacted for PII)" <Samantha Sackler Hunt> | Mike Simpson <Simpson, Mike> | | RE: pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions: taxes |
| 29181 | MSF90113080 | E-MAIL | Samantha Hunt | 7/10/2013 20:54 | Mike Simpson <Simpson, Mike> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | Re: pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions: taxes |
| 29233 | | E-MAIL | Samantha Hunt | 10/7/2013 17:41 | Samantha Sackler Hunt | Christina Thompson <Thompson, Christina> | | Returns Due October 15, 2013 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 29235 | | E-MAIL | Samantha Hunt | 10/8/2013 21:36 | Christina Thompson <Thompson, Christina> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Returns Due October 15, 2013 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice re: taxes |
| 29238 | MSF90097511 | E-MAIL | Samantha Hunt | 10/16/2013 8:43 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | "Adams, Liz" <Adams, Liz>; Samantha Sackler Hunt <Samantha Sackler Hunt> | Re: investment - Pembrokes | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes |
| 29239 | MSF90114238 | E-MAIL | Samantha Hunt | 10/16/2013 8:44 | Mr. Stefano Bruschini (SIOA 21) <Bruschini, Stefano> | | Mr. Kevin Woolrich <Kevin Woolrich> | Fwd: investment - Pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes |
| 29240 | MSF90114240 | E-MAIL ATTACHMENT | Samantha Hunt | 10/16/2013 8:44 | "Sackler, Samantha (HRedacted for PII)" <Samantha Sackler Hunt> | Mike Simpson <Simpson, Mike> | | mime-attachment.xml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes |
| 29241 | MSF90097514 | E-MAIL | Samantha Hunt | 10/18/2013 9:47 | "Bruschini, Stefano (SJOG 11)" <Bruschini, Stefano> | Samantha Hunt <Samantha Sackler Hunt> | Kevin Woolrich: "De Putron, Susan (SJOG 11)" <De Putron, Susan> | Re: investment - Pembroke | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: taxes |
| 29242 | MSF90142601 | E-MAIL | Samantha Hunt | 10/25/2013 5:29 | Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler <Kathe Sackler>; Sam Hunt <Samantha Sackler Hunt>; Morty Sackler <Mortimer D. A. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mike Sackler <Michael Daniel Sackler> | Christopher Mitchell <Christopher B. Mitchell> | Leslie Schreyer <Leslie J. Schreyer>; "Kelly, Lauren D." <Lauren D. Kelly>; "Guidor, Deborah" <Deborah L. Guidor>; Marianne Mitchell <Marianne Mitchell>; Raymond Smith <Raymond M. Smith>; Tony Collins <Tony Collins> | MDS Philanthropy - draft Layout of Financial Standing | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 29247 | | E-MAIL | Samantha Hunt | 10/28/2013 11:34 | Stefano Bruschini <Bruschini, Stefano> | | Samantha Hunt <Samantha Sackler Hunt>; Samantha Sackler Hunt <Samantha Sackler Hunt> | bank transfer - purchase of 10 Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: personal transactions |
| 29287 | | E-MAIL | Samantha Hunt | 12/11/2013 10:01 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Ian Bishop <Ian Bishop>; Geraldine McNaney <Geraldine McNaney>; Simpson, Mike; Cain, Mr. Matthew | Re: Archimedia Trust - Loan Agreement | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 29320 | MSF90098128 | E-MAIL | Samantha Hunt | 1/23/2014 12:34 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | "Lubar, Charles" <Charles G. Lubar> | Re: Recommendations for Investments - Document signing | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 29321 | MSF90098133 | E-MAIL | Samantha Hunt | 1/23/2014 12:39 | "Lubar, Charles G." <Charles G. Lubar> | Samantha Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich>; "Ingram, Joan B." <Ingram, Joan B.> | Re: Recommendations for Investments - Document signing | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 29324 | MSF90098154 | E-MAIL | Samantha Hunt | 1/24/2014 9:36 | "Taylor, Maria" <Taylor, Maria> | Samantha Hunt <Samantha Sackler Hunt> | Personal Assistant to Samantha Hunt <Personal Assistant to Samantha Hunt>; "Woolrich, Kevin" <Kevin Woolrich> | Re: Recommendations for Investments - Document signing | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: investment/business transactions |
| 29325 | MSF90098161 | E-MAIL | Samantha Hunt | 1/24/2014 12:35 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | "Taylor, Maria" <Taylor, Maria> | Re: Recommendations for Investments - Document signing | Privilege Redact | Attorney-Client Communication | Discussing legal advice, reflecting a request for legal advice, and requesting legal advice re: investment/business transactions |
| 29346 | | E-MAIL | Samantha Hunt | 2/14/2014 12:54 | Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Redacted for PII Farm [FARR.Xlsd] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 29377 | | E-MAIL | Samantha Hunt | 2/26/2014 15:47 | John Hunt <John Hunt> | Samantha Hunt <Samantha Sackler Hunt> | Samantha Sedor <Samantha Sedor>; Mike Simpson <Simpson, Mike> | Re: ACTION REQUIRED - Amanzo's Villa 14 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 29392 | | E-MAIL | Samantha Hunt | 3/2/2014 18:51 | Claude S. Serfilippi <Serfilippi, Claude> | John Hunt <John Hunt> | Mike Simpson <Simpson, Mike>; Samantha Sedor <Samantha Sedor> | Amanzoe Villas Deal | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 29403 | MSF90115860 | E-MAIL | Samantha Hunt | 3/6/2014 9:23 | "Sackler, Samantha (HRedacted for PII)" <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | "Woolrich, Kevin" <Kevin Woolrich> | RE: JPM | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 29404 | | E-MAIL | Samantha Hunt | 3/6/2014 9:29 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: JPM | Privilege Withhold | Attorney-Client Communication | Reflecting legal advice from Michael Cain re: taxes: trusts and estates |
| 29405 | MSF90115869 | E-MAIL | Samantha Hunt | 3/6/2014 12:26 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | Re: JPM | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting and providing legal advice re: taxes |
| 29406 | MSF90115880 | E-MAIL | Samantha Hunt | 3/6/2014 12:37 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | Re: JPM | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes |
| 29424 | | E-MAIL | Samantha Hunt | 4/15/2014 11:43 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Cain, Mr. Matthew; Geraldine McNaney <Geraldine McNaney>; Leslie J. Schreyer; Joerg Fischer | Re: Wally-Ace 2 [HFWLDN-HFWLDN.FID1687083] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 29425 | MSF90116211 | E-MAIL | Samantha Hunt | 4/15/2014 12:24 | Geraldine McNaney <Geraldine McNaney> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Wally-Ace 2 [HFWLDN-HFWLDN.FID1687083] | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions; taxes |
| 29426 | | E-MAIL | Samantha Hunt | 4/15/2014 12:56 | "Simpson, Mike" (Simpson, Mike)" <Simpson, Mike> | "Bruschini, Stefano" <Bruschini, Stefano> | Matthew Cain <Cain, Mr. Matthew>; Samantha Sackler Hunt; John Hunt | Conversion of Clean capital from one currency to another | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 29441 | | E-MAIL | Samantha Hunt | 5/1/2014 17:08 | Christina Thompson <Thompson, Christina> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Sackler Hunt Foundation refund check/ Foundation required minimum distribution | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Redacted for PII re: charitable contribution: taxes |
| 29449 | | E-MAIL | Samantha Hunt | 5/12/2014 15:48 | Matthew Cain <Cain, Mr. Matthew> | John Hunt <John Hunt> | Mike Simpson <Simpson, Mike>; Samantha Hunt <Samantha Sackler Hunt>; Jeffrey A. Robins | Re: Domicile - Company Perspective | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29454 | MSF90116415 | E-MAIL | Samantha Hunt | 5/14/2014 19:09 | Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Ground Floor Flat, Redacted for PII, London [FARR (43)] | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice from Redacted for PII re: personal transactions |
| 29467 | | E-MAIL | Samantha Hunt | 5/22/2014 15:41 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Gamaxvol | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Gabriel Nadal re: investment/business transactions |
| 29469 | MSF90116607 | E-MAIL | Samantha Hunt | 5/22/2014 16:05 | "Sackler, Samantha (HRedacted for PII)" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | | RE: Gamaxvol | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 29470 | | E-MAIL | Samantha Hunt | 5/22/2014 16:07 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | RE: Gamaxvol | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 29471 | MSF90116616 | E-MAIL | Samantha Hunt | 5/22/2014 16:56 | "Sackler, Samantha (HRedacted for PII)" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | | RE: Gamaxvol | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 29473 | MSF90116429 | E-MAIL | Samantha Hunt | 5/24/2014 12:23 | Mike Simpson <Simpson, Mike> | John Hunt <John Hunt> | | Re: Colectrum - AAC Series A Preferred Term Sheet | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice from Samantha Sodor re: investment/business transactions |
| 29482 | MSF90147032 | E-MAIL | Samantha Hunt | 6/12/2014 14:25 | Gabriel Nadal <Nadal, Gabriel> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | Fwd: Samantha - Payments to Gamaxvol/Ibiza | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 29483 | MSF90116714 | E-MAIL | Samantha Hunt | 6/16/2014 13:26 | Gabriel Nadal <Nadal, Gabriel> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich>; John Hunt <John Hunt> | Re: Samantha - Payments to Gamaxvol/Ibiza | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 29516 | MSF90116997 | E-MAIL | Samantha Hunt | 7/3/2014 16:14 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | Maite Mascaro <Mascaro, Maite>; John Hunt <John Hunt>; Gabriel Nadal <Nadal, Gabriel> | Fwd: Gamaxvol-agreement with MF | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 29517 | MSF90117004 | E-MAIL | Samantha Hunt | 7/3/2014 16:14 | "Sackler, Samantha (HRedacted for PII)" <Samantha Sackler Hunt>; John Hunt <John Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | | FW: Gamaxvol-agreement with MF | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice from ECUA Legal re: investment/business transactions |
| 29525 | MSF90147037 | E-MAIL | Samantha Hunt | 7/10/2014 10:39 | Edward BANYARD SMITH <BANYARD SMITH, Edward> | | | Re: Redacted for PII - Draft Contract for Lime wash to House [FARR.QUal] | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting and providing legal advice re: investment/business |
| 29526 | MSF90147040 | E-MAIL | Samantha Hunt | 7/10/2014 12:00 | Stephen Gee <Gee, Stephen> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | Re: Redacted for PII - Draft Contract for Lime wash to House [FARR.QUal] | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting and providing legal advice re: trusts and estates |
| 29530 | MSF90117125 | E-MAIL | Samantha Hunt | 7/10/2014 12:09 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | Edward BANYARD SMITH <BANYARD SMITH, Edward> | Re: Redacted for PII - Draft Contract for Lime wash to House [FARR.QUal] | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 29540 | MSF90147051 | E-MAIL | Samantha Hunt | 7/16/2014 13:12 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Gamaxvol-Promissory Notes | Privilege Redact | Attorney-Client Communication | Discussing legal advice from ECUA Legal re: investment/business transactions |
| 29541 | MSF90116311 | E-MAIL | Samantha Hunt | 7/17/2014 10:31 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Gamaxvol-Promissory Notes | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting information for purpose of legal advice from ECUA Legal re: investment/business transactions |
| 29542 | | E-MAIL | Samantha Hunt | 7/17/2014 10:45 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Gamaxvol-Promissory Notes | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting a request for legal advice, and requesting information for purpose of legal advice from ECUA Legal re: investment/business transactions |
| 29543 | | E-MAIL | Samantha Hunt | 7/17/2014 12:04 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Gamaxvol-Promissory Notes | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice from ECUA Legal re: investment/business transactions |
| 29550 | | E-MAIL | Samantha Hunt | 7/22/2014 9:09 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | Gabriel Nadal <Nadal, Gabriel>; Maite Mascaro <Mascaro, Maite>; John Hunt | Re: Samantha - Payments to Gamaxvol/Ibiza | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 29551 | | E-MAIL | Samantha Hunt | 7/22/2014 11:51 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | Gabriel Nadal <Nadal, Gabriel>; Maite Mascaro <Mascaro, Maite> | Re: Samantha - Payments to Gamaxvol/Ibiza | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 29553 | | E-MAIL | Samantha Hunt | 7/24/2014 8:54 | Camilo FROMENT <Camilo Froment> | | Hermanco SCHAEPMAN <Hermanco B. M. Schaepman>; SCHAEPMAN <Hermanco B. M. Schaepman>; Mr. Kevin Woolrich <Kevin Woolrich> | Re: SEYMOUR PROJECTS - URGENT | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 29567 | MSF90117619 | E-MAIL | Samantha Hunt | 8/29/2014 14:51 | SAMANTHA SACKLER HUNT <Samantha Sackler Hunt>; John Hunt <John Hunt> | Saul Brenner <Brenner, Saul> | Leslie J. Schreyer; Jeffrey A. Robins; Christina Thompson <Thompson, Christina> | Good News | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates |
| 29568 | | E-MAIL | Samantha Hunt | 8/29/2014 17:53 | "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> | "Schreyer, Leslie J." <Leslie J. Schreyer> | Jonathan White | Art at 980 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 29572 | MSF90147082 | E-MAIL | Samantha Hunt | 9/10/2014 10:07 | Jeffrey Robins <Jeffrey A. Robins> | | Mike Simpson <Simpson, Mike>; "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A>; Mr. Kevin Woolrich <Kevin Woolrich> | Re: Archimedia - Urgent | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 29574 | MSF90117689 | E-MAIL | Samantha Hunt | 9/10/2014 12:23 | "Sackler, Samantha (HRedacted for PII)" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | | RE: Group Personal Excess Liability Policy | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice from Anthony Roncalli re: personal transactions |
| 29575 | | E-MAIL | Samantha Hunt | 9/10/2014 13:45 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Group Personal Excess Liability Policy | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice from Anthony Roncalli re: personal transactions |
| 29576 | MSF90117704 | E-MAIL | Samantha Hunt | 9/10/2014 23:52 | Mr. Kevin Woolrich <Kevin Woolrich> | "Robins, Jeffrey" <Jeffrey A. Robins> | Samantha Hunt <Samantha Sackler Hunt>; Mike Simpson <Simpson, Mike>; "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | Re: Archimedia - Urgent | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 29577 | MSF90147090 | E-MAIL | Samantha Hunt | 9/12/2014 11:31 | "Robins, Jeffrey" <Jeffrey A. Robins> | Samantha Hunt <Samantha Sackler Hunt> | | Re: W-8BEN | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes |
| 29578 | MSF90147092 | E-MAIL | Samantha Hunt | 9/12/2014 11:32 | "Robins, Jeffrey" <Jeffrey A. Robins> | Samantha Hunt <Samantha Sackler Hunt> | Kevin Woolrich; Personal Assistant to Samantha Hunt | Re: W-8BEN | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 29582 | | E-MAIL | Samantha Hunt | 9/15/2014 16:56 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Group Personal Excess Liability Policy | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Anthony Roncalli re: personal transactions |
| 29587 | | E-MAIL | Samantha Hunt | 9/24/2014 15:25 | Liz Adams <Adams, Liz> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | Fwd: PLMR's proposal for stakeholder engagement - Test Valley [BL-Legal.FID372791241] | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Anthony Roncalli re: personal transactions |
| 29588 | | E-MAIL | Samantha Hunt | 9/24/2014 18:44 | "Hanrahan, Sara" <Hanrahan, Sara>; Liz Adams <Adams, Liz> | Samantha Hunt <Samantha Sackler Hunt> | | Re: PLMR's proposal for stakeholder engagement - Test Valley [BL-Legal.FID372791241] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 29614 | MSF90118386 | E-MAIL | Samantha Hunt | 11/25/2014 12:44 | Liz Adams <Adams, Liz> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Dahlia [FARR.Gaga] | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting information for purpose of legal advice re: personal transactions |
| 29628 | MSF90118658 | E-MAIL | Samantha Hunt | 12/10/2014 17:14 | Samantha Hunt <Samantha Sackler Hunt>; John Hunt <John Hunt> | "Sodor, Samantha" <Samantha Sodor> | Mike Simpson <Simpson, Mike>; "Vollucci, Frank S." <Frank S. Vollucci>; "McClatchey, Ian" <Ian McClatchey> | Greek Accounting & Villa 2 Conversion | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 29637 | MSF90147716 | E-MAIL | Samantha Hunt | 12/23/2014 0:15 | "Kendall, Gareth" <Kendall, Gareth>; Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Lease | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 29640 | MSF90147715 | E-MAIL | Samantha Hunt | 12/23/2014 16:39 | "Sodor, Samantha" <Samantha Sodor>; Samantha Hunt <Samantha Sackler Hunt> | John Hunt <John Hunt> | Mike Simpson <Simpson, Mike>; "Vollucci, Frank S." <Frank S. Vollucci>; "McClatchey, Ian" <Ian McClatchey> | Re: Greek Accounting & Villa 2 Conversion | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29641 | | E-MAIL | Samantha Hunt | 12/23/2014 16:48 | John Hunt <John Hunt> | "Sodor, Samantha" <Samantha Sodor> | Samantha Hunt <Samantha Sackler Hunt>; Mike Simpson <Simpson, Mike>; "Verlucci, Frank S." <Frank S. Verlucci>; "McClatchey, Ian" <Ian McClatchey>; "Robins, Jeffrey" <Jeffrey A. Robins>; 'Paralegal to Counsel to Side A' <Paralegal to Counsel to Side A> | Re: Greek Accounting & Villa 2 Conversion | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, provided legal advice, and requesting information for purpose of legal advice re: investment/business transactions |
| 29657 | | E-MAIL | Samantha Hunt | 1/8/2015 17:41 | Kevin Woolrich <Kevin Woolrich>; Liz Adams <Adams, Liz> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Expert Fees for Appeal - BACS Request [BL-Legal.FID38135151] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, reflecting a request for legal advice, and requesting and providing legal advice re: personal transactions |
| 29687 | MSF90119631 | E-MAIL | Samantha Hunt | 2/23/2015 16:57 | Liz Adams <Adams, Liz> | Samantha Hunt <Samantha Sackler Hunt> | Kevin Woolrich <Kevin Woolrich> | Fwd: Third party fees for revised application [BL-Legal.FID38272391] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 29694 | MSF90147164 | E-MAIL | Samantha Hunt | 2/27/2015 17:48 | Melanie J Kington <Melanie J Kington> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | Fwd: 20141027133440.pdf | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice from Maite Mascaro re: personal transactions |
| 29698 | MSF90147192 | E-MAIL ATTACHMENT | Samantha Hunt | 2/27/2015 19:04 | Lila BELARBI <Lila Belarbi> | Matthew Holehouse <Holehouse, Matthew> | Samantha SCHAEPMAN <Hermance B. M. Schaepman>; Emmeline PENHAS <Emmeline Penhas>; Aurelie BONNOT <BONNOT, Aurelie> ; "Woolrich, Kevin" <Kevin Woolrich> | RE: policy AA- 32718776 - building works at Villa Redacted for PII and | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates |
| 29700 | MSF90147206 | E-MAIL | Samantha Hunt | 3/2/2015 10:49 | "Sackler, Samantha (##Redacted for PII)" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | | FW: 20141027133440.pdf | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice from Maite Mascaro re: personal transactions |
| 29716 | MSF90119649 | E-MAIL | Samantha Hunt | 3/5/2015 11:42 | Maite Mascaro <Mascaro, Maite>; "Sackler, Samantha (##Redacted for PII)" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | Gabriel Nadal <Nadal, Gabriel> | RE: FW: Funds end november - Gameservi | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 29749 | | E-MAIL | Samantha Hunt | 4/2/2015 17:09 | Christina Thompson <Thompson, Christina> | Samantha Hunt <Samantha Sackler Hunt> | Saul Bronner <Bronner, Saul> | Re: 2014 Extension Payments | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 29750 | | E-MAIL | Samantha Hunt | 4/5/2015 8:16 | Dame Theresa Sackler <Theresa E. Sackler>; Ilene sackler lefcourt <Ilene Sackler Lefcourt>; "Kathe Sackler (Kathe Sackler)" <Kathe Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; Jeffrey Lefcourt: "Karen Lefcourt Taylor (Karen Lefcourt-Taylor)" <Karen Lefcourt-Taylor> | Jonathan White <Jonathan G. White> | "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Geraldine McNaney <Geraldine McNaney>; Christopher B. Mitchell "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; Jonathan White <Jonathan G. White>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; Stuart D. Baker <Stuart D. Baker> | [Not Virus Scanned] Cyber Security | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; personal transactions |
| 29775 | MSF90120969 | E-MAIL | Samantha Hunt | 5/18/2015 14:20 | Saul Bronner <Bronner, Saul> | Samantha Hunt <Samantha Sackler Hunt> | Christina Thompson <Thompson, Christina> | Fwd: Distributions - T52 & T53 Hospitality LLC | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 29798 | | E-MAIL | Samantha Hunt | 6/11/2015 15:46 | Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice re: taxes; trusts and estates |
| 29799 | MSF90147234 | E-MAIL | Samantha Hunt | 6/12/2015 10:14 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Matthew Cain <Cain, Mr. Matthew> | Re: Redacted for PII, exchange of contracts | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: taxes; trusts and estates |
| 29800 | MSF90146359 | E-MAIL | Samantha Hunt | 6/12/2015 10:32 | Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | Re: Redacted for PII, exchange of contracts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates  taxes |
| 29801 | | E-MAIL | Samantha Hunt | 6/12/2015 12:51 | Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | Re: Redacted for PII, exchange of contracts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates  taxes |
| 29802 | | E-MAIL | Samantha Hunt | 6/14/2015 10:00 | Saul Bronner <Bronner, Saul> | Samantha Hunt <Samantha Sackler Hunt> | Ian McClatchey; Christina Thompson <Thompson, Christina> | Re: Distributions - T52 & T53 Hospitality LLC | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: taxes |
| 29815 | | E-MAIL | Samantha Hunt | 7/6/2015 10:05 | 'FETHERSTON-DILKE, Edmund' <FETHERSTON-DILKE, Edmund> Christine Yung <Yung, Christine> | "Woolrich, Kevin" <Kevin Woolrich> | "Sackler, Samantha (##Redacted for PII)" <Samantha Sackler Hunt>; Michael Porat <Porat, Michael> | RE: Redacted for PII - call summary [FARR.LTF?] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: trusts and estates |
| 29816 | | E-MAIL | Samantha Hunt | 7/6/2015 13:28 | "Woolrich, Kevin" <Kevin Woolrich> | Michael Porat <Porat, Michael> | Georgina Guy <Guy, Georgina>; "Sackler, Samantha (##Redacted for PII)" <Samantha Sackler Hunt>; Matthew Cain <Cain, Mr. Matthew>; 'FETHERSTON-DILKE, Edmund' <FETHERSTON-DILKE, Edmund> Christine Yung <Yung, Christine> | RE: Redacted for PII - call summary [FARR.LTF?] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: trusts and estates  taxes |
| 29819 | | E-MAIL | Samantha Hunt | 7/9/2015 17:11 | Sam Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Sackler> | Leslie Schreyer <Leslie J. Schreyer>; Jeffrey A. Robins; Jonathan White <Jonathan G. White>; Robin, Aitchison; Georgina Guy <Guy, Georgina>; Kevin Woolrich <Kevin Woolrich> | | Budget 2015, 8th July - Major Changes Announced | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes and estates |
| 29829 | MSF90121608 | E-MAIL ATTACHMENT | Samantha Hunt | 7/14/2015 8:06 | Kevin Woolrich <Kevin Woolrich> | Ian Bishop <Ian Bishop> | | mime-attachment.xml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes |
| 29831 | | E-MAIL | Samantha Hunt | 7/15/2015 9:18 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | "Ward, Peter M." <Peter M. Ward>; HBMS <Hermance B. M. Schaepman>; Jonathan White <Jonathan G. White>; Christopher B. Mitchell; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Sdb (Stuart D. Baker)" <Stuart D. Baker> | Re: Tara | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates |
| 29832 | | E-MAIL | Samantha Hunt | 7/15/2015 9:53 | Jonathan White <Jonathan G. White> | Jonathan White <Jonathan G. White> | Mr. & Mrs Peter Ward <Peter M. Ward>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>; Mr & Mrs Stuart Baker <Stuart D. Baker> | Re: Tara | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates |
| 29871 | MSF90147279 | E-MAIL | Samantha Hunt | 8/3/2015 13:36 | Samantha Hunt <Samantha Sackler Hunt> | Christina Thompson <Thompson, Christina> | Saul Bronner <Bronner, Saul> | FW: Bond ID Redacted for PII and Redacted for PII | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; personal transactions |
| 29898 | MSF90121955 | E-MAIL | Samantha Hunt | 8/12/2015 16:21 | Susan P. Webb <Susan P. Webb>; 'Paralegal to Counsel to Side A' <Paralegal to Counsel to Side A> | "Woolrich, Kevin" <Kevin Woolrich> | | FW: GO Dean LP Drawdown May 2015 | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 29902 | MSF90098916 | E-MAIL | Samantha Hunt | 8/14/2015 13:23 | Susan P. Webb | 'Paralegal to Counsel to Side A' <Paralegal to Counsel to Side A> | "Sackler, Samantha (##Redacted for PII)" <Samantha Sackler Hunt>; "Woolrich, Kevin" <Kevin Woolrich>; "Robins, Jeffrey" <Jeffrey A. Robins> | RE: GO Dean LP Drawdown May 2015 | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 29910 | | E-MAIL | Samantha Hunt | 8/24/2015 7:59 | Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Bank details -Made.com - Partsch Investment - Archimedia Investments Ltd | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice Matthew Cain re: investment/business transactions |
| 29911 | | E-MAIL | Samantha Hunt | 8/24/2015 8:45 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Bank details -Made.com - Partsch Investment - Archimedia Investments Ltd | Privilege Withhold | Attorney-Client Communication | Discussing legal advice Matthew Cain re: investment/business transactions |
| 29915 | | E-MAIL | Samantha Hunt | 8/24/2015 14:24 | Samantha Hunt <Samantha Sackler Hunt> | 'Paralegal to Counsel to Side A' <Paralegal to Counsel to Side A> | "Woolrich, Kevin" <Kevin Woolrich> | RE: Made.com | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 29929 | | E-MAIL | Samantha Hunt | 9/16/2015 9:35 | Samantha Hunt <Samantha Sackler Hunt>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer> | Jonathan White <Jonathan G. White> | Geraldine McNaney <Geraldine McNaney> | [Not Virus Scanned] Re: Tree reduction exercise | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: reflecting a request for legal advice re: investment/business transactions; trusts and estates |
| 29932 | | E-MAIL | Samantha Hunt | 9/18/2015 11:13 | SSH <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Matthew Cain <Cain, Mr. Matthew>; Leslie J. Schreyer <Leslie J. Schreyer> Kevin Woolrich | Re: Redacted for PII Estate completion monies - 29 September 2015 [FARR.TT08] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 29933 | | E-MAIL | Samantha Hunt | 9/18/2015 14:38 | Jonathan White <Jonathan G. White> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Mr. Matthew Cain <Cain, Mr. Matthew>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>; Mr. Kevin Woolrich <Kevin Woolrich> | Re: Redacted for PII Estate completion monies - 29 September 2015 [FARR.TT08] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 29934 | | E-MAIL | Samantha Hunt | 9/18/2015 14:45 | "Sackler, Samantha (##Redacted for PII)" <Samantha Sackler Hunt>; Jonathan White <Jonathan G. White> | "Woolrich, Kevin" <Kevin Woolrich> | Mr. Matthew Cain <Cain, Mr. Matthew>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Redacted for PII Estate completion monies - 29 September 2015 [FARR.TT08] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 29935 | | E-MAIL | Samantha Hunt | 9/18/2015 14:53 | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White <Jonathan G. White> | "Sackler, Samantha (##Redacted for PII)" <Samantha Sackler Hunt>; Mr. Matthew Cain <Cain, Mr. Matthew>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Redacted for PII Estate completion monies - 29 September 2015 [FARR.TT08] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice re: taxes; trusts and estates |
| 29936 | | E-MAIL | Samantha Hunt | 9/18/2015 15:02 | Jonathan White <Jonathan G. White> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich>; Mr. Matthew Cain <Cain, Mr. Matthew>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> | Re: Redacted for PII Estate completion monies - 29 September 2015 [FARR.TT08] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 29937 | | E-MAIL | Samantha Hunt | 9/18/2015 15:09 | Jonathan White <Jonathan G. White> | Samantha Sackler Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich>; Mr. Matthew Cain <Cain, Mr. Matthew>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Redacted for PII Estate completion monies - 29 September 2015 [FARR.TT08] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates |
| 29938 | | E-MAIL | Samantha Hunt | 9/18/2015 18:25 | "Sackler, Samantha (##Redacted for PII)" <Samantha Sackler Hunt>; Jonathan White <Jonathan G. White> | "Woolrich, Kevin" <Kevin Woolrich> | Mr. Matthew Cain <Cain, Mr. Matthew>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Redacted for PII Estate completion monies - 29 September 2015 [FARR.TT08] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29939 | | E-MAIL | Samantha Hunt | 9/19/2015 9:57 | Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White <Jonathan G. White>; Mr. Kevin Woolrich <Kevin Woolrich>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> | Re: Redacted for PII Estate completion monies - 29 September 2015 [FABR TT08] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes: trusts and estates |
| 29940 | | E-MAIL | Samantha Hunt | 9/19/2015 11:22 | Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White>; Mr. Kevin Woolrich <Kevin Woolrich>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> | Re: Redacted for PII Estate completion monies - 29 September 2015 [FABR TT08] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes: trusts and estates |
| 29941 | | E-MAIL | Samantha Hunt | 9/19/2015 12:03 | Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White <Jonathan G. White>; Mr. Kevin Woolrich <Kevin Woolrich>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> | Re: Redacted for PII Estate completion monies - 29 September 2015 [FABR TT08] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes: trusts and estates |
| 29942 | | E-MAIL | Samantha Hunt | 9/20/2015 6:47 | "Sackler, Samantha (##Redacted for PII)" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | | RE: Redacted for PII Estate completion monies - 29 September 2015 [FABR TT08] | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Patrick Hammond re: taxes: trusts and estates |
| 29944 | | E-MAIL | Samantha Hunt | 9/24/2015 9:45 | 'FETHERSTON-DILKE, Edmund' <FETHERSTON-DILKE, Edmund> | Samantha Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich>; Simon Butcher | Re: Stamp Duty Land Tax [FABR TT08] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 29956 | | E-MAIL | Samantha Hunt | 10/19/2015 13:32 | Liz Adams <Adams, Liz> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | Re: Lashland Staff Contracts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 29957 | MSF90147333 | E-MAIL | Samantha Hunt | 10/21/2015 19:49 | Samantha Hunt <Samantha Sackler Hunt> | "Kondall, Gareth" <Kondall, Gareth> | Jonathan White <Jonathan G. White>; Mr. Kevin Woolrich <Kevin Woolrich>; Georgina Guy <Guy, Georgina>; Christine Yung <Yung, Christine>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Redacted for PII Lease - SDLT Liabilities | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: personal transactions |
| 29962 | MSF90122811 | E-MAIL | Samantha Hunt | 10/21/2015 11:47 | "Sackler, Samantha (##Redacted for PII)" <Samantha Sackler Hunt>, "Kondall, Gareth" <Kondall, Gareth> | "Woolrich, Kevin" <Kevin Woolrich> | Personal Assistant to Samantha Hunt | RE: Redacted for PII Lease - SDLT Liabilities | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: personal transactions |
| 29963 | MSF90122812 | E-MAIL ATTACHMENT | Samantha Hunt | 10/27/2015 11:47 | "Kondall, Gareth" <Kondall, Gareth>; "Woolrich, Kevin" <Kevin Woolrich> | Georgina Guy <Guy, Georgina> | Michael Poral <Poral, Michael> | Redacted for PII.xml | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: taxes |
| 29965 | MSF90122822 | E-MAIL ATTACHMENT | Samantha Hunt | 10/27/2015 11:47 | "Kondall, Gareth" <Kondall, Gareth> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White <Jonathan G. White>; Mr. Kevin Woolrich <Kevin Woolrich>; Georgina Guy <Guy, Georgina>; Christine Yung <Yung, Christine>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Redacted for PII Lease - SDLT Liabilities.xml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: personal transactions |
| 29990 | MSF90123229 | E-MAIL | Samantha Hunt | 12/1/2015 18:44 | "Sackler, Samantha (##Redacted for PII)" <Samantha Sackler Hunt>; "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | "Woolrich, Kevin" <Kevin Woolrich> | Mr. Matthew | Re: Maslo.com | Privilege Redact | | Discussing legal advice and providing legal advice re: investment/business transactions: taxes |
| 29991 | MSF90123230 | E-MAIL ATTACHMENT | Samantha Hunt | 12/1/2015 18:44 | Samantha Hunt <Samantha Sackler Hunt> | Ian Bishop; "Woolrich, Kevin" <Kevin Woolrich> | | RE: Bank details -Maslo.com - Partech Investment - Archimedia Investments Ltd.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions: taxes |
| 29992 | | E-MAIL | Samantha Hunt | 12/1/2015 18:51 | "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | Mr. Kevin Woolrich <Kevin Woolrich> | | RE: Maslo.com | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 29993 | | E-MAIL | Samantha Hunt | 12/1/2015 18:53 | John Hunt <John Hunt> | "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | Samantha Hunt <Samantha Sackler Hunt> - Kevin Woolrich <Kevin Woolrich> | RE: Maslo.com | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 29994 | | E-MAIL | Samantha Hunt | 12/1/2015 19:01 | John Hunt <John Hunt> - "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | "Woolrich, Kevin" <Kevin Woolrich> | "Sackler, Samantha (##Redacted for PII)" <Samantha Sackler Hunt>; Cain, Mr. Matthew | Re: Maslo.com | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: investment/business transactions: taxes |
| 29995 | | E-MAIL ATTACHMENT | Samantha Hunt | 12/1/2015 19:01 | "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A>; "Sackler, Samantha (##Redacted for PII)" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | Ian Bishop; "Woolrich, Kevin" <Kevin Woolrich> | RE: Bank details -Maslo.com - Partech Investment - Archimedia Investments Ltd | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, reflecting a request for legal advice, and requesting and providing legal advice re: investment/business transactions: taxes |
| 29996 | | E-MAIL ATTACHMENT | Samantha Hunt | 12/1/2015 19:01 | "Sackler, Samantha (##Redacted for PII)" <Samantha Sackler Hunt>; "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | "Woolrich, Kevin" <Kevin Woolrich> | Cain, Mr. Matthew | RE: Maslo.com.xml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions |
| 29998 | | E-MAIL | Samantha Hunt | 12/1/2015 19:17 | "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | John Hunt <John Hunt> | Samantha Hunt <Samantha Sackler Hunt>; Kevin Woolrich <Kevin Woolrich> | Re: Maslo.com | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 29999 | | E-MAIL | Samantha Hunt | 12/1/2015 19:25 | John Hunt <John Hunt> | "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | Samantha Hunt <Samantha Sackler Hunt>; Kevin Woolrich <Kevin Woolrich> | Re: Maslo.com | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 30006 | | E-MAIL | Samantha Hunt | 12/2/2015 17:36 | "Pearson, Leo" <Pearson, Leo> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Tony Collins <Tony Collins>; "Mitchell, Marianne" <Marianne Mitchell> | Re: Further donation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution |
| 30011 | MSF90123333 | E-MAIL | Samantha Hunt | 12/3/2015 15:50 | "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt> - Tony Collins <Tony Collins> | "Mitchell, Marianne" <Marianne Mitchell> | "Schreyer, Leslie J." <Leslie J. Schreyer>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Smith, Raymond M." <Raymond M. Smith> | RE: SSH Statement of Individually Designated Giving and unused Allowances | Privilege Redact | | Providing legal advice re: charitable contribution |
| 30049 | | E-MAIL | Samantha Hunt | 2/4/2016 10:30 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Redacted for PII Estate - VAT Points - CGS Indemnity [FARB.b0p5.FARR.kPH] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from James Bromley re: investment/business transactions |
| 30065 | MSF90146414 | E-MAIL | Samantha Hunt | 2/17/2016 19:16 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: VAT - Redacted for PII [FABR.kPH] | Privilege Redact | | Discussing legal advice and providing legal advice from James Bromley re: investment/business transactions: taxes |
| 30066 | MSF90147460 | E-MAIL | Samantha Hunt | 2/17/2016 19:50 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: VAT - Redacted for PII [FABR.kPH] | Privilege Redact | | Discussing legal advice and requesting and providing legal advice from James Bromley re: investment/business transactions: taxes |
| 30077 | MSF90124173 | E-MAIL | Samantha Hunt | 2/27/2016 17:08 | Saul Bronner <Bronner, Saul> | Samantha Hunt <Samantha Sackler Hunt> | Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>; Christina Thompson <Thompson, Christina> | Re: Important: 2015 Tax Information | Privilege Redact | | Requesting and providing legal advice re: taxes |
| 30078 | MSF90124242 | E-MAIL | Samantha Hunt | 3/1/2016 18:01 | Tony Collins <Tony Collins> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Generate accounts | Privilege Redact | | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 30079 | MSF90124259 | E-MAIL | Samantha Hunt | 3/2/2016 9:30 | Tony Collins <Tony Collins> | "Woolrich, Kevin" <Kevin Woolrich> | | Re: Generate accounts | Privilege Redact | | Discussing legal advice re: investment/business transactions |
| 30101 | | E-MAIL | Samantha Hunt | 3/23/2016 8:39 | Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> | Samantha Hunt <Samantha Sackler Hunt> | Mrs. Theresa Sackler <Theresa E. Sackler>; Ms. Marissa Sackler <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. Michael Sackler & Ms Imhara Ortiz <Michael Daniel Sackler>; Robin, Aitchison; "Georgina Guy <Guy, Georgina>; Mr. Kevin Woolrich <Kevin Woolrich> | Re: HMRC Settlement agreement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 30105 | | E-MAIL | Samantha Hunt | 3/30/2016 14:16 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: HMRC Settlement - payment logistics | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice from Leslie J. Schreyer re: taxes |
| 30108 | | E-MAIL | Samantha Hunt | 3/7/2016 12:55 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: HMRC Settlement - payment logistics | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice from Leslie J. Schreyer re: taxes |
| 30115 | | E-MAIL | Samantha Hunt | 4/13/2016 16:52 | "Robins, Jeffrey" <Jeffrey A. Robins> | Samantha Hunt <Samantha Sackler Hunt> | Joerg Fischer; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Ariana's house | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 30117 | | E-MAIL | Samantha Hunt | 4/13/2016 19:39 | "Robins, Jeffrey" <Jeffrey A. Robins> | Samantha Hunt <Samantha Sackler Hunt> | Re: Ariana's house | "Fischer, Joerg" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Ariana's house | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 30120 | MSF90124933 | E-MAIL | Samantha Hunt | 4/14/2016 14:58 | Paralegal to Counsel to Side A | "Woolrich, Kevin" <Kevin Woolrich> | "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt> | FW: GO Dixon LP - Archimedia Holding Corp. | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 30121 | | E-MAIL | Samantha Hunt | 4/15/2016 9:13 | "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A>; "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt> | RE: GO Dixon LP - Archimedia Holding Corp. | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions |
| 30122 | | E-MAIL | Samantha Hunt | 4/15/2016 12:25 | "Robins, Jeffrey" <Jeffrey A. Robins> | Samantha Hunt <Samantha Sackler Hunt> | Gheri Sackler <Gheri Sackler>; Joerg Fischer; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Funding Ariana's House Purchase | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30123 | | E-MAIL | Samantha Hunt | 4/15/2016 14:05 | Gheri Sackler <Gheri Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Jeffrey Robins <Jeffrey A. Robins> ; Joerg Fischer <Joerg Fischer> | Re: SMC loan | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions; trusts and estates |
| 30124 | MSF90124943 | E-MAIL | Samantha Hunt | 4/15/2016 14:10 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: GO Dixon LP - Archimedia Holding Corp. | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 30125 | | E-MAIL | Samantha Hunt | 4/15/2016 19:51 | Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Matthew Cain <Cain, Mr. Matthew>; Mr. Kevin Woolrich <Kevin Woolrich> "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | Re: GO Dixon LP - Archimedia Holding Corp. | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 30128 | | E-MAIL | Samantha Hunt | 4/18/2016 9:39 | Matthew Cain <Cain, Mr. Matthew> ; "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt> ; "Schreyer, Leslie J." <Leslie J. Schreyer> | "Woolrich, Kevin" <Kevin Woolrich> | "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | RE: GO Dixon LP - Archimedia Holding Corp. | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 30129 | | E-MAIL | Samantha Hunt | 4/18/2016 11:03 | Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>; Mr. Kevin Woolrich <Kevin Woolrich> "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | RE: GO Dixon LP - Archimedia Holding Corp. | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 30147 | | E-MAIL | Samantha Hunt | 5/11/2016 9:52 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: GO Dixon LP - Archimedia Holding Corp. | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice and requesting and providing legal advice from Matthew Cain re: investment/business transactions; taxes |
| 30148 | MSF90099304 | E-MAIL | Samantha Hunt | 5/11/2016 10:23 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: GO Dixon LP - Archimedia Holding Corp. | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 30149 | MSF90125379 | E-MAIL | Samantha Hunt | 5/11/2016 10:39 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: GO Dixon LP - Archimedia Holding Corp. | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Matthew Cain re: investment/business transactions; taxes |
| 30152 | | E-MAIL | Samantha Hunt | 5/11/2016 13:02 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Archimedia Holding - | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from Matthew Cain re: investment/business transactions |
| 30157 | | E-MAIL | Samantha Hunt | 5/13/2016 9:50 | Liz Adams <Adams, Liz> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | Re: Pensions - Abi | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 30165 | | E-MAIL | Samantha Hunt | 5/31/2016 12:53 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Archimedia Holding - | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Matthew Cain re: investment/business transactions; taxes |
| 30177 | MSF90125806 | E-MAIL | Samantha Hunt | 6/8/2016 14:01 | Christina Thompson <Thompson, Christina> | Samantha Hunt <Samantha Sackler Hunt> | Tara Hunt <Hunt, Tara>; Jasper Hunt <Hunt, Jasper>; Saul Bronner <Bronner, Saul>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> | Re: forms 8843 due June 15, 2016- JASPER | Privilege Redact | Attorney-Client Communication | Discussing legal advice, reflecting an intent to seek legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: taxes |
| 30183 | MSF90125841 | E-MAIL | Samantha Hunt | 6/10/2016 14:37 | Saul Bronner <Bronner, Saul> | Samantha Hunt <Samantha Sackler Hunt> | Christina Thompson <Thompson, Christina>; Tara Hunt <Hunt, Tara>; Jasper Hunt <Hunt, Jasper> | Re: Revised forms 8843 due June 15, 2016 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 30192 | MSF90126051 | E-MAIL | Samantha Hunt | 6/20/2016 17:14 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Redacted for PII, Redacted for PII, NY, NY - renters insurance | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice from Elizabeth Miller re: investment/business transactions |
| 30194 | MSF90126058 | E-MAIL | Samantha Hunt | 6/20/2016 17:40 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Redacted for PII, Redacted for PII, NY, NY - renters insurance | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice from Elizabeth Miller re: investment/business transactions |
| 30199 | MSF90126079 | E-MAIL | Samantha Hunt | 6/22/2016 10:30 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: CSG Transfers | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice from Jeffrey Robins re: investment/business transactions |
| 30213 | MSF90126189 | E-MAIL | Samantha Hunt | 6/27/2016 14:40 | Jeffrey Robins <Jeffrey A. Robins> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | Re: CSG Transfers - Archimedia Holding Corp. | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 30221 | | E-MAIL | Samantha Hunt | 7/8/2016 17:40 | John Hunt <John Hunt>; Samantha Hunt <Samantha Sackler Hunt> | Georgina Guy <Guy, Georgina> | Leslie J. Schreyer <Leslie J. Schreyer>; Robin Aitchison <Robin, Aitchison>; Matthew Cain <Cain, Mr. Matthew>; David Surtees <Surtees, David>; "Cavanagh, William G." <William G. Cavanagh>; "Serfilippi, Claude" <Serfilippi, Claude>; "Greenwald, Daniel J." <Greenwald, Daniel J.>; Ben Regan <Regan, Ben> | Re: Spyscape - Structure chart and fee summary | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 30227 | | E-MAIL | Samantha Hunt | 7/12/2016 14:15 | "Schreyer, Leslie J." <Leslie J. Schreyer>; Georgina Guy <Guy, Georgina> | "Greenwald, Daniel J." <Greenwald, Daniel J.> | John Hunt <John Hunt>; Samantha Sackler Hunt>; Robin Aitchison <Robin, Aitchison>; Matthew Cain <Cain, Mr. Matthew>; David Surtees <Surtees, David>; "Cavanagh, William G." <William G. Cavanagh>; "Serifilippi, Claude" <Serifilippi, Claude>; Ben Regan <Regan, Ben> | RE: Spyscape - Structure chart and fee summary | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 30228 | | E-MAIL | Samantha Hunt | 7/12/2016 15:32 | "Schreyer, Leslie J." <Leslie J. Schreyer>; Georgina Guy <Guy, Georgina> | John Hunt <John Hunt> | Samantha Hunt <Samantha Sackler Hunt>; Robin Aitchison <Robin, Aitchison>; Matthew Cain <Cain, Mr. Matthew>; David Surtees <Surtees, David>; "Cavanagh, William G." <William G. Cavanagh>; "Serifilippi, Claude" <Serifilippi, Claude>; Ben Regan <Regan, Ben> | RE: Spyscape - Structure chart and fee summary | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions |
| 30232 | | E-MAIL | Samantha Hunt | 7/12/2016 16:15 | "Greenwald, Daniel J." <Greenwald, Daniel J.> ; "Schreyer, Leslie J." <Leslie J. Schreyer> ; Georgina Guy <Guy, Georgina> | Ben Regan <Regan, Ben> | John Hunt <John Hunt>; Samantha Hunt <Samantha Sackler Hunt>; Robin Aitchison <Robin, Aitchison>; Matthew Cain <Cain, Mr. Matthew>; David Surtees <Surtees, David>; "Cavanagh, William G." <William G. Cavanagh>; "Serifilippi, Claude" <Serifilippi, Claude> | RE: Spyscape - Structure chart and fee summary | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 30260 | | E-MAIL | Samantha Hunt | 8/10/2016 9:52 | Mr. Kevin Woolrich <Kevin Woolrich>; Liz Adams <Adams, Liz>; Tony Collins <Tony Collins> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: IR(US) GENERATE | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 30263 | | E-MAIL | Samantha Hunt | 8/16/2016 9:43 | Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> ; Jeffrey Robins <Jeffrey A. Robins> ; Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | Spyscape funding | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions; trusts and estates |
| 30267 | | E-MAIL | Samantha Hunt | 8/23/2016 10:27 | Schreyer Leslie <Leslie J. Schreyer> ; David Surtees <Surtees, David> | John Hunt <John Hunt> | Hunt Samantha <Samantha Sackler Hunt>; Aitchison Robin <Robin, Aitchison>; Guy Georgina <Guy, Georgina>; Serfilippi Claude S. <Serfilippi, Claude>; Regan Ben <Regan, Ben>; "Robins, Jeffrey" <Jeffrey A. Robins>; Greenwald Jack <Greenwald, Daniel J.> | Re: Spyscape - updated financial modelling results | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 30269 | MSF90099368 | E-MAIL | Samantha Hunt | 8/29/2016 13:58 | "Robins, Jeffrey" <Jeffrey A. Robins> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White>; Fischer Joerg <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mr. Kevin Woolrich <Kevin Woolrich> | Re: Spyscape funding | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 30273 | | E-MAIL | Samantha Hunt | 9/2/2016 15:33 | Samantha Hunt <Samantha Sackler Hunt>; John Hunt <John Hunt> | Georgina Guy <Guy, Georgina> | leslie J. Schreyer; "Serfilippi, Claude" <Serfilippi, Claude>; Robin Aitchison <Robin, Aitchison>; Ben Regan <Regan, Ben>; David Surtees <Surtees, David>; "Greenwald, Daniel J." <Greenwald, Daniel J.>; "Cavanagh, William G." <William G. Cavanagh> | RE: Spyscape - transfer pricing | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 30276 | | E-MAIL | Samantha Hunt | 9/5/2016 15:00 | John Hunt <John Hunt>; Georgina Guy <Guy, Georgina> | "Serfilippi, Claude" <Serfilippi, Claude> | Samantha Hunt <Samantha Sackler Hunt>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Robin Aitchison <Robin, Aitchison>; Ben Regan <Regan, Ben>; David Surtees <Surtees, David>; "Greenwald, Daniel J." <Greenwald, Daniel J.>; "Cavanagh, William G." <William G. Cavanagh> | RE: Spyscape - transfer pricing | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 30294 | | E-MAIL | Samantha Hunt | 10/3/2016 14:53 | "Serfilippi, Claude" <Serfilippi, Claude>; John Hunt <John Hunt>; David Surtees <Surtees, David> | "Greenwald, Daniel J." <Greenwald, Daniel J.> | "Schreyer, Leslie J." <Leslie J. Schreyer>; Samantha Hunt <Samantha Sackler Hunt>; Ben Regan <Regan, Ben>; Robin Aitchison <Robin, Aitchison> | Re: Spyscape Venue Management Agreement and Addendum | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30299 | MSF90127303 | E-MAIL | Samantha Hunt | 10/11/2016 14:03 | "BROMLEY, James" <BROMLEY, James> | "Woolrich, Kevin" <Kevin Woolrich> | Sackler, Samantha <Samantha Sackler Hunt>; Chidi Nwosu <Chidi Nwosu>; Christine Yung <Yung, Christine>; "HAMMOND, Patrick" <HAMMOND, Patrick>; "FETHERSTON-DILKE, Edmund" <FETHERSTON-DILKE, Edmund>; "O'Neill, Andrew" <O'Neill, Andrew> | RE: VAT - Redacted for PII [FAIR:KPM] - CGT Indemnity | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice re: investment/business transactions; taxes |
| 30300 | MSF90127322 | E-MAIL ATTACHMENT | Samantha Hunt | 10/11/2016 14:03 | Chidi Nwosu <Chidi Nwosu> | "Woolrich, Kevin" <Kevin Woolrich> | "O'Neill, Andrew" <O'Neill, Andrew>; Christine Yung <Yung, Christine>; Emma Hosking-Williams <Hosking-Williams, Emma>; Carol Hobson-Chadd <Hobson-Chadd, Carol> | RE: Redacted for PII Estate - VAT Points [FAIR:bfpjS] - CGS Indemnity.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice from James Bromley re: investment/business transactions; taxes |
| 30304 | | E-MAIL | Samantha Hunt | 10/13/2016 17:24 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: VAT - Redacted for PII - CGT Indemnity [FAIR:KPM] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from James Bromley re: investment/business transactions; taxes |
| 30311 | | E-MAIL | Samantha Hunt | 10/21/2016 9:10 | "Serfilippi, Claude" <Serfilippi, Claude>; David Surtees <Surtees, David> | Samantha Hunt <Samantha Sackler Hunt> | Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> | Re: Propco Cash Flow | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 30313 | | E-MAIL | Samantha Hunt | 10/21/2016 14:51 | David Surtees <Surtees, David> | Samantha Hunt <Samantha Sackler Hunt> | "Serfilippi, Claude" <Serfilippi, Claude>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Georgina Guy <Guy, Georgina> | Re: Propco Cash Flow | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: taxes |
| 30314 | | E-MAIL | Samantha Hunt | 10/21/2016 16:18 | David Surtees <Surtees, David> | Samantha Hunt <Samantha Sackler Hunt> | "Serfilippi, Claude" <Serfilippi, Claude>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Georgina Guy <Guy, Georgina> | Re: Propco Cash Flow | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; taxes |
| 30320 | | E-MAIL | Samantha Hunt | 11/5/2016 0:39 | "Schreyer, Leslie J." <Leslie J. Schreyer> | Samantha Hunt <Samantha Sackler Hunt> | "Saul B. Brenner (Brenner, Saul)" <Brenner, Saul>; "Robins, Jeffrey" <Jeffrey A. Robins> | Re: New York Tax Audit | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions; taxes |
| 30321 | | E-MAIL | Samantha Hunt | 11/5/2016 9:36 | Saul Brenner <Brenner, Saul> | Samantha Hunt <Samantha Sackler Hunt> | Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>; Christina Thompson <Thompson, Christina> | Re: New York Tax Audit | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: taxes |
| 30322 | MSF90127605 | E-MAIL | Samantha Hunt | 11/7/2016 19:58 | Christina Thompson <Thompson, Christina> | Samantha Hunt <Samantha Sackler Hunt> | Saul Brenner <Brenner, Saul>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> | Re: Samantha Hunt 2014 tax returns part 2 of 2 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: taxes |
| 30326 | | E-MAIL | Samantha Hunt | 11/30/2016 18:03 | "Greenwald, Daniel J." <Greenwald, Daniel J>; John Hunt <John Hunt>; David Surtees <Surtees, David> | "Serfilippi, Claude" <Serfilippi, Claude> | Georgina Guy <Guy, Georgina>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Samantha Hunt <Samantha Sackler Hunt>; Ben Regan <Regan, Ben>; Robin Aitchison <Robin, Aitchison> | Re: Spycape Venue Management Agreement and Addendum | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 30329 | MSF90127777 | E-MAIL | Samantha Hunt | 12/4/2016 21:33 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: VAT - Redacted for PII - CGT Indemnity [FAIR:KPM] | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice from James Bromley re: investment/business transactions; taxes |
| 30337 | | E-MAIL | Samantha Hunt | 12/15/2016 21:05 | Jonathan White | "Schreyer, Leslie J." <Leslie J. Schreyer> | Georgina Guy <Guy, Georgina>; Geraldine McNaney <Geraldine McNaney>; Joerg Fischer <Joerg Fischer>; "Serfilippi, Claude" <Serfilippi, Claude>; Sharon Howarth <Howarth, Sharon>; Samantha Hunt <Samantha Sackler Hunt> | RE: Distribution from Lune River Trust | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 30346 | | E-MAIL | Samantha Hunt | 12/23/2016 22:33 | Christina Thompson <Thompson, Christina> | Samantha Hunt <Samantha Sackler Hunt> | Saul Brenner <Brenner, Saul> | Re: 2016 4th quarter estimated taxes | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: taxes |
| 30351 | | E-MAIL | Samantha Hunt | 1/5/2017 16:48 | John Hunt <John Hunt>; Samantha Hunt <Samantha Sackler Hunt> | "Serfilippi, Claude" <Serfilippi, Claude> | David Surtees <Surtees, David>; Robin, Aitchison; Georgina Guy <Guy, Georgina> | RE: | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 30358 | | E-MAIL | Samantha Hunt | 1/9/2017 15:20 | John Hunt <John Hunt>; Samantha Hunt <Samantha Sackler Hunt> | "Serfilippi, Claude" <Serfilippi, Claude> | David Surtees <Surtees, David>; Robin, Aitchison; Georgina Guy <Guy, Georgina> | RE: | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 30385 | MSF90128458 | E-MAIL | Samantha Hunt | 1/26/2017 16:36 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: [Not Virus Scanned] Draft 2015/16 UK Tax Return | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Matthew Cain re: taxes |
| 30386 | MSF90099505 | E-MAIL | Samantha Hunt | 1/26/2017 17:34 | "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | | RE: [Not Virus Scanned] Draft 2015/16 UK Tax Return | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Matthew Cain re: taxes |
| 30387 | MSF90128470 | E-MAIL | Samantha Hunt | 1/26/2017 17:41 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: [Not Virus Scanned] Draft 2015/16 UK Tax Return | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Matthew Cain re: taxes |
| 30389 | MSF90128475 | E-MAIL | Samantha Hunt | 1/26/2017 19:19 | "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | | Re: [Not Virus Scanned] Draft 2015/16 UK Tax Return | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Matthew Cain re: taxes |
| 30391 | | E-MAIL | Samantha Hunt | 1/27/2017 10:51 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Main Redacted for PII title | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice from Charles Labar re: investment/business transactions |
| 30392 | | E-MAIL | Samantha Hunt | 1/27/2017 12:20 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Emma Hosking-Williams <Hosking-Williams, Emma>; Mr. Kevin Woolrich <Kevin Woolrich> | RE: Redacted for PII | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, reflecting an intent to seek legal advice, and requesting and providing legal advice re: investment/business transactions; taxes |
| 30394 | | E-MAIL | Samantha Hunt | 1/27/2017 12:37 | Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | Emma Hosking-Williams <Hosking-Williams, Emma>; Mr. Kevin Woolrich <Kevin Woolrich> | RE: Redacted for PII | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions; taxes |
| 30401 | MSF90128689 | E-MAIL | Samantha Hunt | 2/1/2017 19:55 | Christina Thompson <Thompson, Christina> | Samantha Hunt <Samantha Sackler Hunt> | Saul Brenner <Brenner, Saul> | Re: 2016 Form 8308_Samantha Sackler Hunt | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 30403 | | E-MAIL | Samantha Hunt | 2/9/2017 19:11 | Eliane Fattal <Fattal, Eliane> | Samantha Hunt <Samantha Sackler Hunt> | Tony Collins <Tony Collins> | Re: Generate Invoice | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 30404 | | E-MAIL | Samantha Hunt | 2/12/2017 8:13 | Kevin Woolrich <Kevin Woolrich>; Liz Adams <Adams, Liz> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Ground Floor Flat. Redacted for PII_London W11 - [FAIR:nKEJJ] | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice from Redacted for PII re: investment/business transactions |
| 30415 | | E-MAIL | Samantha Hunt | 2/27/2017 19:36 | John Hunt <John Hunt>; Samantha Hunt <Samantha Sackler Hunt>; David Surtees <Surtees, David> | "Serfilippi, Claude" <Serfilippi, Claude> | Robin, Aitchison; Georgina Guy <Guy, Georgina>; "Cavanagh, William G." <William G. Cavanagh>; "Greenwald, Daniel J." <Greenwald, Daniel J.> | Option Agreement | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 30416 | | E-MAIL | Samantha Hunt | 2/27/2017 19:47 | Samantha Hunt <Samantha Sackler Hunt> | "Serfilippi, Claude" <Serfilippi, Claude> | John Hunt <John Hunt>; Georgina Guy <Guy, Georgina>; "Cavanagh, William G." <William G. Cavanagh>; "Greenwald, Daniel J." <Greenwald, Daniel J.>; David Surtees <Surtees, David> | FW: Spycape Agreements | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 30421 | | E-MAIL | Samantha Hunt | 2/28/2017 10:04 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan White> | Dr Kathe Sackler <Kathe Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Mr. & Mrs Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Ms. Marissa Sackler <Marissa Sackler>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mrs. Theresa Sackler <Theresa E. Sackler>; Mme. Hermance B. Schaepman; Mr. & Mrs Peter Ward <Peter M. Ward>; Administrative Assistant to Jonathan White; Edward Mackenrath <Mackenrath, Edward>; Liana Pallot <Pallot, Liana>; Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>; "Tony [Jiang Fischer]" <Joerg Fischer>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>; Mr & Mrs Stuart Baker <Stuart D. Baker>; Anna Johnson <Johnson, Anna>; Josephine Howe <Josephine Howe> | [Not Virus Scanned] RE: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JERLAW.FID1792137] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 30427 | MSF90128846 | E-MAIL | Samantha Hunt | 3/1/2017 18:16 | "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | "Robins, Jeffrey" <Jeffrey A. Robins>; Claude Serfilippi <Serfilippi, Claude>; Paralegal to Counsel to Side A: Samantha Sedor <Samantha Sedor> | RE: URGENT LG/4 - John Hunt Investment - Silvercloud/Le Chameau | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions |
| 30443 | | E-MAIL | Samantha Hunt | 3/13/2017 17:57 | Barbara Kuhn <Kuhn, Barbara> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Statement of Fees [BK-DMS.FID100397] | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice from Bar & Karrer re: trusts and estates |
| 30473 | | E-MAIL | Samantha Hunt | 3/30/2017 16:42 | John Hunt <John Hunt>; Samantha Hunt <Samantha Sackler Hunt>; David Surtees <Surtees, David> | "Serfilippi, Claude" <Serfilippi, Claude> | Robin, Aitchison; Georgina Guy <Guy, Georgina>; "Cavanagh, William G." <William G. Cavanagh>; "Greenwald, Daniel J." <Greenwald, Daniel J.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Option Agreement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30481 | | E-MAIL | Samantha Hunt | 4/7/2017 15:51 | John Hunt <John Hunt>; Samantha Hunt <Samantha Hunt>; David Surtees <Surtees, David> | Robin, Atchinson: Georgina Guy <Guy, Georgina>; "Cavanagh, William G." <William G. Cavanagh>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Serfilippi, Claudio" <Serfilippi, Claudio> | Spycaps Agreements | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 30501 | MSF9009961O | E-MAIL | Samantha Hunt | 5/17/2017 12:50 | Saul Bronner <Bronner, Saul> | Christina Thompson <Thompson, Christina>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> | | Re: Levy Notice | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: taxes |
| 30520 | MSF90148234 | E-MAIL | Samantha Hunt | 6/8/2017 8:51 | "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | | RE: Sale of Part of Penny Lane Farm [FARR.lcsv] | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and reflecting a request for legal advice from Redacted for PII re: personal transactions |
| 30521 | MSF90148239 | E-MAIL ATTACHMENT | Samantha Hunt | 6/8/2017 8:51 | "FETHERSTON-DILKE, Edmund" <FETHERSTON-DILKE, Edmund> | "Woolrich, Kevin" <Kevin Woolrich> | "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt> | RE: Redacted for PII [FARR.VCMv].xml | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: personal transactions |
| 30525 | | E-MAIL | Samantha Hunt | 6/27/2017 9:41 | Laura CONDUIT <CONDUIT, Laura>; "FETHERSTON-DILKE, Edmund" <FETHERSTON-DILKE, Edmund> | "Woolrich, Kevin" <Kevin Woolrich> | "PERRIN, Sophie" <PERRIN, Sophie>; "NORTHWOOD, Karen" <NORTHWOOD, Karen>; "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt> | RE: Sale of Part of Penny Lane Farm [FARR.lcsv] | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: personal transactions |
| 30526 | | E-MAIL ATTACHMENT | Samantha Hunt | 6/27/2017 9:41 | "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt> | "FETHERSTON-DILKE, Edmund" <FETHERSTON-DILKE, Edmund> | | RE: Redacted for PII [FARR.VCMv].xml | Privilege Withheld | Attorney-Client Communication | Requesting information for purpose of legal advice re: trusts and estates |
| 30567 | | E-MAIL | Samantha Hunt | 8/18/2017 23:05 | Jonathan White | "Schreyer, Leslie J." <Leslie J. Schreyer> | "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Baker, Stuart D." <Stuart D. Baker>; Valerie Cunliffe <Valerie Cunliffe> | RE: | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice re: investment/business transactions; trusts and estates |
| 30568 | | E-MAIL | Samantha Hunt | 8/19/2017 8:42 | "Schreyer, Leslie J." <Leslie J. Schreyer> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Samantha | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 30569 | | E-MAIL | Samantha Hunt | 8/19/2017 10:39 | Samantha Hunt <Samantha Sackler Hunt> | "Schreyer, Leslie J." <Leslie J. Schreyer> | Jonathan White | Re: Samantha | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 30570 | MSF90130824 | E-MAIL | Samantha Hunt | 8/25/2017 10:05 | Samantha Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | Mr. Matthew Cain <Cain, Mr. Matthew>; Joseph Aduriso <Aduriso, Joseph> | RE: Lastlands Farms - | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes |
| 30572 | MSF90130837 | E-MAIL | Samantha Hunt | 8/25/2017 12:36 | "Fischer, Joerg" <Joerg Fischer> | "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | | Re: AW: Our mother | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: taxes |
| 30575 | | E-MAIL | Samantha Hunt | 8/29/2017 11:08 | "Kendall, Gareth" <Kendall, Gareth> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | Re: Abi | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 30603 | MSF90146457 | E-MAIL | Samantha Hunt | 9/12/2017 12:24 | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White | | Re: Notices of Termination of Investment Advisory Agreement - SSH Trusts and related entities | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates |
| 30604 | | E-MAIL | Samantha Hunt | 9/12/2017 14:15 | "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt>; "Taylor, Maria" <Taylor, Maria> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White | RE: Notices of Termination of Investment Advisory Agreement - SSH Trusts and related entities | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates |
| 30608 | | E-MAIL | Samantha Hunt | 9/14/2017 14:37 | "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt> | "Adams, Liz" <Adams, Liz> | "Woolrich, Kevin" <Kevin Woolrich> | RE: Ana Ferreira | Privilege Withheld | Attorney-Client Communication | Providing legal advice from and reflecting a request for legal advice from Blake Morgan re: investment/business transactions |
| 30610 | | E-MAIL | Samantha Hunt | 9/14/2017 14:50 | "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt> | "Adams, Liz" <Adams, Liz> | | FW: Ana Ferreira | Privilege Withheld | Attorney-Client Communication | Providing legal advice from and reflecting a request for legal advice from Blake Morgan re: investment/business transactions |
| 30612 | | E-MAIL | Samantha Hunt | 9/15/2017 14:09 | "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt> | "Adams, Liz" <Adams, Liz> | "Woolrich, Kevin" <Kevin Woolrich> | RE: Ana Ferreira | Privilege Withheld | Attorney-Client Communication | Discussing legal advice from and providing legal advice from Blake Morgan re: investment/business transactions |
| 30628 | MSF90131268 | E-MAIL | Samantha Hunt | 10/5/2017 20:13 | Christina Thompson <Thompson, Christina> | Saul Bronner <Bronner, Saul> | | Fwd: Bond St - Redacted for PII 2016 | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: personal transactions |
| 30629 | | E-MAIL | Samantha Hunt | 10/6/2017 17:30 | Ilene <Ilene Sackler Lefcourt> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Follow-up from the Family Council meeting | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 30636 | | E-MAIL | Samantha Hunt | 10/18/2017 21:54 | Samantha Hunt <Samantha Sackler Hunt>; John Hunt <John Hunt>; Marisa Ronzoni <Ronzoni, Marisa>; Shelby Prichard <Shelby Prichard>; David Surtees <Surtees, David> | "Schreyer, Leslie J." <Leslie J. Schreyer>; "Johnson-Makuch, Justine" <Johnson-Makuch, Justine> | | New Escrow Account with JRM now ready for signing | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 30692 | | E-MAIL | Samantha Hunt | 11/23/2017 16:38 | "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt> | Owen Foley <Owen Foley> | Janice Korr <Janice Korr> | FW: Of Hotel Ltd. and Villa 33 [Lunaxcl Ltd.] - villa management agreement - crisp2620 | Privilege Withheld | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 30697 | | E-MAIL | Samantha Hunt | 11/28/2017 10:31 | "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt> | "Adams, Liz" <Adams, Liz> | | FW: 2017 Pay review | Privilege Withheld | Attorney-Client Communication | Providing legal advice from Blake Morgan re: investment/business transactions |
| 30699 | MSF90148256 | E-MAIL | Samantha Hunt | 11/28/2017 12:27 | Fischer Jørg <Joerg Fischer> | Samantha Hunt <Samantha Sackler Hunt> | "Faigen, Anelia" <Anelia Faigen>; "Strickland, Tania" <Tania Strickland>; "Carolyn Jacobs (Carolyn Jacobs)" <Carolyn Jacobs>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> | RE: | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: taxes |
| 30727 | MSF90148369 | E-MAIL | Samantha Hunt | 12/13/2017 19:55 | Saul Bronner <Bronner, Saul>; Christina Thompson <Thompson, Christina> | "Rahmani-Givi, Yasaman" <Rahmani-Givi, Yasaman> | "Lubart, Mitchell" <Lubart, Mitchell>; Samantha Sackler Hunt | RE: Redacted for PII and Redacted for PII | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions |
| 30739 | MSF90148491 | E-MAIL | Samantha Hunt | 12/19/2017 19:16 | Jonathan White | Jonathan White | | Re: Conversation | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 30748 | | E-MAIL | Samantha Hunt | 1/3/2018 11:42 | Saul Bronner <Bronner, Saul> | Samantha Hunt <Samantha Sackler Hunt> | "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Samantha | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 30750 | MSF90148490 | E-MAIL | Samantha Hunt | 1/3/2018 12:29 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Redacted for PII Redacted for PII - Closing | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice from Yasaman Rahmani-Givi re: personal transactions |
| 30850 | | E-MAIL | Samantha Hunt | 3/16/2018 23:14 | Samantha Hunt <Samantha Sackler Hunt>; John Hunt <John Hunt>; Mr. Kevin Woolrich | "Grusson, William" <Grusson, William> | "Schreyer, Leslie J." <Leslie J. Schreyer>; "Johnson, Justine" <Johnson-Makuch, Justine> | [Not Virus Scanned] RE: Spycaps [SSH2] | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 30856 | | E-MAIL | Samantha Hunt | 4/3/2018 13:51 | Christina Thompson <Thompson, Christina> | Saul Bronner <Bronner, Saul>; Tara Hunt <Hunt, Tara> | | Re: Tara tax return | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, requesting information for purpose of legal advice, and requesting legal advice re: taxes |
| 30866 | | E-MAIL | Samantha Hunt | 4/18/2018 10:48 | Melanie Kington <Melanie J Kington> | Samantha Hunt <Samantha Sackler Hunt>; Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | Bank transfer - | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice from United Tax Network, S.L. re: taxes |
| 30869 | | E-MAIL | Samantha Hunt | 4/20/2018 10:38 | Leslie J. Schreyer <Leslie J. Schreyer> | Christina Thompson <Thompson, Christina>; Tara Hunt <Hunt, Tara> | | Fwd: Stock options advice | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: investment/business transactions; taxes |
| 30878 | | E-MAIL | Samantha Hunt | 4/20/2018 13:45 | "Schreyer, Leslie J." <Leslie J. Schreyer> | Tara Hunt <Hunt, Tara>; Christina Thompson <Thompson, Christina> | | Re: Stock options advice | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions; taxes |
| 30880 | | E-MAIL | Samantha Hunt | 4/21/2018 8:02 | Christina Thompson <Thompson, Christina> | Tara Hunt <Hunt, Tara>; Saul Bronner <Bronner, Saul> | | Re: Stock options advice | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 30888 | | E-MAIL | Samantha Hunt | 4/27/2018 9:59 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Michael Sackler <Michael Daniel Sackler>; "Sackler, Dr Kathe (IM)" <Kathe Sackler>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker> | Re: Operating Company Board Representation | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice and reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30895 | | E-MAIL | Samantha Hunt | 5/1/2018 10:18 | Samantha Hunt <Samantha Sackler Hunt>; Mr. Kevin Woolrich <Kevin Woolrich> | Matthew Cain <Cain, Mr. Matthew> | Jonathan G. White - "Sargeant Michael" [Michael Sargeant] <Michael Sargeant>; <Michael Sargeant>; "Emma Hosking Williams [Hosking Williams, Emma]" <Hosking Williams, Emma> | RE: MADE.COM: Proposed share transfer - Documents attached. TIME SENSITIVE | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 30896 | MSF90134999 | E-MAIL | Samantha Hunt | 5/1/2018 12:20 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich>; Jonathan G. White - "Sargeant Michael" [Michael Sargeant] <Michael Sargeant>; "Emma Hosking Williams [Hosking Williams, Emma]" <Hosking Williams, Emma> | RE: MADE.COM: Proposed share transfer - Documents attached. TIME SENSITIVE | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 30897 | | E-MAIL | Samantha Hunt | 5/1/2018 12:45 | Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | Mr. Kevin Woolrich <Kevin Woolrich>; Jonathan G. White - "Sargeant Michael" [Michael Sargeant] <Michael Sargeant>; "Emma Hosking Williams [Hosking Williams, Emma]" <Hosking Williams, Emma>; "Jonny Bird [Jonathan Bird]" <Jonathan Bird> | RE: MADE.COM: Proposed share transfer - Documents attached. TIME SENSITIVE | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: investment/business transactions; taxes |
| 30898 | MSF90134992 | E-MAIL | Samantha Hunt | 5/1/2018 14:18 | Jonathan White <Jonathan G. White> | Samantha Sackler Hunt> | Samantha Hunt <Samantha Sackler Hunt>; Mr. Kevin Woolrich <Kevin Woolrich>; "Sargeant Michael [Michael Sargeant]" <Michael Sargeant>; "Emma Hosking Williams [Hosking Williams, Emma] [Hosking Williams, Emma]" <Hosking Williams, Emma>; "Jonny Bird [Jonathan Bird]" <Jonathan Bird>; Ian Bishop <Ian Bishop>; Geraldine McNanny <Geraldine McNanny> | RE: MADE.COM: Proposed share transfer - Documents attached. TIME SENSITIVE | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 30899 | | E-MAIL | Samantha Hunt | 5/1/2018 14:48 | Matthew Cain <Cain, Mr. Matthew>; "Sackler, Samantha [Redacted for PII]" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | Sackler, Samantha [Redacted for PII]" <Samantha Sackler Hunt> | RE: Redacted for PII Structure | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates |
| 30900 | MSF90134999 | E-MAIL | Samantha Hunt | 5/1/2018 15:18 | Samantha Hunt <Samantha Sackler Hunt>; Jonathan White <Jonathan G. White> | Ian Bishop <Ian Bishop> | Matthew Cain <Cain, Mr. Matthew>; Mr. Kevin Woolrich <Kevin Woolrich>; "Sargeant Michael [Michael Sargeant]" <Michael Sargeant>; "Emma Hosking Williams [Hosking Williams, Emma] [Hosking Williams, Emma]" <Hosking Williams, Emma>; Geraldine McNanny <Geraldine McNanny>; Jonny Bird <Jonathan Bird>; Archimedia Investments Ltd_CL0206_Emails <INPENDRA FDkM920294> | RE: MADE.COM: Proposed share transfer - Documents attached. TIME SENSITIVE [MAN-INPENDRA FDkM920291] | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 30902 | MSF90100185 | E-MAIL | Samantha Hunt | 5/1/2018 16:23 | Mikkiler Hannruedi <Hannruedi, M●ller> | "Woolrich, Kevin" <Kevin Woolrich> | "Sackler, Samantha [Redacted for PII]" <Samantha Sackler Hunt>; Ian Bishop <Ian Bishop>; "In'Trust Team [In'Trust Team]" <In'Trust Team> | FW: MADE.COM: Proposed share transfer - Documents attached. TIME SENSITIVE | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 30903 | | E-MAIL | Samantha Hunt | 5/2/2018 10:08 | "Woolrich, Kevin" <Kevin Woolrich>; "Sackler, Samantha [Redacted for PII]" <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | Jonathan G. White - "Sargeant Michael" [Michael Sargeant] <Michael Sargeant>; "Emma Hosking Williams [Hosking Williams, Emma]" <Hosking Williams, Emma> | RE: MADE.COM: Proposed share transfer - Documents attached. TIME SENSITIVE | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 30904 | | E-MAIL | Samantha Hunt | 5/2/2018 10:26 | "Woolrich, Kevin" <Kevin Woolrich>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Jonathan G. White; "Emma Hosking Williams [Hosking Williams, Emma]" <Hosking Williams, Emma> | Matthew Cain <Cain, Mr. Matthew> | "Sackler, Samantha [Redacted for PII]" <Samantha Sackler Hunt> | RE: Redacted for PII Structure | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates |
| 30905 | | E-MAIL | Samantha Hunt | 5/2/2018 10:28 | Matthew Cain <Cain, Mr. Matthew>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Jonathan G. White; "Emma Hosking Williams [Hosking Williams, Emma]" <Hosking Williams, Emma> | "Woolrich, Kevin" <Kevin Woolrich> | "Sackler, Samantha [Redacted for PII]" <Samantha Sackler Hunt> | RE: Redacted for PII Structure | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates |
| 30906 | | E-MAIL | Samantha Hunt | 5/2/2018 11:58 | "Woolrich, Kevin" <Kevin Woolrich> | Mikkiler Hannruedi <Hannruedi, M●ller> | "Sackler, Samantha [Redacted for PII]" <Samantha Sackler Hunt>; Bishop Ian <Ian Bishop>; "In'Trust Team" <In'Trust Team> | RE: MADE.COM: Proposed share transfer - Documents attached. TIME SENSITIVE | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 30925 | | E-MAIL | Samantha Hunt | 5/6/2018 12:48 | Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mr. Jonathan White <Jonathan G. White>; "Emma Hosking Williams [Hosking Williams, Emma]" <Hosking Williams, Emma> | RE: Redacted for PII Structure | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trust and estates |
| 30928 | | E-MAIL | Samantha Hunt | 5/8/2018 15:29 | Samantha Hunt <Samantha Sackler Hunt> | Mr. Matthew Cain <Cain, Mr. Matthew> | Mr. Kevin Woolrich <Kevin Woolrich>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mr. Jonathan White <Jonathan G. White>; "Emma Hosking Williams [Hosking Williams, Emma]" <Hosking Williams, Emma> | RE: Redacted for PII Structure | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes; trusts and estates |
| 30942 | | E-MAIL | Samantha Hunt | 5/17/2018 20:17 | John Hunt <John Hunt> | Owen Foley <Owen Foley> | | RE: Oil Hotel Ltd. and Villa 33 [Lunasol Ltd.] - villa management agreement - crsp2420 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 30944 | | E-MAIL | Samantha Hunt | 5/17/2018 21:51 | John Hunt <John Hunt>; Abigail Vine <Personal Assistant to Samantha Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>; Samantha Hunt <Samantha Sackler Hunt> | RE: Oil Hotel Ltd. and Villa 33 [Lunasol Ltd.] - villa management agreement - crsp2420 | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 30949 | MSF90135514 | E-MAIL | Samantha Hunt | 5/22/2018 10:57 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: MADE.COM: Proposed share transfer - Documents attached. TIME SENSITIVE | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 30950 | MSF90135514 | E-MAIL | Samantha Hunt | 5/22/2018 11:00 | "Sackler, Samantha [Redacted for PII]" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | | Re: MADE.COM: Proposed share transfer - Documents attached. TIME SENSITIVE | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 30951 | MSF90135519 | E-MAIL | Samantha Hunt | 5/22/2018 11:01 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: MADE.COM: Proposed share transfer - Documents attached. TIME SENSITIVE | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: investment/business transactions |
| 30952 | MSF90135524 | E-MAIL | Samantha Hunt | 5/22/2018 11:08 | "Sackler, Samantha [Redacted for PII]" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | | Re: MADE.COM: Proposed share transfer - Documents attached. TIME SENSITIVE | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 30960 | | E-MAIL | Samantha Hunt | 5/29/2018 11:09 | Mr. & Mrs. Owen Foley <Owen Foley> | Samantha Hunt <Samantha Sackler Hunt> | John Hunt <John Hunt>; Janice Kerr <Janice Kerr> | Re: Oil Hotel Ltd. and Villa 33 [Lunasol Ltd.] - villa management agreement - crsp2420 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 30961 | | E-MAIL | Samantha Hunt | 5/29/2018 15:32 | Samantha Hunt <Samantha Sackler Hunt> | Owen Foley <Owen Foley> | John Hunt <John Hunt>; Janice Kerr <Janice Kerr> | RE: Oil Hotel Ltd. and Villa 33 [Lunasol Ltd.] - villa management agreement - crsp2420 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 30963 | | E-MAIL | Samantha Hunt | 5/30/2018 15:34 | Mr. & Mrs. Owen Foley <Owen Foley> | Samantha Hunt <Samantha Sackler Hunt> | John Hunt <John Hunt>; Janice Kerr <Janice Kerr> | RE: Oil Hotel Ltd. and Villa 33 [Lunasol Ltd.] - villa management agreement - crsp2420 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 31001 | MSF90100264 | E-MAIL | Samantha Hunt | 7/24/2018 10:47 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: [Not Virus Scanned] Samantha May Cash Balances | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: investment/business transactions |
| 31003 | | E-MAIL | Samantha Hunt | 7/26/2018 15:02 | William Greason <Greason, William> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | Re: Spyscape funding | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 31006 | | E-MAIL | Samantha Hunt | 7/26/2018 11:00 | Samantha Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | | Re: Archimedia Investments Ltd - Spyscape Funding | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: investment/business transactions |
| 31008 | | E-MAIL | Samantha Hunt | 7/26/2018 12:38 | Greason, William" <Greason, William> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | Re: bank transfers - | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: investment/business transactions |
| 31025 | | E-MAIL | Samantha Hunt | 8/29/2018 7:25 | Emma Hosking Williams <Hosking Williams, Emma> | Samantha Hunt <Samantha Sackler Hunt> | "Schreyer, Leslie J." <Leslie J. Schreyer>; Jonathan White <Jonathan G. White>; Robin Aitchison <Robin, Aitchison>; Matthew Cain <Cain, Mr. Matthew>; Mr. Kevin Woolrich <Kevin Woolrich> | Re: Requirement to Correct | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: taxes |
| 31029 | | E-MAIL | Samantha Hunt | 9/1/2018 16:25 | Personal Assistant to Samantha Hunt <Personal Assistant to John Hunt> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | Fwd: Bank account no' Redacted for PII - request from Banque Transatlantique of Oil form 1411000460) | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: taxes |
| 31052 | | E-MAIL | Samantha Hunt | 10/11/2018 10:04 | Saul Brenner <Brenner, Saul> | Samantha Hunt <Samantha Sackler Hunt> | "Schreyer, Leslie J." <Leslie J. Schreyer>; Tony Chau <Chau, Tony>; Christina Thompson <Thompson, Christina> | Re: 2017 Income Tax Return: Due October 15, 2018 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 31053 | | E-MAIL | Samantha Hunt | 10/12/2018 7:10 | "Greason, William" <Greason, William> | Samantha Hunt <Samantha Sackler Hunt> | "Schreyer, Leslie J." <Leslie J. Schreyer>; "johnson, Justine" <Johnson-Makuch, Justine>; "Woolrich, Kevin" <Kevin Woolrich> | Re: Authorisation - Funds Received | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 31054 | MSF90137398 | E-MAIL | Samantha Hunt | 10/12/2018 11:24 | "Schreyer, Leslie J." <Leslie J. Schreyer> | Samantha Hunt <Samantha Sackler Hunt> | Saul Brenner <Brenner, Saul>; Tony Chau <Chau, Tony>; Christina Thompson <Thompson, Christina> | Re: 2017 Income Tax Return: Due October 15, 2018 | Privilege Redact | Attorney-Client Communication | Providing and requesting legal advice re: taxes |
| 31057 | MSF90148892 | E-MAIL | Samantha Hunt | 10/12/2018 16:00 | Christina Thompson <Thompson, Christina> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Your 2017 Federal Return | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 31058 | | E-MAIL | Samantha Hunt | 10/15/2018 15:46 | Saul Brenner <Brenner, Saul> | Samantha Hunt <Samantha Sackler Hunt> | "Schreyer, Leslie J." <Leslie J. Schreyer>; Christina Thompson <Thompson, Christina> | Re: Tax Return Preparation | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: taxes |
| 31059 | MSF90148894 | E-MAIL | Samantha Hunt | 10/15/2018 16:30 | Christina Thompson <Thompson, Christina> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Your 2017 Federal Return | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: taxes |
| 31060 | | E-MAIL | Samantha Hunt | 10/16/2018 5:55 | Saul Brenner <Brenner, Saul> | Samantha Hunt <Samantha Sackler Hunt> | "Schreyer, Leslie J." <Leslie J. Schreyer>; Christina Thompson <Thompson, Christina> | Re: Tax Return Preparation | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: taxes |
| 31098 | MSF90139290 | E-MAIL | Samantha Hunt | 1/22/2019 15:39 | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | | RE: [Not Virus Scanned] FW: Draft 2017/18 UK Tax Return | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: taxes |
| 31104 | MSF90139290 | E-MAIL | Samantha Hunt | 1/28/2019 11:16 | "Sackler, Samantha [Redacted for PII]" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | | FW: NYC Property Tax Valuations | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: taxes |

E. Accountant_InvestmentAdvisor

**OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31119 | | E-MAIL | Samantha Hunt | 2/25/2019 9:44 | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | 'HBMS (Hermance B. M. Schaepman)' <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Rosen, Jeffrey L" <Jeffrey J. Rosen>; "Mary Jo White - Debevoise & Plimpton LLP (Mary Jo White)" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jonathan G. White>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | [Not Virus Scanned] Mortimer's Consultancy | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: changes in executives at Purdue |
| 31132 | | E-MAIL | Samantha Hunt | 3/11/2019 11:25 | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | 'HBMS (Hermance B. M. Schaepman)' <Hermance B. M. Schaepman>; "Alexa Saunders)" <Alexa Saunders>; "Mary Jo White - Debevoise & Plimpton LLP (Mary Jo White)" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Rosen, Jeffrey L" <Jeffrey J. Rosen>; Jonathan White <Jonathan G. White>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | [Not Virus Scanned] U.S. Legal Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 31135 | | E-MAIL | Samantha Hunt | 3/20/2019 14:38 | Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt <Samantha Sackler Hunt> | "Schreyer, Leslie J." <Leslie J. Schreyer>; "McClatchey, Ian" <Ian McClatchey>; Mr. Kevin Woolrich <Kevin Woolrich> | Re: Nectar's acknowledgement of termination notice: Dellafin LLC | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 31137 | MSF90140288 | E-MAIL | Samantha Hunt | 3/20/2019 15:34 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Sackler Hunt <Samantha Sackler Hunt> | | Re: Nectar's acknowledgement of termination notice: Dellafin LLC | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 31139 | MSF90149186 | E-MAIL | Samantha Hunt | 3/20/2019 16:39 | "Schreyer, Leslie J." <Leslie J. Schreyer> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Mr. Matthew Cain <Cain, Mr. Matthew>; "McClatchey, Ian" <Ian McClatchey>; Mr. Kevin Woolrich <Kevin Woolrich> | Re: Nectar's acknowledgement of termination notice: Dellafin LLC | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: investment/business transactions: taxes |
| 31142 | | E-MAIL | Samantha Hunt | 3/21/2019 9:43 | "McClatchey, Ian" <Ian McClatchey> | Samantha Sackler Hunt <Samantha Sackler Hunt> | "Schreyer, Leslie J." <Leslie J. Schreyer>; Mr. Matthew Cain <Cain, Mr. Matthew>; Mr. Kevin Woolrich <Kevin Woolrich> | Re: Nectar's acknowledgement of termination notice: Dellafin LLC | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 31180 | | E-MAIL | Samantha Hunt | 3/28/2019 13:29 | "McClatchey, Ian" <Ian McClatchey> | Samantha Sackler Hunt <Samantha Sackler Hunt> | "Schreyer, Leslie J." <Leslie J. Schreyer>; Mr. Kevin Woolrich <Kevin Woolrich> | Re: Nectar's acknowledgement of termination notice: Dellafin LLC | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 31187 | | E-MAIL | Samantha Hunt | 3/29/2019 8:03 | "McClatchey, Ian" <Ian McClatchey> | Samantha Sackler Hunt <Samantha Sackler Hunt> | "Schreyer, Leslie J." <Leslie J. Schreyer>; Mr. Kevin Woolrich <Kevin Woolrich> | Re: Nectar's acknowledgement of termination notice: Dellafin LLC | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 31188 | | E-MAIL | Samantha Hunt | 4/1/2019 16:01 | "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | Cain, Mr. Matthew; Jonathan White <Jonathan G. White>; Ian Bishop <Ian Bishop> | [Not Virus Scanned] FW: Redacted for PR Rent - due to 5 April 2019 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: taxes |
| 31189 | MSF90100356 | E-MAIL | Samantha Hunt | 4/2/2019 9:27 | "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | | [Not Virus Scanned] FW: Redacted for PR Rent - due to 5 April 2019 | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes |
| 31192 | MSF90100359 | E-MAIL | Samantha Hunt | 4/2/2019 10:20 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Sackler Hunt <Samantha Sackler Hunt> | | Re: [Not Virus Scanned] FW: Redacted for PR Rent - due to 5 April 2019 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: taxes |
| 31193 | MSF90140431 | E-MAIL | Samantha Hunt | 4/2/2019 12:14 | "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | | RE: [Not Virus Scanned] FW: Redacted for PR Rent - due to 5 April 2019 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: taxes |
| 31194 | MSF90100362 | E-MAIL | Samantha Hunt | 4/2/2019 13:17 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Sackler Hunt <Samantha Sackler Hunt> | | Re: [Not Virus Scanned] FW: Redacted for PR Rent - due to 5 April 2019 | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes |
| 31195 | MSF90140444 | E-MAIL | Samantha Hunt | 4/2/2019 13:49 | "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | | RE: [Not Virus Scanned] FW: Redacted for PR Rent - due to 5 April 2019 | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes |
| 3196 | | E-MAIL | Samantha Hunt | 4/2/2019 22:24 | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene <Ilene Sackler Lefcourt> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Theresa Sacker <Theresa E. Sackler>; Sophie Sackler <Sophie Sackler Dalrymple>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Michael Daniel Sackler>; Marissa Sackler <Marissa Sackler>; Leslie J. Schreyer <Leslie J. Schreyer>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Karen Lefcourt <Karen Lefcourt-Taylor>; Jonathan G. White <Jonathan G. White>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Jamie Dalrymple; Anna Saunders; Hermance Schaepman Farah <Hermance B. M. Schaepman>; Joerg Fischer <Joerg Fischer>; John Hunt | Re: Thank you! | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: Purdue opioid products; trusts and estates |
| 31220 | | E-MAIL | Samantha Hunt | 4/25/2019 14:51 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Sackler Hunt <Samantha Sackler Hunt> | "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: [Not Virus Scanned] Dellafin | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 31232 | | E-MAIL | Samantha Hunt | 5/2/2019 17:55 | "Sackler, Theresa" <Theresa E. Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; Kathe Sackler <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; Miss Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler> | "Mitchell, Marianne" <Marianne Mitchell> | Jeffrey Lefcourt; Karen Lefcourt-Taylor; Mr Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; Tony Collins <Tony Collins>; "Administrative Assistant to Theresa Sackler" <Administrative Assistant to Theresa Sackler>; "Guider, Deborah" <Deborah L. Guider> | [Not Virus Scanned] Family Philanthropy Meeting 30th April 2019 Note | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 31239 | | E-MAIL | Samantha Hunt | 5/14/2019 12:58 | Samantha Sackler Hunt <Samantha Sackler Hunt> | Christina Thompson <Thompson, Christina> | | Re: Samantha Hunt - Open Items | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice re: taxes |
| 31279 | MSF90149222 | E-MAIL | Samantha Hunt | 6/19/2019 9:42 | Emma Hosking-Williams <Hosking-Williams, Emma> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | Fwd: Courts... | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates |
| 31295 | | E-MAIL | Samantha Hunt | 6/25/2019 13:53 | Kathe Sackler; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | 'HBMS (Hermance B. M. Schaepman)' <Hermance B. M. Schaepman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Maura Kathleen Monaghan; "Mary Jo White - Debevoise & Plimpton LLP (Mary Jo White)" <Mary Jo White>; "Rosen, Jeffrey L" <Jeffrey J. Rosen>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; Jonathan White <Jonathan G. White>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | [Not Virus Scanned] Settlement Memorandum -Strictly Private and Confidential - Legally Privileged | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 31302 | | E-MAIL | Samantha Hunt | 6/27/2019 18:41 | "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> | "Schreyer, Leslie J." <Leslie J. Schreyer> | "Jonathan G. White (Jonathan G. White)" <Jonathan G. White>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Kerry J Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; "Matthew Cain (Cain, Mr. Matthew)" <Cain, Mr. Matthew> | FW: Samantha | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates |
| 31308 | | E-MAIL | Samantha Hunt | 7/1/2019 11:23 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Sackler Hunt <Samantha Sackler Hunt> | | Fwd: Authorization Request | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 31322 | MSF90141683 | E-MAIL | Samantha Hunt | 7/3/2019 13:38 | Ian Bishop <Ian Bishop>; "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | Cain, Mr. Matthew | [Not Virus Scanned] RE: Loan drawdown | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: personal transactions; taxes |
| 31323 | MSF90149236 | E-MAIL | Samantha Hunt | 7/3/2019 13:48 | Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Mr. Jonathan White <Jonathan G. White>; Mr. Kevin Woolrich <Kevin Woolrich> | Re: [Not Virus Scanned] Specialty Debt agreement for execution | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 31325 | MSF90149229 | E-MAIL | Samantha Hunt | 7/5/2019 9:07 | Ian Bishop <Ian Bishop> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | Re: [Not Virus Scanned] Specialty Debt agreement for execution | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 31326 | | E-MAIL | Samantha Hunt | 7/5/2019 9:13 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Sackler Hunt <Samantha Sackler Hunt> | | Re: [Not Virus Scanned] Specialty Debt agreement for execution | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 31348 | | E-MAIL | Samantha Hunt | 7/16/2019 15:41 | Liz Adams <Adams, Liz> | Samantha Sackler Hunt <Samantha Sackler Hunt> | | Re: Lazdlands invoices for approval ref 150719 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 31351 | | E-MAIL | Samantha Hunt | 7/18/2019 9:56 | Mortimer Sackler <Mortimer D. A. Sackler> | "White, Mary Jo" <Mary Jo White> | "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. <Dr. Kerry J. Sulkowicz, M.D.>; "Alexa Saunders)" <Alexa Saunders>; Joerg Fischer <Joerg Fischer>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Jeffrey Lefcourt <Jeffrey Lefcourt>; "Michael Sackler <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; "Michael Sackler <Michael Daniel Sackler>; Kathe Sackler <Kathe Sackler>; Jamie Dalrymple <Jamie Dalrymple>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Administrative Assistant to Counsel to Side A" <Administrative Assistant to Counsel to Side A>; Randy M. Mastro <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein> | Re: Cancelling Tomorrow's Call | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31352 | | E-MAIL | Samantha Hunt | 7/19/2019 0:44 | Mortimer Sackler <Mortimer D. A. Sackler> | "White, Mary Jo" <Mary Jo White> | "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermarco B. M. Schaegman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Joerg Fischer <Joerg Fischer>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler LeEourt <Ilene Sackler LeEourt>; Kathe Sackler; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; Karen LeEourt-Taylor; Jeffrey LeEourt <Jeffrey LeEourt>; "Michael Sackler <Michael Daniel Sackler>"; <Michael Daniel Sackler>; Michael Daniel Sackler; Jamie Dalrymple <Jamie Dalrymple>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Administrative Assistant to Jonathan White <Administrative Assistant to Counsel to Side A> <Administrative Assistant to Counsel to Side A>; Randy M. Mastro <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein> | Re: Cancelling Tomorrow's Call | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 31355 | MSF90141795 | E-MAIL | Samantha Hunt | 7/22/2019 15:51 | Kathe Sackler; Ilene Sackler LeEourt <Ilene Sackler LeEourt>; "Jeffrey LeEourt (Jeffrey LeEourt)" <Jeffrey LeEourt>; Karen LeEourt-Taylor <Karen LeEourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Mortimer D A Sackler (Mortimer D A Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | HBMS (Hermarco B. M. Schaegman)" <Hermarco B. M. Schaegman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> | [Not Virus Scanned] Family/ Trustee Co-operation document - Created at the direction and under the review of counsel: Attorney-Client Communication: Attorney Work Product: Common Interest Material: Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice or reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 31358 | MSF90141812 | E-MAIL | Samantha Hunt | 7/22/2019 15:58 | Kathe Sackler; Ilene Sackler LeEourt <Ilene Sackler LeEourt>; "Jeffrey LeEourt (Jeffrey LeEourt)" <Jeffrey LeEourt>; Karen LeEourt-Taylor <Karen LeEourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Mortimer D A Sackler (Mortimer D A Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | "Mary Jo White - Debevoise & Plimpton LLP (Mary Jo White)" <Mary Jo White>; Maura Kathleen Monaghan "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan White <Jonathan G. White>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | [Not Virus Scanned] FW: Family/ Trustee Co-operation document - Created at the direction and under the review of counsel: Attorney-Client Communication: Attorney Work Product: Common Interest Material: Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 31361 | MSF90141829 | E-MAIL | Samantha Hunt | 7/22/2019 16:42 | "John Hunt (John Hunt)" <John Hunt>; "Jacqueline Sackler (Jacqueline Pugh Sackler)" <Jacqueline Pugh Sackler>; David Fischer <Fischer, David>; Mr. & Mrs Jamie Dalrymple <Jamie Dalrymple> | Jonathan White <Jonathan G. White> | "Mary Jo White - Debevoise & Plimpton LLP (Mary Jo White)" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "HBMS (Hermarco B. M. Schaegman)" <Hermarco B. M. Schaegman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Kathe Sackler; Ilene Sackler LeEourt <Ilene Sackler LeEourt>; "Jeffrey LeEourt (Jeffrey LeEourt)" <Jeffrey LeEourt>; Karen LeEourt-Taylor <Karen LeEourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; Jonathan White <Jonathan G. White>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | [Not Virus Scanned] FW: Family/ Trustee Co-operation document - Created at the direction and under the review of counsel: Attorney-Client Communication: Attorney Work Product: Common Interest Material: Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 31366 | | E-MAIL | Samantha Hunt | 7/23/2019 16:03 | "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> | "White, Mary Jo" <Mary Jo White>; Leslie J. Schreyer; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Mr. Jonathan White <Jonathan G. White>; Mr. & Mrs. Jeffrey Fischer <Joerg Fischer>; Dr. Kerry J. Sulkowicz, M.D. <Dr. Kerry J. Sulkowicz, M.D.>; SAUNDERS Alexa <Alexa Saunders>; Mme. Hermarco Schaegman-Farah <Hermarco B. M. Schaegman> | Re: Response to your email | Privilege Withhold | Attorney-Client Communication Attorney Work Product | Discussing legal advice, providing legal advice, and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products in connection with pending litigation |
| 31367 | | E-MAIL | Samantha Hunt | 7/25/2019 17:37 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; HBMS <Hermarco B. M. Schaegman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Joerg Fischer <Joerg Fischer>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler LeEourt <Ilene Sackler LeEourt>; Kathe Sackler; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Michael Daniel Sackler; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; Karen LeEourt-Taylor; Jeffrey LeEourt "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Mylan L. Denerstein; Randy M. Mastro <Randy M. Mastro> | "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | | [Not Virus Scanned] Summary Projected Cash Available 24.7.19.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice to investment/business transactions |
| 31376 | | E-MAIL | Samantha Hunt | 8/11/2019 16:52 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; Joerg Fischer <Joerg Fischer>; HBMS <Hermarco B. M. Schaegman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler LeEourt <Ilene Sackler LeEourt>; Kathe Sackler; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Marissa Sackler <Marissa Sackler>; Fischer, David; Michael Daniel Sackler; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; Karen LeEourt-Taylor <Karen LeEourt-Taylor>; Jeffrey LeEourt; Mylan L. Denerstein; Randy M. Mastro <Randy M. Mastro>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Samantha Sackler Hunt <Samantha Sackler Hunt> | "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | | Revised Open Letters | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 31403 | | E-MAIL | Samantha Hunt | 8/22/2019 4:33 | "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> | "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; Joerg Fischer <Joerg Fischer>; HBMS <Hermarco B. M. Schaegman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler LeEourt <Ilene Sackler LeEourt>; Kathe Sackler; Jeffrey LeEourt; Karen LeEourt-Taylor; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler> | Re: Clarification | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 31424 | | E-MAIL | Samantha Hunt | 9/4/2019 17:46 | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; Joerg Fischer <Joerg Fischer>; HBMS <Hermarco B. M. Schaegman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Mylan L. Denerstein; Samantha Sackler Hunt <Samantha Sackler Hunt>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler LeEourt <Ilene Sackler LeEourt>; Kathe Sackler; Jeffrey LeEourt; Karen LeEourt-Taylor; Marissa Sackler <Marissa Sackler>; Fischer, David; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler> | "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 31425 | | E-MAIL | Samantha Hunt | 9/4/2019 17:53 | "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Kathe Sackler; Marissa Sackler <Marissa Sackler>; Theresa Sackler <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Joerg Fischer <Joerg Fischer>; Ilene Sackler LeEourt <Ilene Sackler LeEourt>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jeffrey LeEourt; Mortimer Sackler <Mortimer D. A. Sackler>; "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Jonathan G. White; "White, Mary Jo" <Mary Jo White>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; HBMS <Hermarco B. M. Schaegman>; Dr. Kerry J. Sulkowicz, M.D.; Jacqueline Sackler <Jacqueline Pugh Sackler>; "Sarratt, David" <Sarratt, David>; Jamie Dalrymple; Administrative Assistant to Jonathan White; Mylan L. Denerstein | "Williford, Harold W." <Harold W. Williford> | | Privileged & Confidential - Press Coverage of Leak of Potential Settlement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 31465 | MSF01034410 | E-MAIL | Jeff LeEourt | 4/29/2008 3:13 | Jeff LeEourt <Jeffrey LeEourt> | | Robins, Jeffrey <Jeffrey A. Robins> | Jonathan White | Beacon Distribution: Loan | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 31468 | MSF01034907 | E-MAIL | Jeff LeEourt | 12/10/2008 10:49 | Jonathan White | | Charles G. Lubar <Charles G. Lubar> | Jonathan White | RE: Greenlight Capital January 1, 2009 Capacity Allocation and Subscription Documents | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting and providing legal advice re: taxes |
| 31472 | MSF01035052 | E-MAIL | Jeff LeEourt | 2/20/2009 14:46 | Schreyer, Leslie J. <Leslie J. Schreyer> | | Charles G. Lubar <Charles G. Lubar> | Jonathan White | Re: Investment Committee Meeting Monday February 23, 10AM NY Time | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes: trusts and estates |
| 31493 | | E-MAIL | Jeff LeEourt | 4/12/2010 12:33 | Kathe Sackler; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Jeff LeEourt <Jeffrey LeEourt>; Marissa Sackler "Schreyer, Leslie J." <Leslie J. Schreyer>; Charles G. Lubar "Joerg (Joerg Fischer)" <Joerg Fischer> | Jonathan White | Jonathan White | Deloo/Appomattox | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 31494 | | E-MAIL | Jeff LeEourt | 4/12/2010 13:42 | Mortimer Sackler <Mortimer D. A. Sackler>; Kathe Sackler <Kathe Sackler>; Jeff LeEourt <Jeffrey LeEourt>; Marissa Sackler <Marissa Sackler>; Leslie Schreyer <Leslie J. Schreyer>; Charles G. Lubar <Charles G. Lubar>; Joerg Fischer <Joerg Fischer> | Jonathan White | Josephine Howe <Josephine Howe>; Geraldine McNaney <Geraldine McNaney> | | Re: Deloo/Appomattox | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 31496 | | E-MAIL | Jeff LeEourt | 4/12/2010 18:00 | Jonathan White | | Sackler, Dr Kathe (af) <Kathe Sackler> | Josephine Howe <Josephine Howe>; Geraldine McNaney <Geraldine McNaney>; "Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: Deloo/Appomattox | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 31497 | | E-MAIL | Jeff LeEourt | 4/12/2010 20:22 | Kathe Sackler Jeff LeEourt <Jeffrey LeEourt>; Marissa Sackler <Marissa Sackler>; Leslie J. Schreyer <Leslie J. Schreyer>; Charles G. Lubar Joerg Fischer Mortimer D. A. Sackler | Jonathan White | Josephine Howe <Josephine Howe>; Geraldine McNaney <Geraldine McNaney> | | Re: Deloo/Appomattox | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 31498 | | E-MAIL | Jeff LeEourt | 4/14/2010 11:01 | Sackler, Theresa <Theresa E. Sackler>; Ilene Sackler LeEourt <Ilene Sackler LeEourt>; Dr. Kathe Sackler <Kathe Sackler>; Samantha Sackler Hunt "Sackler, Mortimer D A " <Mortimer D. A. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jeff LeEourt <Jeffrey LeEourt>; "Karen LeEourt-Taylor (Karen LeEourt-Taylor)" <Karen LeEourt-Taylor> | Jonathan White | Peter Ward <Peter M. Ward>; "Hermarco B M Schaegman (Hermarco B. M. Schaegman)" <Hermarco B. M. Schaegman>; "Roncald" <Anthony Roncalli>; Sally Edwards <Sally Edwards>; Christopher B. Mitchell Charles G. Lubar "Joerg (Joerg Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> <Leslie J. Schreyer>; "Taib (Stuart D. Baker)" <Stuart D. Baker> | Update on advisor work | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: taxes: trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31554 | | E-MAIL | Jeff Lefcourt | 12/17/2010 16:41 | Schreyer, Leslie J. <Leslie J. Schreyer>; Ilene Sackler Lefcourt Kathe Sackler "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Sackler, Mortimer D.A." <Mortimer D.A. Sackler>; Karen Lefcourt <Karen Lefcourt>; Jeff Lefcourt <Jeffrey Lefcourt> | Lubar, Charles G. <Charles G. Lubar> | Jonathan White | RE: US Tax Legislation - US Stop Up | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 31563 | MSF01036111 | E-MAIL | Jeff Lefcourt | 12/27/2010 20:49 | Jeff Lefcourt <Jeffrey Lefcourt>; Sacha Scott <Sacha Scott> | Schreyer, Leslie J. <Leslie J. Schreyer> | Jonathan White | RE: JML 2010 Family Trust November 2010 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 31581 | | E-MAIL | Jeff Lefcourt | 2/2/2011 21:06 | Sackler, Theresa <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler Samantha Sackler Hunt Mortimer D.A. Sackler Marissa Sackler Sophie Sackler Dalrymple Michael Sackler <Michael Daniel Sackler>; Jeff Lefcourt <Jeffrey Lefcourt>; "Karen Lefcourt Taylor (Karen Lefcourt Taylor)" <Karen Lefcourt Taylor> | Jonathan White | Hermance SCHAEPMAN <Hermance B. M. Schaepman>; "Ward, Peter M." <Peter M. Ward>; "Rogers, Lois J." <Lois J. Rogers>; Christopher B. Mitchell Charles G. Lubar "Joerg (Joerg Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Sidi (Stuart D. Baker)" <Stuart D. Baker> | Family Meeting | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution; investment/business transactions |
| 31607 | | E-MAIL | Karen Lefcourt Taylor | 6/16/2011 20:35 | karen lefcourt-taylor <Karen Lefcourt Taylor> | Aponte, Elidia <Elidia Aponte> | | RE: tax returns | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from Leslie J. Schreyer re: investment/business transactions; taxes |
| 31608 | | E-MAIL | Karen Lefcourt Taylor | 6/16/2011 20:57 | Miller, Elizabeth <Elizabeth Miller> | Aponte, Elidia <Elidia Aponte> | karen lefcourt-taylor <Karen Lefcourt Taylor>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: tax returns | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 31609 | | E-MAIL | Karen Lefcourt Taylor | 6/16/2011 20:58 | Aponte, Elidia <Elidia Aponte> | Miller, Elizabeth <Elizabeth Miller> | | RE: tax returns | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 31610 | | E-MAIL | Karen Lefcourt Taylor | 6/16/2011 21:04 | Schreyer, Leslie J. <Leslie J. Schreyer> karen lefcourt-taylor <Karen Lefcourt Taylor> | Schreyer, Leslie J. <Leslie J. Schreyer> | | RE: tax returns | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 31611 | | E-MAIL | Karen Lefcourt Taylor | 6/17/2011 11:35 | Miller, Elizabeth <Elizabeth Miller> | karen lefcourt-taylor <Karen Lefcourt Taylor> | Aponte, Elidia <Elidia Aponte>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Stothers, Jr., H. Hedley" <H. Hedley Stothers, Jr.> | Re: Karen Lefcourt Taylor - 9 am meeting at Acorn - 105 Hudson board application | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 31614 | | E-MAIL | Karen Lefcourt Taylor | 6/17/2011 13:43 | Miller, Elizabeth <Elizabeth Miller> karen lefcourt-taylor <Karen Lefcourt Taylor> | Aponte, Elidia <Elidia Aponte> | Administrative Assistant at Acorn Foundation <Administrative Assistant at Acorn Foundation> | RE: Karen Lefcourt Taylor - 9 am meeting at Acorn - 105 Hudson board application | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 31618 | | E-MAIL | Karen Lefcourt Taylor | 6/21/2011 12:50 | Schreyer, Leslie J. <Leslie J. Schreyer> karen lefcourt-taylor <Karen Lefcourt Taylor> | Aponte, Elidia <Elidia Aponte> | McClatchey, Ian <Ian McClatchey> | RE: Summary of Meetings Held June 10th & 17th | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 31620 | | E-MAIL | Karen Lefcourt Taylor | 7/5/2011 19:35 | Karen Lefcourt Taylor <Karen Lefcourt Taylor> | McClatchey, Ian <Ian McClatchey> | Schreyer, Leslie J. <Leslie J. Schreyer>; "Aponte, Elidia" <Elidia Aponte>; "Gilmartin, Stephen A" <Stephen A. Gilmartin> | RE: Tax Payments | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: taxes |
| 31630 | MSF01036284 | E-MAIL | Jeff Lefcourt | 8/23/2011 16:39 | Sargeant Michael <Michael Sargeant>; Len Michelle <Len Michelle>; Les Schreyer <Leslie J. Schreyer>; Stuart Baker <Stuart D. Baker>; Christopher Mitchell <Christopher B. Mitchell>; Charles Lubar <Charles G. Lubar>; Fischer Joerg Fischer <Joerg Fischer>; Jonathan White <Jonathan White>; Peter Ward <Peter M. Ward>; Hermance Schaepman <Hermance B. M. Schaepman> | Jeff Lefcourt <Jeffrey Lefcourt> | Valerie Cunliffe <Valerie Cunliffe>; Geraldine McNaney <Geraldine McNaney>; Sally Edwards <Sally Edwards>; Josephine Howe <Josephine Howe>; Rusenberger Milo <Milo Rusenberger>; Stephen Gilmartin <Stephen A. Gilmartin>; Elidia Aponte <Elidia Aponte>; Michael Costanza <Michael Costanza>; Himmler Bernice <Bernice Himmler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | RE: Jeffrey Lefcourt Trust Distribution Notification of Transfer - The JML 2010 Family Trust | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates |
| 31637 | MSF01060830 | E-MAIL ATTACHMENT | Jeff Lefcourt | 10/12/2011 17:26 | Ward, Peter M. <Peter M. Ward> | Woolrich, Kevin <Kevin Woolrich> | Matthew Holehouse <Holehouse, Matthew> | Insurance - Bequeathed Jewellery Items | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 31639 | MSF01064726 | E-MAIL ATTACHMENT | Karen Lefcourt Taylor | 10/12/2011 17:26 | Ward, Peter M. <Peter M. Ward> | Woolrich, Kevin <Kevin Woolrich> | Matthew Holehouse <Holehouse, Matthew> | Insurance - Bequeathed Jewellery Items | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: personal transactions |
| 31642 | | E-MAIL | Jeff Lefcourt | 11/7/2011 18:06 | Robins, Jeffrey <Jeffrey A. Robins> Jeff Lefcourt <Jeffrey Lefcourt> | Aponte, Elidia <Elidia Aponte> | Zehnwirth, Lonny <Lonny Zehnwirth>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Redacted for PII LLC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 31643 | MSF01060836 | E-MAIL | Jonathan White | 11/8/2011 1:13 | Jonathan White | Oscar Gil <Oscar Gil Vollmer> | Kathryn M. McCarthy David McNaughton Damian Forbes Susan Webb <Susan P. Webb>; Tonya Davis <Zehnwirth, Lonny> <Lonny Zehnwirth>; Alex Ellis <Alex Ellis> | RE: Sackler Family IC Meeting Materials | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 31652 | | E-MAIL | Jeff Lefcourt | 2/4/2012 23:58 | Jeff Lefcourt <Jeffrey Lefcourt> | Gary Levy <Gary Levy> | | Fw: | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jeffrey Berger re: investment/business transactions; taxes |
| 31653 | | E-MAIL | Jeff Lefcourt | 2/10/2012 0:34 | Gary Levy <Gary Levy> | Jeff Lefcourt <Jeffrey Lefcourt> | | Re: Fw: | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice from Jeffrey Berger re: investment/business transactions; taxes |
| 31664 | | E-MAIL | Jeff Lefcourt | 2/10/2012 0:34 | Gary Levy <Gary Levy> | Jeff Lefcourt <Jeffrey Lefcourt> | | Re: Fw: | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice from Jeffrey Berger re: investment/business transactions; taxes |
| 31673 | | E-MAIL | Jeff Lefcourt | 3/12/2012 23:30 | Andrew Prokos <Andrew Prokos>; David Borkon <David J. Borkon>; Glenn Harris <Glenn Harris>; Gary Levy <Gary Levy> | Jeff Lefcourt <Jeffrey Lefcourt> | | RE: Revised Term Sheets | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 31686 | MSF01037764 | E-MAIL | Jeff Lefcourt | 10/13/2012 11:37 | Schreyer, Leslie J. <Leslie J. Schreyer> | Jeff Lefcourt <Jeffrey Lefcourt> | Zehnwirth, Lonny <Lonny Zehnwirth>; "Aponte, Elidia <Elidia Aponte>"; "Schreyer, Leslie J. <Leslie J. Schreyer>" | Re: Notification Letter Beacon Trust JML 2010 Fam Trust to Acorn 2012.10.12 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 31688 | MSF01038962 | E-MAIL | Jeff Lefcourt | 12/6/2012 16:04 | Jeff Lefcourt <Jeffrey Lefcourt> | Robins, Jeffrey <Jeffrey A. Robins> | Zehnwirth, Lonny <Lonny Zehnwirth>; "Aponte, Elidia" <Elidia Aponte> | RE: Planning Meeting - Summary for discussion | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 31693 | MSF01038969 | E-MAIL | Jeff Lefcourt | 12/17/2012 18:23 | Robins, Jeffrey <Jeffrey A. Robins> | Jeff Lefcourt <Jeffrey Lefcourt> | Zehnwirth, Lonny <Lonny Zehnwirth>; "Aponte, Elidia" <Elidia Aponte> | Re: Planning Meeting - Summary for discussion | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: trusts and estates |
| 31694 | MSF01061060 | E-MAIL | Jeff Lefcourt | 12/17/2012 18:39 | Zehnwirth, Lonny <Lonny Zehnwirth> | Jeffrey Lefcourt <Jeffrey Lefcourt> | Aponte Elidia <Elidia Aponte> | Re: Investment in TS3 Hospitality | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice from Chadbourne & Parke re: investment/business transactions |
| 31717 | | E-MAIL | Jeff Lefcourt | 3/22/2013 22:39 | Marinacci, Thomas <Thomas Marinacci>; Jeff Lefcourt <Jeffrey Lefcourt>; "Giarratano, Patti" <Patti Giarratano> | Schreyer, Leslie J. <Leslie J. Schreyer> | Directors office <Director's Office Acorn Foundation>; "Ellison, Norman" <Norman W. Ellison>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Question | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: taxes |
| 31718 | | E-MAIL | Jeff Lefcourt | 3/22/2013 22:41 | Giarratano, Patti <Patti Giarratano> Jeff Lefcourt <Jeffrey Lefcourt> | Ellison, Norman <Norman W. Ellison> | Schreyer, Leslie J. <Leslie J. Schreyer>; Directors office <Director's Office Acorn Foundation> Leslie J. Schreyer <Leslie J. Schreyer>; "Marinacci, Thomas" <Thomas Marinacci> | RE: Question | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: taxes |
| 31719 | | E-MAIL | Jeff Lefcourt | 3/22/2013 22:46 | Ellison, Norman <Norman W. Ellison>; "Giarratano, Patti" <Patti Giarratano> Jeff Lefcourt <Jeffrey Lefcourt> | Schreyer, Leslie J. <Leslie J. Schreyer> | Directors office <Director's Office Acorn Foundation>; "Marinacci, Thomas" <Thomas Marinacci>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Question | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: taxes |
| 31720 | | E-MAIL | Jeff Lefcourt | 3/23/2013 14:20 | Schreyer, Leslie J. <Leslie J. Schreyer>; "Ellison, Norman" <Norman W. Ellison>; "Giarratano, Patti" <Patti Giarratano>; Jeff Lefcourt <Jeffrey Lefcourt> | Marinacci, Thomas <Thomas Marinacci> | | RE: Question | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: taxes |
| 31721 | | E-MAIL | Jeff Lefcourt | 3/23/2013 14:35 | Marinacci, Thomas <Thomas Marinacci> | Jeff Lefcourt <Jeffrey Lefcourt> | Schreyer, Leslie J. <Leslie J. Schreyer>; "Ellison, Norman" <Norman W. Ellison>; "Giarratano, Patti" <Patti Giarratano>; Directors office <Director's Office Acorn Foundation> | Re: Question | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: personal transactions |
| 31723 | | E-MAIL | Jeff Lefcourt | 3/25/2013 12:37 | Schreyer, Leslie J. <Leslie J. Schreyer>; "Marinacci, Thomas" <Thomas Marinacci>; Jeff Lefcourt <Jeffrey Lefcourt> | Schreyer, Leslie J. <Leslie J. Schreyer> | Giarratano, Patti <Patti Giarratano>; Directors office <Director's Office Acorn Foundation>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Question | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: taxes |
| 31724 | | E-MAIL | Jeff Lefcourt | 3/25/2013 12:48 | Schreyer, Leslie J. <Leslie J. Schreyer>; Jeff Lefcourt <Jeffrey Lefcourt> | Marinacci, Thomas <Thomas Marinacci> | | RE: Question | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: taxes |
| 31728 | MSF01061144 | E-MAIL | Jeff Lefcourt | 3/27/2013 17:17 | Jeff Lefcourt <Jeffrey Lefcourt> | Stacy Gilbert <Stacy Gilbert> | Michael Jacobs <Michael Jacobs>; Glenn Harris <Glenn Harris> | RE: Tax Returns | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Jeffrey Berger re: taxes |
| 31730 | MSF01051126 | E-MAIL | Karen Lefcourt Taylor | 4/15/2013 14:46 | Karen Lefcourt-taylor <Karen Lefcourt Taylor> | McClatchey, Ian <Ian McClatchey> | Robins, Jeffrey <Jeffrey A. Robins>; Directors office <Director's Office Acorn Foundation>; "Albert, Mary" <Mary Albert>; "Aponte, Elidia" <Elidia Aponte> | RE: Request for Approval of Tax Payment | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: taxes |
| 31731 | MSF01051128 | E-MAIL | Karen Lefcourt Taylor | 4/15/2013 14:52 | McClatchey, Ian <Ian McClatchey> | Karen Lefcourt Taylor <Karen Lefcourt Taylor> | Robins, Jeffrey <Jeffrey A. Robins>; Directors office <Director's Office Acorn Foundation>; "Albert, Mary" <Mary Albert>; "Aponte, Elidia" <Elidia Aponte> | Re: Request for Approval of Tax Payment | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: taxes |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31733 | | E-MAIL | Jeff Lefcourt | 4/16/2013 20:21 | Jeff Robins <Jeffrey A. Robins> | Jeffrey Lefcourt <Jeffrey Lefcourt> | Aponte <Elidia Aponte> Mary Alberti <Mary Alberti> "Elidia Aponte <Elidia Aponte>" <Elidia Aponte> | Re: Funding Redacted for PII | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 31734 | | E-MAIL | Jeff Lefcourt | 4/19/2013 0:09 | McClatchey, Ian <Ian McClatchey> | Jeff Lefcourt <Jeffrey Lefcourt> | Robins, Jeffrey <Jeffrey A. Robins> "Alberti, Mary" <Mary Alberti> "Aponte, Elidia" <Elidia Aponte> | Re: JML Investment Trust - Resolutions | Privilege Withhold | Attorney-Client Communication | Providing and providing legal advice re: investment/business transactions |
| 31735 | | E-MAIL | Jeff Lefcourt | 4/25/2013 23:16 | McClatchey, Ian <Ian McClatchey> | Jeffrey Lefcourt <Jeffrey Lefcourt> | Robins, Jeffrey <Jeffrey A. Robins> "Alberti, Mary" <Mary Alberti> "Aponte, Elidia" <Elidia Aponte> | Re: JML Investment Trust - Resolutions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 31754 | | E-MAIL | Karen Lefcourt Taylor | 7/9/2013 21:05 | Aponte, Elidia <Elidia Aponte> | John, Elizabeth <Elizabeth Miller> | karen lefcourt-taylor <Karen Lefcourt-Taylor> "Robins, Jeffrey" <Jeffrey A. Robins> | Redacted for PII Street Penthouse - CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: personal transactions; trusts and estates |
| 31756 | | E-MAIL | Karen Lefcourt Taylor | 7/10/2013 17:42 | Miller, Elizabeth <Elizabeth Miller> | Aponte, Elidia <Elidia Aponte> | Robins, Jeffrey <Jeffrey A. Robins> karen lefcourt-taylor <Karen Lefcourt-Taylor> | RE: Redacted for PII Street Penthouse - CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions; trusts and estates |
| 31757 | | E-MAIL | Karen Lefcourt Taylor | 7/10/2013 22:03 | Miller, Elizabeth <Elizabeth Miller> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> | Aponte, Elidia <Elidia Aponte> | Robins, Jeffrey <Jeffrey A. Robins> H. Hedley Strothers, Jr <H. Hedley Strothers, Jr.> | RE: Redacted for PII Street Penthouse - CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions; trusts and estates |
| 31759 | | E-MAIL | Karen Lefcourt Taylor | 7/15/2013 17:27 | Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> | Miller, Elizabeth <Elizabeth Miller> | Aponte, Elidia <Elidia Aponte> | Redacted for PII Street Penthouse package | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions; trusts and estates |
| 31764 | MSF01064906 | E-MAIL | Karen Lefcourt Taylor | 7/18/2013 17:35 | Miller, Elizabeth <Elizabeth Miller> | Aponte, Elidia <Elidia Aponte> | Robins, Jeffrey <Jeffrey A. Robins> H. Hedley Strothers <H. Hedley Strothers, Jr.> Karen Lefcourt-Taylor | RE: Redacted for PII Street Penthouse - board package | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: personal transactions |
| 31767 | | E-MAIL | Jeff Lefcourt | 7/18/2013 22:34 | Aponte, Elidia <Elidia Aponte> | Jeffrey Lefcourt <Jeffrey Lefcourt> | | Re: The JML 2011 Family Trust - Draft Board Application (San Remo) | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Eric Rothman re: investment/business transactions; trusts and estates |
| 31790 | | E-MAIL | Jeff Lefcourt | 7/23/2013 15:10 | Miller, Elizabeth <Elizabeth Miller> | Aponte, Elidia <Elidia Aponte> | Robins, Jeffrey <Jeffrey A. Robins> H. Hedley Strothers <H. Hedley Strothers, Jr.> Karen Lefcourt-Taylor | RE: Redacted for PII Street Penthouse - board package | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: personal transactions |
| 31801 | | E-MAIL | Jeff Lefcourt | 10/4/2013 2:47 | Rothman, Eric <Eric J. Rothman> | Robins, Jeffrey <Jeffrey A. Robins> "Stothers, Jr., H. Hedley" <H. Hedley Strothers, Jr.> "Carr, Justine" <Justine Carr> Aponte Elidia <Elidia Aponte> | | RE: San Remo Board Application Question | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 31811 | | E-MAIL | Jeff Lefcourt | 10/15/2013 14:30 | Strothers, Jr., H. Hedley <H. Hedley Strothers, Jr.> | Jeffrey Lefcourt <Jeffrey Lefcourt> | Elidia Aponte | Re: San Remo Contracts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 31812 | | E-MAIL | Jeff Lefcourt | 10/15/2013 14:37 | Jeff Lefcourt <Jeffrey Lefcourt> | Stothers, Jr., H. Hedley <H. Hedley Strothers, Jr.> | Elidia Aponte | Re: San Remo Contracts | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 31813 | | E-MAIL | Jeff Lefcourt | 10/15/2013 15:51 | Stothers, Jr., H. Hedley <H. Hedley Strothers, Jr.> | Jeffrey Lefcourt <Jeffrey Lefcourt> | Elidia Aponte | Re: San Remo Contracts | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 31863 | MSF01065006 | E-MAIL | Karen Lefcourt Taylor | 12/23/2013 10:01 | Sackler, Dama Theresa <Theresa E. Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> "Sackler, Dr Kathe (af)" <Kathe Sackler> Samantha Hunt <Samantha Sackler Hunt> Mortimer Sackler <Mortimer D. A. Sackler> Marissa Sackler <Marissa Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Michael Daniel Sackler <Michael Daniel Sackler> Jeffrey Lefcourt Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> | Jonathan White | Geraldine McNaney <Geraldine McNaney> Valerie Cunliffe <Valerie Cunliffe> "Kathryn M McCarthy (Kathryn M. McCarthy)" <Kathryn M. McCarthy> "John M Castrucci (John M. Castrucci)" <John M. Castrucci> Christopher B. Mitchell Charles G. Lubar "Jorg (Joerg Fischer)" <Joerg Fischer> "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> "Sdb (Stuart D. Baker)" <Stuart D. Baker> | Investment Committee | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 31879 | MSF01065031 | E-MAIL | Karen Lefcourt Taylor | 1/28/2014 0:53 | Miller, Elizabeth <Elizabeth Miller> | Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Aponte, Elidia <Elidia Aponte> | | Re: Stipe to Redacted for PII Trust closing on Jan. 29th at 9:00 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 31882 | | E-MAIL | Karen Lefcourt Taylor | 1/30/2014 18:00 | Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> | McClatchey, Ian <Ian McClatchey> | Robins, Jeffrey <Jeffrey A. Robins> "Castrucci, John" <John M. Castrucci> "Aponte, Elidia" <Elidia Aponte> | Request for Approval - Funds Held in CAP Attorneys Account | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 31883 | | E-MAIL | Karen Lefcourt Taylor | 1/30/2014 18:03 | Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> | McClatchey, Ian <Ian McClatchey> | Robins, Jeffrey <Jeffrey A. Robins> "Castrucci, John" <John M. Castrucci> "Aponte, Elidia" <Elidia Aponte> | RE: Request for Approval - Funds Held in C&P Attorneys Account | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 31886 | | E-MAIL | Jeff Lefcourt | 2/4/2014 0:49 | Robins, Jeffrey <Jeffrey A. Robins> | | Jeff Lefcourt <Jeffrey Lefcourt> "Castrucci, John" <John M. Castrucci> | Fwd: LSRR Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 31911 | | E-MAIL | Jeff Lefcourt | 3/17/2014 19:32 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | | FW: Short-term Investments | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 31912 | | E-MAIL | Jeff Lefcourt | 3/18/2014 22:59 | Jonathan White | Lubar, Charles G. <Charles G. Lubar> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Jeff Lefcourt <Jeffrey Lefcourt> "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> | RE: Short term Investments | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 31913 | | E-MAIL | Karen Lefcourt Taylor | 3/26/2014 15:30 | Robins, Jeffrey <Jeffrey A. Robins> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Jeffrey Lefcourt (Jeffrey Lefcourt) <Jeffrey Lefcourt> Karen <Karen Lefcourt-Taylor> "Castrucci, John" <John M. Castrucci> "Aponte, Elidia" <Elidia Aponte> "Schreyer, Leslie J." <Leslie J. Schreyer> "Montmarquet, Nancy L." <Nancy L. Montmarquet> | Re: Gifts to Make Before April 1 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 31914 | | E-MAIL | Jeff Lefcourt | 3/27/2014 17:26 | Nancy Montmarquet <Nancy L. Montmarquet> | Jeff Lefcourt <Jeffrey Lefcourt> | Aponte Elidia <Elidia Aponte> | Re: Restaurant Agreements | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions; trusts and estates |
| 31917 | | E-MAIL | Jonathan White | 4/23/2014 12:55 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | Susan Webb <Susan P. Webb> Oscar Gil <Oscar Gil Vollmer> David McNaughtan Damian Forbes <Damian Forbes> Kathryn M. McCarthy Tricia Overdyke <Tricia Overdyke> Odetta Grant Geraldine McNaney <Geraldine McNaney> "David Fox' (David Fox)" <David Fox> "McClatchey, Ian" <Ian McClatchey> Jonny Bird <Jonny Bird> Jon Falco <Jon Falco> CFA> "Sarah Lustfield (Sarah Lustfield)" <Sarah Lustfield> Prashant Padalkar <Prashant Padalkar> Christina Kostova <Christina Kostova> Tricia Overdyke <Tricia Overdyke> "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: REVISED: Onshore Family Trust Investment Recommendations - April 17, 2014 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 31926 | | E-MAIL | Jeff Lefcourt | 5/28/2014 20:17 | Strothers, Jr., H. Hedley <H. Hedley Strothers, Jr.> | Jeff Lefcourt <Jeffrey Lefcourt> | Castrucci, John <John M. Castrucci> "Robins, Jeffrey" <Jeffrey A. Robins> "Aponte, Elidia" <Elidia Aponte> | Re: 36 Napeague Lane | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 31940 | | E-MAIL | Jeff Lefcourt | 8/28/2014 13:17 | Samantha Sackler Hunt Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Theresa E. Sackler Ilene Sackler Lefcourt Kathe Sackler Marissa Sackler Sophie Sackler Dalrymple Michael Daniel Sackler Jeffrey & Re: Benjamin and Julia Heather Lefcourt <Jeffrey Lefcourt> Karen Lefcourt-Taylor Jeffrey A. Robins Peter M. Ward Hermano B. M. Schwappman Christopher B. Mitchell Charles G. Lubar Joerg Fischer Leslie J. Schreyer Stuart D. Baker Dr. Kerry J. Sukowicz, M.D. | Re: Benjamin and Julia | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 31944 | | E-MAIL | Jeff Lefcourt | 9/23/2014 17:17 | Jeff Lefcourt <Jeffrey Lefcourt> | Aponte, Elidia <Elidia Aponte> | Loreham, Tricia <Tricia Loreham> | FW: Redacted for PII Drive, Amagansett, NY | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Elizabeth M. Miller re: personal transactions |
| 31955 | | E-MAIL | Jeff Lefcourt | 11/13/2014 17:38 | H. Hedley Strothers <H. Hedley Strothers, Jr.> Jeff Lefcourt <Jeffrey Lefcourt> | Aponte, Elidia <Elidia Aponte> | McClatchey, Ian <Ian McClatchey> | RE: JP Morgan Closing | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 31956a | | E-MAIL | Jeff Lefcourt | 11/13/2014 17:38 | H. Hedley Strothers <H. Hedley Strothers, Jr.> Jeff Lefcourt <Jeffrey Lefcourt> | Aponte, Elidia <Elidia Aponte> | McClatchey, Ian <Ian McClatchey> | RE: JP Morgan Closing | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 31957 | | E-MAIL | Jeff Lefcourt | 11/13/2014 17:39 | H. Hedley Strothers <H. Hedley Strothers, Jr.> Jeff Lefcourt <Jeffrey Lefcourt> | Aponte, Elidia <Elidia Aponte> | McClatchey, Ian <Ian McClatchey> | RE: JP Morgan Closing | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: personal transactions |
| 31970 | MSF01057502 | E-MAIL | Karen Lefcourt Taylor | 12/12/2014 22:40 | Aponte, Elidia <Elidia Aponte> | Robins, Jeffrey <Jeffrey A. Robins> | Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> "McClatchey, Ian" <Ian McClatchey> | Re: Brecon distribution | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 31985 | | E-MAIL | Jeff Lefcourt | 1/23/2015 16:42 | Cavanagh, William G. <William G. Cavanagh> | Jeff Lefcourt <Jeffrey Lefcourt> | Stacy Gilbert <Stacy Gilbert> Michael Jacobs <Michael Jacobs> Glenn Harris <Glenn Harris> David J. Borkon <David J. Borkon> | Re: Amendment of 3rd Ave Hospitality | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 32001 | | E-MAIL | Jeff Lefcourt | 4/30/2015 20:07 | McClatchey, Ian <Ian McClatchey> | Aponte, Elidia <Elidia Aponte> | | RE: Napeague Beach House LLC | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 32003 | MSF01062699 | E-MAIL | Jeff Lefcourt | 5/7/2015 13:44 | Aponte, Elidia <Elidia Aponte> | Miller, Elizabeth <Elizabeth Miller> | Jeff Lefcourt <Jeffrey Lefcourt> | LSRR Family Trust - Redacted for PII Apts 15B/16B/17B (San Remo) - renovation - LICO work estimate no. 1 and request for deposit to LICO re: Skylme Windows | Privilege Redact | Attorney-Client Communication | Providing legal advice re: personal transactions; trusts and estates |

E. Accountant_InvestmentAdvisor

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32023 | MSF0106269b | E-MAIL | Jeff Lefcourt | 6/5/2015 21:15 | Jeff Lefcourt <Jeffrey Lefcourt> | Aponte, Elidia <Elidia Aponte> | | FW: Combined Financial Statements | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice from Jeffrey A. Robins re: investment/business transactions |
| 32039 | | E-MAIL | Jeff Lefcourt | 6/24/2015 17:00 | Robins, Jeffrey <Jeffrey A. Robins>; Jeff Lefcourt <Jeffrey Lefcourt> | Aponte, Elidia <Elidia Aponte> | Staton, Jessica <Jessica Staton> "Castrucci, John" <John M. Castrucci> | RE: Jeffrey M. Lefcourt | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 32040 | MSF0106290? | E-MAIL | Jeff Lefcourt | 6/25/2015 21:31 | Jeff Lefcourt <Jeffrey Lefcourt> | Aponte, Elidia <Elidia Aponte> | | RE: Jeffrey M. Lefcourt | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Jeffrey Robins re: investment/business transactions |
| 32041 | | E-MAIL | Jeff Lefcourt | 6/29/2015 17:27 | Jeff Robbins <Jeffrey A. Robins> | Jeff Lefcourt <Jeffrey Lefcourt> | Aponte Elidia <Elidia Aponte> "Staton, Jessica" <Jessica Staton>; John Castrucci <John M. Castrucci>; "McClatchey, Ian" <Ian McClatchey> | Re: Jeffrey M. Lefcourt | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 32042 | | E-MAIL | Jeff Lefcourt | 6/29/2015 17:37 | Jeff Lefcourt <Jeffrey Lefcourt> | Robins, Jeffrey <Jeffrey A. Robins> | Aponte, Elidia <Elidia Aponte> "Staton, Jessica" <Jessica Staton> John Castrucci <John M. Castrucci>; "McClatchey, Ian" <Ian McClatchey> | Re: Jeffrey M. Lefcourt | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 32045 | | E-MAIL | Jeff Lefcourt | 7/16/2015 12:19 | Robins, Jeffrey <Jeffrey A. Robins> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Jeffrey Lefcourt (Jeffrey Lefcourt) <Jeffrey Lefcourt>; "Aponte, Elidia" <Elidia Aponte>; Jonathan White <Jonathan G. White>; "Schreyer, Leslie J" <Leslie J. Schreyer>; "McClatchey, Ian" <Ian McClatchey> | Re: Loans | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates; loans |
| 32099 | | E-MAIL | Jeff Lefcourt | 8/14/2015 15:32 | Jeff Lefcourt <Jeffrey Lefcourt> | McClatchey, Ian <Ian McClatchey> | Aponte Elidia <Elidia Aponte> | RE: Loans | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates; loans |
| 32700 | | E-MAIL | Jeff Lefcourt | 8/15/2015 2:13 | McClatchey, Ian <Ian McClatchey> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Jeffrey Lefcourt (Jeffrey Lefcourt) <Jeffrey Lefcourt>; "Aponte, Elidia" <Elidia Aponte>; "Robins, Jeffrey" <Jeffrey A. Robins>; "Schreyer, Leslie J" <Leslie J. Schreyer> Jonathan White <Jonathan G. White> | Re: Loans | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates; loans |
| 32103 | | E-MAIL | Jeff Lefcourt | 9/11/2015 12:45 | Jeff Lefcourt <Jeffrey Lefcourt> | Jeff Lefcourt <Jeffrey Lefcourt> | Robins, Jeffrey <Jeffrey A. Robins>; "Aponte, Elidia" <Elidia Aponte> | Re: Request for Approval - CTR Investments LLC | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 32113 | MSF0104670b | E-MAIL | Jeff Lefcourt | 11/8/2015 19:13 | Fischer Joerg Fischer <Joerg Fischer> | Jeff Lefcourt <Jeffrey Lefcourt> | MDAS (Mortimer D.A. Sackler) <Mortimer D.A. Sackler>; "Baker, Stuart D. (Stuart D. Baker)" <Stuart D. Baker>; "Schreyer, Leslie J. (Leslie J. Schreyer)" <Leslie J. Schreyer>; Jonathan White <Jonathan G. White>; Sargeant Michael <Michael Sargeant> | Re: AW: AW: US Family Office - Proposal for a new structure | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 32118 | MSF0106337S | E-MAIL | Jeff Lefcourt | 12/20/2015 20:06 | Aponte, Elidia <Elidia Aponte> | Jeff Lefcourt <Jeffrey Lefcourt> | | Re: Revised Projections - Jeff 2015.xlsx | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: loans |
| 32131 | MSF0106252S | E-MAIL | Jeff Lefcourt | 1/19/2016 18:43 | Robins, Jeffrey <Jeffrey A. Robins> | Jeff Lefcourt <Jeffrey Lefcourt> | Aponte, Elidia <Elidia Aponte> | Re: Beacon Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes: trusts and estates |
| 32144 | MSF0104685? | E-MAIL | Jeff Lefcourt | 4/21/2016 23:37 | Vellucci Frank <Frank S. Vellucci> | Jeffrey Lefcourt | Aponte Elidia <Elidia Aponte> | Fwd: Term sheet | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 32146 | MSF0104687D | E-MAIL | Jeff Lefcourt | 4/25/2016 14:48 | Robins, Jeffrey <Jeffrey A. Robins> | Vellucci, Frank S. <Frank S. Vellucci> | Jeff Lefcourt <Jeffrey Lefcourt>; "Aponte, Elidia" <Elidia Aponte> | FW: Culinary advisory committee | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 32209 | MSF0106356? | E-MAIL | Jeff Lefcourt | 11/4/2016 0:19 | Elizabeth Miller | Jeff Lefcourt <Jeffrey Lefcourt> | Aponte Elidia <Elidia Aponte> | Fwd: 38 Napeague | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: personal transactions |
| 32246 | | E-MAIL | Jeff Lefcourt | 2/27/2017 10:19 | Samantha Hunt <Samantha Hunt> | Jonathan White <Jonathan White> | Dr Kathe Sackler <Kathe Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Ms. Marissa Sackler <Marissa Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Mr. Michael Sackler & Mrs Kathe Sackler <Mr. Michael Sackler & Mrs Kathe Sackler>; Mrs Jaina Dalrymple <Sophie Sackler Dalrymple>; Mrs. Theresa Sackler <Theresa E. Sackler>; Mrs Hermance Schaepman Farah <Hermance B. M. Schaepman>; Mr. & Mrs Peter Ward <Peter M. Ward>; Administrative Assistant to Jonathan White Edward Mackereth <Mackereth, Edward> Liana Pallot <Pallot, Liana>; Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>; "Jorg (Joerg Fischer)" <Joerg Fischer>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>; Mr & Mrs Stuart Baker <Stuart D. Baker>; Anna Johnson <Johnson, Anna> | Re: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JERLAW.FID1792213?] | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Requesting and providing legal advice re: trusts and estates: In connection with pending litigation |
| 32247 | | E-MAIL | Jacqueline Sackler | 2/28/2017 10:04 | Samantha Hunt <Samantha Hunt> | Jonathan White <Jonathan White> | Dr Kathe Sackler <Kathe Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Ms. Marissa Sackler <Marissa Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Mr. Michael Sackler & Mrs Kathe Sackler <Mr. Michael Sackler & Mrs Kathe Sackler>; Mrs Jaina Dalrymple <Sophie Sackler Dalrymple>; Mrs. Theresa Sackler <Theresa E. Sackler>; Mrs Hermance Schaepman Farah <Hermance B. M. Schaepman>; Mr. & Mrs Peter Ward <Peter M. Ward>; Administrative Assistant to Jonathan White Edward Mackereth <Mackereth, Edward> Liana Pallot <Pallot, Liana>; Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>; "Jorg (Joerg Fischer)" <Joerg Fischer>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>; Mr & Mrs Stuart Baker <Stuart D. Baker>; Anna Johnson <Johnson, Anna>; Josephine Howe <Josephine Howe> | Re: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JERLAW.FID1792213?] | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: trusts and estates: In connection with pending litigation |
| 32270 | | E-MAIL | Jeff Lefcourt | 5/10/2017 16:14 | Mrs. Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Kathe Sackler (Kathe Sackler)" <Kathe Sackler>; Samantha Hunt <Samantha Hunt>; Mortimer Sackler <Mortimer D. A. Sackler>; Ms. Marissa Sackler <Marissa Sackler>; Mr. & Mrs Jaina Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor> | Jonathan White <Jonathan White> | Jonathan White | Variation Application - Convening hearing [OGIER-JERLAW.FID8673947] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 32273 | | E-MAIL | Jeff Lefcourt | 5/10/2017 13:55 | Jonathan White | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Ilene <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (Acorn Foundation)" <Kathe Sackler>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Theresa" <Theresa E. Sackler>; "Ward, Peter M." <Peter M. Ward>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Fischer, Joerg" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Baker, Stuart D." <Stuart D. Baker>; "Mitchell, Christopher B." <Christopher B. Mitchell> | [Junk] RE: Trustee Succession - Feedback | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 32229 | | E-MAIL | Jeff Lefcourt | 11/9/2017 21:20 | Michael Sackler <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker> | Jonathan White | RE: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32243 | | E-MAIL | Karen Lefcourt Taylor | 1/16/2018 15:59 | Karen Lefcourt Taylor | Escobar, Jeffrey R. <Jeffrey R. Escobar> | Elidia Aponte "Schreyer, Leslie J." <Leslie J. Schreyer>; "Danzig, Douglas (NBFUQ)" <Danzig, Douglas>; "Mesuraca, Antonella" <Mesuraca, Antonella> | RE: Urgent Coop Items | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 32380 | MSF0106411S | E-MAIL | Jeff Lefcourt | 3/30/2018 17:28 | Escobar, Jeffrey R. <Jeffrey R. Escobar> | Jeffrey Lefcourt <Jeffrey Lefcourt> | Aponte, Elidia <Elidia Aponte> | Fwd: Redacted for PR: Apt. 15,16,17B | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: personal transactions |
| 32381 | MSF0106412S | E-MAIL | Jeff Lefcourt | 4/2/2018 14:03 | Escobar, Jeffrey R. <Jeffrey R. Escobar> | Jeff Lefcourt <Jeffrey Lefcourt> | Aponte, Elidia <Elidia Aponte> | Re: Redacted for PR: Apt. 15,16,17B | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: personal transactions |
| 32459 | MSF0105546S | E-MAIL | Karen Lefcourt Taylor | 1/4/2019 10:11 | Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Lefcourt <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt <Karen Lefcourt Taylor> | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: I have excellent news! | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice from Maura Monaghan re: litigation concerning Purdue opioid products |
| 32462 | MSF0106530 | E-MAIL | Jeff Lefcourt | 1/15/2019 18:48 | Samantha Hunt <Samantha Sackler Hunt> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Mr. Jonathan White <Jonathan G. White>; Dame Theresa Sackler <Theresa E. Sackler> Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mr Bill Roxen <Jeffrey J. Rosen>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Ms Marissa Sackler <Marissa Sackler>; Mr Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Kerry Sutkowicz <Kerry J. Sutkowicz>; M.D. <Dr. Kerry J. Sutkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Joerg" <Joerg Fischer>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; SAUNDERS Alexa <Alexa Saunders> | Re: 62nd Street | Privilege Redact | Attorney-Client Communication | Discussing legal advice, reflecting a request for legal advice, and requesting and reflecting a request for legal advice re: changes on the Board of Directors of Purdue: litigation concerning Purdue opioid products |
| 32463 | MSF0105549S | E-MAIL | Karen Lefcourt Taylor | 1/15/2019 18:59 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Dame Theresa Sackler <Theresa E. Sackler>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Marissa Sackler <Marissa Sackler>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Kerry Sutkowicz <Kerry J. Sutkowicz>; Dr. Kerry J. Sutkowicz, M.D. <Dr. Kerry J. Sutkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Joerg" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders> | Re: 62nd Street | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: changes on the Board of Directors of Purdue: litigation concerning Purdue opioid products |
| 32464 | MSF0106534 | E-MAIL | Jeff Lefcourt | 1/15/2019 19:41 | Ilene <Ilene Sackler Lefcourt> | Michael Sackler <Michael Daniel Sackler> | Jonathan White <Jonathan G. White>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Mary Jo White <Mary Jo White>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Marissa Sackler <Marissa Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Kerry Sutkowicz <Kerry J. Sutkowicz>; Dr. Kerry J. Sutkowicz, M.D. <Dr. Kerry J. Sutkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Joerg" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders> | Re: 62nd Street | Privilege Redact | Attorney-Client Communication | Discussing legal advice, reflecting a request for legal advice, and requesting and providing legal advice re: changes on the Board of Directors of Purdue: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32465 | MSF01055497 | E-MAIL | Karen Lefcourt Taylor | 1/15/2019 19:42 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; Michael Sackler <Michael Daniel Sackler>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Samantha Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dr Kathe (Af)" <Kathe Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Karen Lefcourt-Taylor> <Kerry Sulkowicz>; Dr. Kerry J. Sulkowicz, M.D. <"Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman) <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders> | Re: 62nd Street | Privilege Redact | Attorney-Client Communication | Discussing legal advice, reflecting a request for legal advice, and reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue litigation concerning Purdue opioid products |
| 32467 | MSF01055507 | E-MAIL | Karen Lefcourt Taylor | 1/16/2019 4:28 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; Michael Sackler <Michael Daniel Sackler>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Samantha Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; "Sackler, Dr Kathe (Af)" <Kathe Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman) <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders> | Re: 62nd Street | Privilege Redact | Attorney-Client Communication | Discussing legal advice, reflecting a request for legal advice, and reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue; litigation concerning Purdue opioid products |
| 32468 | MSF01056538 | E-MAIL | Jeff Lefcourt | 1/16/2019 11:15 | Ilene <Ilene Sackler Lefcourt> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Michael Sackler <Michael Daniel Sackler>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Samantha Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; "Sackler, Dr Kathe (Af)" <Kathe Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman) <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders> | Re: 62nd Street | Privilege Redact | Attorney-Client Communication | Discussing legal advice, reflecting an intent to seek legal advice, and requesting and providing legal advice re: changes on the Board of Directors at Purdue; litigation concerning Purdue opioid products |
| 32469 | MSF01055512 | E-MAIL | Karen Lefcourt Taylor | 1/16/2019 13:23 | Jonathan White <Jonathan G. White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Michael Sackler <Michael Daniel Sackler>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Samantha Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; "Sackler, Dr Kathe (Af)" <Kathe Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman) <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders> | Re: 62nd Street | Privilege Redact | Attorney-Client Communication | Discussing legal advice, reflecting a request for legal advice, and reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue; litigation concerning Purdue opioid products |
| 32470 | MSF01056544 | E-MAIL | Jeff Lefcourt | 1/16/2019 13:41 | Jonathan White <Jonathan G. White> | Michael Sackler <Michael Daniel Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Samantha Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; "Sackler, Dr Kathe (Af)" <Kathe Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman) <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders> | Re: 62nd Street | Privilege Redact | Attorney-Client Communication | Discussing legal advice, reflecting a request for legal advice, and requesting and providing legal advice re: changes on the Board of Directors at Purdue; litigation concerning Purdue opioid products |
| 32471 | MSF01055518 | E-MAIL | Karen Lefcourt Taylor | 1/16/2019 14:09 | Jonathan White <Jonathan G. White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer Sackler <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Michael Sackler <Michael Daniel Sackler>; Mary Jo White <Mary Jo White>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Samantha Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; "Sackler, Dr Kathe (Af)" <Kathe Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman) <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders> | Re: 62nd Street | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: changes on the Board of Directors at Purdue; litigation concerning Purdue opioid products |
| 32472 | MSF01056551 | E-MAIL | Jeff Lefcourt | 1/16/2019 14:14 | Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Jonathan White <Jonathan G. White> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Michael Sackler <Michael Daniel Sackler>; Mary Jo White <Mary Jo White>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Samantha Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; "Sackler, Dr Kathe (Af)" <Kathe Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman) <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders> | Re: 62nd Street | Privilege Redact | Attorney-Client Communication | Discussing legal advice, reflecting an intent to seek legal advice, and requesting and providing legal advice re: changes on the Board of Directors at Purdue; litigation concerning Purdue opioid products |
| 32473 | MSF01056559 | E-MAIL | Jeff Lefcourt | 1/16/2019 15:07 | Ilene <Ilene Sackler Lefcourt> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Michael Sackler <Michael Daniel Sackler>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Samantha Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; "Sackler, Dr Kathe (Af)" <Kathe Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman) <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders> | Re: 62nd Street | Privilege Redact | Attorney-Client Communication | Discussing legal advice, reflecting an intent to seek legal advice, and requesting and providing legal advice re: changes on the Board of Directors at Purdue; litigation concerning Purdue opioid products |
| 32474 | MSF01056566 | E-MAIL | Jeff Lefcourt | 1/16/2019 15:51 | Sackler, Dame Theresa <Theresa E. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Michael Sackler <Michael Daniel Sackler>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Marissa Sackler <Marissa Sackler>; "Sackler, Dr Kathe (Af)" <Kathe Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Dr. Kerry J. Sulkowicz, M.D.; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman) <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders> | Re: 62nd Street | Privilege Redact | Attorney-Client Communication | Discussing legal advice, reflecting an intent to seek legal advice, and requesting and providing legal advice re: changes on the Board of Directors at Purdue; litigation concerning Purdue opioid products |
| 32532 | | E-MAIL | Jeff Lefcourt | 2/13/2019 17:00 | Danzig, Douglas <Danzig, Douglas> | Aponte, Elidia <Elidia Aponte> | Jeff Lefcourt <Jeffrey Lefcourt> | RE: Tax Question | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: personal transactions; taxes |
| 32558 | | E-MAIL | Jeff Lefcourt | 2/25/2019 15:09 | Jeff Lefcourt <Jeffrey Lefcourt> | Danzig, Douglas <Danzig, Douglas> | Aponte, Elidia <Elidia Aponte>; "Stephens, Jarret S." <Jarret S. Stephens> | Redacted for PII | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 32564 | | E-MAIL | Jeff Lefcourt | 2/27/2019 0:25 | Danzig, Douglas <Danzig, Douglas> | Jeff Lefcourt <Jeffrey Lefcourt> | Aponte, Elidia <Elidia Aponte>; "Stephens, Jarret S." <Jarret S. Stephens> | Redacted for PII | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 32565 | MSF01064549 | E-MAIL | Jeff Lefcourt | 2/28/2019 19:21 | Elidia Aponte | Jeff Lefcourt <Jeffrey Lefcourt> | "Danzig, Douglas" <Danzig, Douglas>; "Ellis, Karen" <Ellis, Karen> | | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: personal transactions |
| 32622 | | E-MAIL | Jacqueline Sackler | 3/27/2019 16:28 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Jonathan White <Jonathan G. White>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; SAUNDERS Alexa <Alexa Saunders>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; Mortimer Sackler <Mortimer D. A. Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> & David Fischer <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. & Mrs. Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; Mr Jeff Rosen <Jeffrey J. Rosen> | Re: Final Documents in Oklahoma | Privilege Withheld | Attorney-Client Communication | Reflecting information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 32658 | | E-MAIL | Jacqueline Sackler | 4/2/2019 15:02 | Davis, Morgan <Morgan Davis> | Mortimer D. A. Sackler | Samantha Hunt <Samantha Sackler Hunt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Kathe Sackler Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler; Joerg Fischer; Karen Lefcourt-Taylor; White Dr. Kerry J. Sulkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Alexa Saunders; Hermance B. M. Schaepman; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Privileged & Confidential - Press Release for Massachusetts Motions to Dismiss | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32669 | | E-MAIL | Jacqueline Sackler | 4/2/2019 15:28 | Davis, Morgan <Morgan Davis> | Mortimer D. A. Sackler | Samantha Hunt <Samantha Sackler Hunt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Kathe Sackler Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler; Joerg Fischer; Karen Lefcourt-Taylor; White Dr. Kerry J. Sulkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Alexa Saunders; Hermance B. M. Schaepman; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Privileged & Confidential - Press Release for Massachusetts Motions to Dismiss | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32715 | | E-MAIL | Jacqueline Sackler | 4/26/2019 16:15 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; W. Willford "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Mary Jo White - Debevoise & Plimpton LLP (Mary Jo White)" <Mary Jo White>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; Jacqueline Pugh Sackler> | Re: Protocol for approval of family statements | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 32751 | MSF01056637 | E-MAIL | Jacqueline Sackler | 5/18/2019 23:22 | John Hunt <John Hunt> | Mortimer D. A. Sackler | Kathe Sackler <Kathe Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Dame Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; David Fischer <David Fischer>; David- | Re: The Crisis | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Debevoise & Plimpton re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32817 | MSF01056722 | E-MAIL | Jacqueline Sackler | 5/28/2019 17:28 | Jonathan White <Jonathan G. White>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Ilene <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Theresa Sackler <Theresa E. Sackler>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Kathe Sackler <Kathe Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Michael Daniel Sackler; Marissa Sackler; Sophie Sackler Dalrymple; Jamie Dalrymple <Jamie Dalrymple>; David Fischer <David Fischer>; Michael Daniel Sackler; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.>; Leslie J. Schreyer <Leslie J. Schreyer>; "Joerg Fischer <Joerg Fischer>; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders> | Re: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32819 | MSF01064650 | E-MAIL | Jeff Lefcourt | 5/31/2019 18:17 | Rahmani-Givi, Yasaman <Rahmani-Givi, Yasaman>; Elidia Aponte <Elidia Aponte> | Jeffrey Lefcourt <Jeffrey Lefcourt> | Heather Lefcourt <Heather Lefcourt>; "Stephens, Jarret S." <Jarret S. Stephens> | Re: Redacted for PII Closing [DEN_US_Active:FID161361197] | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: personal transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32821 | | E-MAIL | Karen Lefcourt Taylor | 6/1/2019 16:57 | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | HBMS [Hermanco B. M. Schaegman] <Hermanco B. M. Schaegman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jonathan White <Jonathan G. White>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sutkowicz (Dr. Kerry J. Sutkowicz, M.D.)" <Dr. Kerry J. Sutkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | Family Liaison | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; trusts and estates |
| 32822 | | E-MAIL | Jacqueline Sackler | 6/1/2019 17:04 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; Michael Sackler <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermanco B. M. Schaegman)" <Hermanco B. M. Schaegman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Dr. Kerry J. Sutkowicz, M.D.)" <Dr. Kerry J. Sutkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; Jacqueline Sackler <Jacqueline Pugh Sackler>; John Hunt Jamie Dalrymple <Jamie Dalrymple>; David Fischer <Fischer, David> | Re: Family Liaison | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; trusts and estates |
| 32823 | | E-MAIL | Jacqueline Sackler | 6/1/2019 17:42 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermanco B. M. Schaegman)" <Hermanco B. M. Schaegman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sutkowicz (Dr. Kerry J. Sutkowicz, M.D.)" <Dr. Kerry J. Sutkowicz, M.D.>; John Hunt Jamie Dalrymple <Jamie Dalrymple>; David Fischer <Fischer, David>; Paul C. Deemer <Paul C. Deemer> | Re: Family Liaison | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; trusts and estates |
| 32824 | | E-MAIL | Jacqueline Sackler | 6/1/2019 17:42 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermanco B. M. Schaegman)" <Hermanco B. M. Schaegman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sutkowicz (Dr. Kerry J. Sutkowicz, M.D.)" <Dr. Kerry J. Sutkowicz, M.D.>; John Hunt Jamie Dalrymple <Jamie Dalrymple>; David Fischer <Fischer, David>; Paul C. Deemer <Paul C. Deemer> | Re: Family Liaison | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; trusts and estates |
| 32826 | | E-MAIL | Jacqueline Sackler | 6/1/2019 18:12 | Jonathan White <Jonathan G. White>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer D. A. Sackler | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermanco B. M. Schaegman)" <Hermanco B. M. Schaegman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sutkowicz (Dr. Kerry J. Sutkowicz, M.D.)" <Dr. Kerry J. Sutkowicz, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; John Hunt Jamie Dalrymple <Jamie Dalrymple>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; David Fischer <Fischer, David>; Paul C. Deemer <Paul C. Deemer> | Re: Family Liaison | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; trusts and estates |
| 32827 | | E-MAIL | Jacqueline Sackler | 6/1/2019 18:12 | Jonathan White <Jonathan G. White>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer D. A. Sackler | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermanco B. M. Schaegman)" <Hermanco B. M. Schaegman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sutkowicz (Dr. Kerry J. Sutkowicz, M.D.)" <Dr. Kerry J. Sutkowicz, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; John Hunt Jamie Dalrymple <Jamie Dalrymple>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; David Fischer <Fischer, David>; Paul C. Deemer <Paul C. Deemer> | Re: Family Liaison | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; trusts and estates |
| 32831 | | E-MAIL | Jeff Lefcourt | 6/4/2019 0:14 | Jeff Lefcourt <Jeffrey Lefcourt> | Aponte, Elidia <Elidia Aponte> | Rahmani-Givi, Yasaman <Rahmani-Givi, Yasaman>; "Heather Lefcourt" <Heather Lefcourt>; "Stephens, Jarret S." <Jarret S. Stephens> | Re: Redacted for PR - Closing Documents [DEN-US_Active.FID16161197] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 32832 | | E-MAIL ATTACHMENT | Karen Lefcourt Taylor | 6/4/2019 8:34 | Jonathan White <Jonathan G. White>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer Sackler <Mortimer D. A. Sackler> | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermanco B. M. Schaegman)" <Hermanco B. M. Schaegman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sutkowicz (Dr. Kerry J. Sutkowicz, M.D.)" <Dr. Kerry J. Sutkowicz, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; John Hunt Jamie Dalrymple <Jamie Dalrymple>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; David Fischer <Fischer, David>; Paul C. Deemer <Paul C. Deemer> | Re: Family Liaison | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; trusts and estates |
| 32833 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 6/4/2019 8:34 | Jonathan White <Jonathan G. White>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer Sackler <Mortimer D. A. Sackler> | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermanco B. M. Schaegman)" <Hermanco B. M. Schaegman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sutkowicz (Dr. Kerry J. Sutkowicz, M.D.)" <Dr. Kerry J. Sutkowicz, M.D.>; Jacqueline Sackler <Jacqueline Pugh Sackler>; John Hunt Jamie Dalrymple <Jamie Dalrymple>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; David Fischer <Fischer, David>; Paul C. Deemer <Paul C. Deemer> | Re: Family Liaison | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; trusts and estates |
| 32834 | | E-MAIL | Jeff Lefcourt | 6/4/2019 11:26 | Aponte, Elidia <Elidia Aponte> | Heather Lefcourt | Stephens, Jarret S. <Jarret S. Stephens>; Jeff Lefcourt <Jeffrey Lefcourt>; "Rahmani-Givi, Yasaman" <Rahmani-Givi, Yasaman> | Re: Redacted for PR - Closing Documents [DEN-US_Active.FID16161197] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: personal transactions |
| 32835 | MSF0104N848 | E-MAIL | Jeff Lefcourt | 6/4/2019 11:34 | Heather Lefcourt <Heather Lefcourt> | Aponte, Elidia <Elidia Aponte> | Stephens, Jarret S. <Jarret S. Stephens>; Jeff Lefcourt <Jeffrey Lefcourt>; "Rahmani-Givi, Yasaman" <Rahmani-Givi, Yasaman>; "Nathalia Patino <Nathalia Patino>; "McCray, Trina" <Trina McCray> | Re: Redacted for PR - Closing Documents [DEN-US_Active.FID16161197] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: personal transactions |
| 32836 | | E-MAIL | Jeff Lefcourt | 6/4/2019 12:12 | Aponte, Elidia <Elidia Aponte> | Rahmani-Givi, Yasaman <Rahmani-Givi, Yasaman> | Heather Lefcourt <Heather Lefcourt>; "Stephens, Jarret S." <Jarret S. Stephens>; Jeff Lefcourt <Jeffrey Lefcourt>; Nathalia Patino <Nathalia Patino>; "McCray, Trina" <Trina McCray> | Re: Redacted for PR - Closing Documents [DEN-US_Active.FID16161197] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: personal transactions |
| 32861 | | E-MAIL | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | 7/12/2019 18:37 | Mortimer D. A. Sackler | Jonathan G. White; Dr. Kerry J. Sutkowicz, M.D.; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Joerg Fischer <Joerg Fischer>; HBMS <Hermanco B. M. Schaegman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler <Michael Daniel Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J" <Jeffrey J. Rosen>; Randy M. Mastro <Mastro, Randy M> | Re: Colorado Attorney General's Complaint | Privilege Withhold | Attorney-Client Communication / Attorney Work Product | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; in connection with pending litigation |
| 32864 | | E-MAIL | Jacqueline Sackler | 7/18/2019 16:04 | Ellen Davis <Ellen Davis> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Robert Rendine <Robert J. Rendine>; Mr. Jonathan White <Jonathan G. White>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Joerg Fischer <Joerg Fischer>; SAUNDERS Alexa <Alexa Saunders>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler <Marissa Sackler>; Mr. & Mrs. Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Kathe Sackler <Kathe Sackler>; Mr. & Mrs. John Hunt <Samantha Sackler Hunt>; Michael Daniel Sackler <Michael Daniel Sackler>; Jamie Dalrymple <Jamie Dalrymple>; Mr. & Mrs. John Hunt <Samantha Sackler Hunt>; SVC <Sackler SVC>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J" <Jeffrey J. Rosen>; Sackler Advisory | Re: PRIVILEGED AND CONFIDENTIAL BRIEFING | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32868 | | E-MAIL | Jacqueline Sackler | 7/18/2019 16:17 | Ellen Davis <Ellen Davis> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Robert Rendine <Robert J. Rendine>; Mr. Jonathan White <Jonathan G. White>; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Joerg Fischer <Joerg Fischer>; SAUNDERS Alexa <Alexa Saunders>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; Ms. Marissa Sackler <Marissa Sackler>; Mr. & Mrs. Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Kathe Sackler <Kathe Sackler>; Mr. & Mrs. John Hunt <Samantha Sackler Hunt>; Michael Daniel Sackler <Michael Daniel Sackler>; Jamie Dalrymple <Jamie Dalrymple>; Mr. & Mrs. John Hunt <Samantha Sackler Hunt>; SVC <Sackler SVC>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J" <Jeffrey J. Rosen>; Sackler Advisory | Re: PRIVILEGED AND CONFIDENTIAL BRIEFING | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 32907 | | E-MAIL | Jacqueline Sackler | 7/31/2019 9:49 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Luther Strange <Luther Strange>; "White, Mary Jo" <Mary Jo White> | Mortimer D. A. Sackler | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sutkowicz, M.D.; HBMS <Hermanco B. M. Schaegman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Joerg Fischer <Joerg Fischer>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; David Sackler <David A. Sackler>; Jamie Dalrymple <Jamie Dalrymple>; Michael Daniel Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Mortimer D. A. Sackler; Kathe Sackler <Kathe Sackler>; Marty <Randy M. Mastro>; Jonathan D. Sackler <Jonathan D. Sackler>; David A. Sackler <David A. Sackler>; Richard S. Sackler <Dr. Richard Sackler, M.D.>; Jorry Llot "Rosen, Jeffrey J." <Jeffrey J. Rosen>; John Hunt | Re: Settlement Update — JDA Communication// Privileged and Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32920 | | E-MAIL | Jacqueline Sackler | 8/9/2019 19:05 | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer D. A. Sackler | Wilford, Harold W. <Harold W. Wilford>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Kathe Sackler Marissa Sackler <Marissa Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Fischer, Joerg" <Joerg Fischer>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Alexa Saunders <Alexa Saunders>"; Jeffrey Lefcourt "Michael Sackler <Michael Daniel Sackler>"; "Michael Daniel Sackler> "Schreyer, Leslie J." <Leslie J. Schreyer>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Jonathan G. White; "White, Mary Jo" <Mary Jo White>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; HBMS <Hermance B. M. Schaepman>; Karen Lefcourt-Taylor Dr. Kerry J. Sulkowicz, M.D. Jacqueline Sackler <Jacqueline Pugh Sackler> "Sarratt, David" <Sarratt, David>; Jamie Dalrymple Administrative Assistant to Jonathan White | Re: Proposed Statement in response to Barry Meier inquiry | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 32921 | | E-MAIL | Jacqueline Sackler | 8/10/2019 14:37 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer D. A. Sackler | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Wilford, Harold W." <Harold W. Wilford>; Kathe Sackler Marissa Sackler <Marissa Sackler>; Theresa Sackler <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; Jeffrey Lefcourt "Michael Sackler <Michael Daniel Sackler>" Jonathan G. White; "White, Mary Jo" <Mary Jo White>; Sophie Sackler Dalrymple> HBMS <Hermance B. M. Schaepman>;Karen Lefcourt-Taylor Dr. Kerry J. Sulkowicz, M.D. Jacqueline Sackler <Jacqueline Pugh Sackler> "Sarratt, David" <Sarratt, David>; Jamie Dalrymple Administrative Assistant to Jonathan White | Re: Proposed Statement in response to Barry Meier inquiry | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 32932 | | E-MAIL | Jacqueline Sackler | 8/10/2019 15:58 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>"; Michael Daniel Sackler> <Michael Daniel Sackler> Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. HBMS <Hermance B. M. Schaepman> Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Wilford, Harold W." <Harold W. Wilford>; "Stahl, Jacob W." <Jacob W. Stahl>; Randy M. Mastro <Randy M. Mastro>; Mylan L. Denerstein <Mylan L. Denerstein> | Re: Monday's Meeting and Materials | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 32943 | | E-MAIL | Jacqueline Sackler | 8/12/2019 13:03 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | White, Mary Jo <Mary Jo White>; Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Theresa Sackler <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; "Michael Sackler <Michael Daniel Sackler>"; Michael Daniel Sackler> <Michael Daniel Sackler> Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. HBMS <Hermance B. M. Schaepman> Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Wilford, Harold W." <Harold W. Wilford>; "Stahl, Jacob W." <Jacob W. Stahl>; Randy M. Mastro <Randy M. Mastro>; Mylan L. Denerstein <Mylan L. Denerstein> | Re: Monday's Meeting and Materials | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 32949 | | E-MAIL | Jacqueline Sackler | 8/17/2019 17:00 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Jonathan G. White; "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. Joerg Fischer <Joerg Fischer> HBMS <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> Jacqueline Sackler <Jacqueline Pugh Sackler> Theresa Sackler <Theresa E. Sackler> Kathe Sackler Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Jeffrey Lefcourt Karen Lefcourt-Taylor Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler> Michael Daniel Sackler <Michael Daniel Sackler> <Michael Daniel Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Jamie Dalrymple <Jamie Dalrymple> "Michael Sackler <Michael Daniel Sackler>" "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; "Wilford, Harold W." <Harold W. Wilford>; "Stahl, Jacob W." <Jacob W. Stahl>; Randy M. Mastro <Randy M. Mastro>; Mylan L. Denerstein <Mylan L. Denerstein> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 32956 | | E-MAIL | Karen Lefcourt-Taylor | 8/22/2019 15:21 | Michael Sackler <Michael Daniel Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | Kathe Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Jonathan White <Jonathan G. White> HBMS (Hermance B. M. Schaepman) <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Advisor Group Update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 32965 | | E-MAIL | Jacqueline Sackler | 8/25/2019 18:35 | Sackler, Dame Theresa <Theresa E. Sackler>; "White, Mary Jo" <Mary Jo White> | Mortimer D. A. Sackler | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; Davids Jacqueline Sackler <Jacqueline Pugh Sackler> Samantha Sackler Hunt <Samantha Sackler Hunt> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor Marissa Sackler <Marissa Sackler> Fischer, David "Michael Daniel Sackler> Jonathan G. White "Schreyer, Leslie J" <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. HBMS <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Fischer, Joerg" <Joerg Fischer> Kathe Sackler Randy M. Mastro <Randy M. Mastro> Mylan Denerstein <Mylan L. Denerstein> | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 32967 | | E-MAIL | Jacqueline Sackler | 8/25/2019 21:39 | White, Mary Jo <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Theresa Sackler <Theresa E. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>; Davids Jacqueline Sackler <Jacqueline Pugh Sackler> Samantha Sackler Hunt <Samantha Sackler Hunt> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeffrey Lefcourt Karen Lefcourt-Taylor Marissa Sackler <Marissa Sackler>; Fischer, David Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Jonathan G. White "Schreyer, Leslie J" <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D. HBMS <Hermance B. M. Schaepman> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> "Fischer, Joerg" <Joerg Fischer> Kathe Sackler Randy M. Mastro <Randy M. Mastro> Mylan Denerstein <Mylan L. Denerstein> | Re: Brief Interim Update | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 33021 | | E-MAIL | Jacqueline Sackler | 9/12/2019 14:13 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mylan L. Denerstein Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler> Fischer, David HBMS <Hermance B. M. Schaepman> "Rosen, Jeffrey J." <Jeffrey J. Rosen> Theresa Sackler <Theresa E. Sackler> Sackler <Randy M. Mastro> Randy M. Mastro <Randy M. Mastro> "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; "White, Mary Jo" <Mary Jo White> Joerg Fischer <Joerg Fischer> "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> Ilene Sackler Lefcourt> Jeffrey Lefcourt Karen Lefcourt-Taylor Sophie Sackler Dalrymple Sophie Sackler Dalrymple> Jamie Dalrymple "Michael Sackler <Michael Daniel Sackler> Michael Daniel Sackler> Jonathan G. White | Re: WSJ's Request for comment on Purdue story | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 33033 | | E-MAIL | Jacqueline Sackler | 9/14/2019 17:51 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Mylan Denerstein <Mylan L. Denerstein> | Mortimer D. A. Sackler | Kathe Sackler Kathe Sackler <Kathe Sackler>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders> Ed Williams <Ed Williams> HBMS <Hermance B. M. Schaepman> Jacqueline Sackler <Jacqueline Pugh Sackler> Jamie Dalrymple <Jamie Dalrymple> Joerg Fischer <Joerg Fischer> Jonathan G. White "Leslie J. Schreyer, Esq." <Leslie J. Schreyer> Marissa Sackler <Marissa Sackler> "Michael Sackler <Michael Daniel Sackler>" <Michael Daniel Sackler> Randy M. Mastro <Randy M. Mastro> "Rosen, Jeffrey J" <Jeffrey J. Rosen> Samantha Hunt <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Theresa Sackler <Theresa E. Sackler> "White, Mary Jo" <Mary Jo White> "Wilford, Harold W." <Harold W. Wilford> David Jeffrey Lefcourt Dr. Kerry J. Sulkowicz, M.D. Karen Lefcourt-Taylor | Re: DRAFT STATEMENT W/ KAS EDITS | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 33041 | | E-MAIL | Sophie Dalrymple | 3/30/2006 16:32 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Keith Dixon <Keith Dixon> | Jonathan White | Milner Street | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 33047 | | E-MAIL | Sophie Dalrymple | 4/20/2006 14:46 | "Sackler, Sophia" <Sophie Sackler Dalrymple> | Keith Dixon <Keith Dixon> | Jonathan White | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 33054 | | E-MAIL | Sophie Dalrymple | 5/12/2006 14:24 | David McNaughtan <David McNaughtan> | "Mitchell, Christopher B." <Christopher B. Mitchell> | Charles Lubar <Charles G. Lubar>; "Mitchell, Christopher B." <Christopher B. Mitchell> | Sophie Sackler | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: personal transactions |
| 33055 | | E-MAIL | Sophie Dalrymple | 5/12/2006 15:02 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Keith Dixon <Keith Dixon> | Joerg Fischer <Joerg Fischer> | RE: payment of eca group for the form | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 33057 | | E-MAIL | Sophie Dalrymple | 5/15/2006 15:38 | "Sackler, Sophia" <Sophie Sackler Dalrymple> | Keith Dixon <Keith Dixon> | Jonathan White | Private - Funding of purchase of Milner Street | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: personal transactions; taxes |
| 33058 | | E-MAIL | Sophie Dalrymple | 5/17/2006 10:22 | "Kendall, Gareth" <Gareth Kendall> Keith Dixon <Keith Dixon> | Charles Lubar <Charles G. Lubar> | Jonathan White | RE: Private - Funding of purchase of Milner Street | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 33059 | | E-MAIL | Sophie Dalrymple | 5/17/2006 14:12 | Keith Dixon <Keith Dixon> | "Kendall, Gareth" <Gareth Kendall> | Jonathan White | RE: Private - Funding of purchase of Milner Street | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 33060 | | E-MAIL | Sophie Dalrymple | 5/17/2006 15:10 | "Kendall, Gareth" <Gareth Kendall> | Charles Lubar <Charles G. Lubar> | Jonathan White | RE: Private - Funding of purchase of Milner Street | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 33070 | | E-MAIL | Sophie Dalrymple | 6/28/2006 11:49 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Josephine Howe <Josephine Howe> | Jonathan White | FW: House in cardiff | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: personal transactions; taxes |
| 33103 | MSF90255084 | E-MAIL ATTACHMENT | Sophie Dalrymple | 8/7/2008 6:54 | "Fischer, Joerg" <Joerg Fischer> | "Kendall, Gareth" <Kendall, Gareth> | Jonathan White | Sophie Sackler: Purchase of 21 Severn Grove, Cardiff | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions; taxes |
| 33105 | | E-MAIL | Sophie Dalrymple | 1/21/2009 11:49 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | Charles Lubar <Charles G. Lubar>; Kevin Woolrich <Kevin Woolrich> | RE: House | Privilege Withhold | Attorney-Client Communication | Providing and requesting legal advice re: personal transactions; taxes |
| 33106 | MSF90255136 | E-MAIL | Sophie Dalrymple | 1/21/2009 13:00 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Woolrich, Kevin" <Kevin Woolrich> | RE: House | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: personal transactions; taxes |
| 33107 | MSF90255136 | E-MAIL | Sophie Dalrymple | 1/21/2009 13:02 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Sophie Sackler <Sophie Sackler Dalrymple> | RE: House | Privilege Redact | Attorney-Client Communication | Providing legal advice from Charles Lubar re: personal transactions; taxes |
| 33108 | MSF90252954 | E-MAIL | Sophie Dalrymple | 1/21/2009 13:18 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Jamie Dalrymple | "Woolrich, Kevin" <Kevin Woolrich> | RE: House | Privilege Redact | Attorney-Client Communication | Providing legal advice from Charles Lubar re: personal transactions; taxes |
| 33110 | MSF90255139 | E-MAIL | Sophie Dalrymple | 1/21/2009 13:34 | Kevin Woolrich <Kevin Woolrich> | Sophie Sackler <Sophie Sackler Dalrymple> | RE: House | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: personal transactions; taxes |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33115 | MSP0232962 | E-MAIL | Sophie Dalrymple | 1/21/2009 18:40 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple | Kevin Woolrich <Kevin Woolrich> | Jonathan White | | RE: House | Privilege Redact | Attorney-Client Communication | Providing legal advice re: personal transactions: trusts and estates |
| 33132 | | E-MAIL | Sophie Dalrymple | 3/10/2009 13:00 | Joerg Fischer | Jonathan White | | Russenberger, Mto; Geraldine McNaney <Geraldine McNaney>; Kendall, Gareth; Sophie Sackler Dalrymple | Fw: Sophie | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions; taxes |
| 33170 | | E-MAIL | Sophie Dalrymple | 6/24/2009 11:39 | Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler <Kathe Sackler>; Sam Hunt <Samantha Sackler Hunt>; Mortimer D.A. Sackler; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler | Jonathan White | | | RE: Sophia Sackler | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates |
| 33172 | | E-MAIL | Sophie Dalrymple | 10/9/2009 18:26 | Kevin Woolrich <Kevin Woolrich>; Joerg Fischer <Joerg Fischer>; Michael Costanza <Michael Costanza> | Jonathan White | | | RE: Sophia Sackler - US-Based Charitable Donation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; taxes |
| 33173 | | E-MAIL | Sophie Dalrymple | 10/12/2009 8:27 | Charles Lubar <Charles G. Lubar>; Joerg Fischer <Joerg Fischer>; Michael Costanza <Michael Costanza> | Kevin Woolrich <Kevin Woolrich> | Jonathan White | | RE: Sophia Sackler - US-Based Charitable Donation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; taxes |
| 33174 | | E-MAIL | Sophie Dalrymple | 10/12/2009 8:42 | Kevin Woolrich <Kevin Woolrich>; Joerg Fischer <Joerg Fischer>; Michael Costanza <Michael Costanza> | Charles Lubar <Charles G. Lubar> | Jonathan White | | RE: Sophia Sackler - US-Based Charitable Donation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; taxes |
| 33176 | | E-MAIL | Marissa Sackler | 12/11/2009 16:20 | 'Sackler, Dr Mortimer' <Dr. Mortimer Sackler>; 'Sackler, Theresa' <Theresa E. Sackler>; 'Sackler Lefcourt, Ilene' <Ilene Sackler Lefcourt>; Marissa Sackler; Peter Darling <Peter Stormonth Darling>; 'Smith, Raymond M.' <Raymond M. Smith> | 'Mitchell, Christopher B.' <Christopher B. Mitchell> | | | Shakespeare's Globe | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; trusts and estates |
| 33185 | | E-MAIL | Sophie Dalrymple | 2/17/2010 18:40 | Leslie Schreyer <Leslie J. Schreyer> | Sophie <Sophie Sackler Dalrymple> | | | Re: Conference call Monday | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: taxes |
| 33186 | | E-MAIL | Sophie Dalrymple | 2/28/2010 18:43 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | Kevin Woolrich <Kevin Woolrich> | Jonathan White | | Last Weeks Meeting | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: charitable contribution: taxes |
| 33188 | MSP0233123 | E-MAIL | Sophie Dalrymple | 3/3/2010 8:29 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich> | | | RE: Current C-S exchange | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice from Charles Lubar re: personal transactions: taxes |
| 33192 | | E-MAIL | Sophie Dalrymple | 3/18/2010 14:49 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich> | | | RE: Foreign Currency Conversion | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Leslie Schreyer re: taxes |
| 33198 | MSP0152296 | E-MAIL | Marissa Sackler | 4/1/2010 13:12 | 'Schreyer, Leslie J.' <Leslie J. Schreyer>; 'Sackler, Samantha' <Samantha Sackler Hunt>; Marissa Sackler; Sophie Sackler Dalrymple; Michael Daniel Sackler | 'Woolrich, Kevin' <Kevin Woolrich> | Jonathan White | | RE: UK Remittances - Conference call March 29 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 33201 | | E-MAIL | Sophie Dalrymple | 4/12/2010 15:07 | Jonathan White | | Kathe Sackler <Kathe Sackler> | Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Samantha Sackler Hunt; 'Sackler, Mortimer D.A. (AF)' <Mortimer D.A. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor; Kathe Sackler <Kathe Sackler> | Fw: Family Meeting | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and reflecting an intent to seek legal advice re: charitable contribution: taxes; trusts and estates |
| 33211 | | E-MAIL | Sophie Dalrymple | 7/14/2010 23:35 | Jamie Dalrymple <Jamie Dalrymple> | Gareth Kendall <Kendall, Gareth>; Associates Ltd> | | | RE: Trees and Walls | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 33212 | | E-MAIL | Sophie Dalrymple | 7/21/2010 16:58 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Kevin Woolrich <Kevin Woolrich> | Charles Lubar <Charles G. Lubar> | | | RE: Bank Leumi Mortgage, Milner Street | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: personal transactions |
| 33213 | | E-MAIL | Sophie Dalrymple | 7/21/2010 17:59 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Kevin Woolrich <Kevin Woolrich> | Charles Lubar <Charles G. Lubar> | | | RE: Bank Leumi Mortgage, Milner Street | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 33214 | | E-MAIL | Marissa Sackler | 7/22/2010 17:06 | Sophie Sackler Dalrymple; Marissa Sackler; Michael Daniel Sackler | Jonathan White | | Theresa E. Sackler; Joerg Fischer; Leslie J. Schreyer; Jeffrey A. Robins; Kevin Woolrich | Re: Maintenance of the New York Apartment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 33215 | MSP0255453 | E-MAIL | Sophie Dalrymple | 7/22/2010 17:50 | Kevin Woolrich <Kevin Woolrich> | Sophie <Sophie Sackler Dalrymple> | | | Re: Bank Leumi Mortgage, Milner Street | Privilege Redact | Attorney-Client Communication | Providing legal advice from Charles Lubar re: personal transactions |
| 33217 | MSP0237918 | E-MAIL | Sophie Dalrymple | 8/9/2010 16:45 | Marissa Sackler | Jonathan White | | Fischer Joerg Fischer <Joerg Fischer>; Ian Bishop <Ian Bishop>; Valerie Cunliffe <Valerie Cunliffe>; Leslie J. Schreyer; Cain, Mr. Matthew | RE: Recommendations for Cahokia Corporation - 1 October 2010 Dealing Date | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: taxes |
| 33269 | | E-MAIL | Marissa Sackler | 1/27/2011 13:13 | Marissa Sackler | 'Woolrich, Kevin' <Kevin Woolrich> | | | RE: Marissa Sackler UK Tax Return - 2009/10 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Leslie Schreyer re: taxes |
| 33272 | | E-MAIL | Sophie Dalrymple | 2/15/2011 11:54 | Theresa Sackler <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | | | RE: Devolution of Swiss Property | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: taxes: trusts and estates |
| 33275 | | E-MAIL | Sophie Dalrymple | 2/15/2011 15:33 | Jonathan White | Sophie <Sophie Sackler Dalrymple> | | Theresa Sackler <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Michael Daniel Sackler; Peter Ward <Peter M. Ward>; Wuestemann Tina <Tina. Wuestemann>; Matthew Cain <Cain, Mr. Matthew>; Joerg Fischer <Joerg Fischer> | Re: Devolution of Swiss Property | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates |
| 33276 | | E-MAIL | Sophie Dalrymple | 2/15/2011 15:41 | Jonathan White | Theresa Sackler <Theresa E. Sackler> | | Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple; Peter Ward <Peter M. Ward>; Wuestemann Tina <Tina. Wuestemann>; Matthew Cain <Cain, Mr. Matthew>; Joerg Fischer <Joerg Fischer> | RE: Devolution of Swiss Property | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 33277 | | E-MAIL | Sophie Dalrymple | 2/16/2011 18:57 | Jonathan White | 'Watson, Helen' <Watson, Helen> | | 'Schreyer, Leslie J.' <Leslie J. Schreyer>; Marissa Sackler <Marissa Sackler>; 'Morrell, James' <Morrell, James> | RE: Marissa Sackler | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 33285 | | E-MAIL | Sophie Dalrymple | 4/5/2011 13:32 | 'Karen Clark (Clark, Karen)' <Clark, Karen> | Jonathan White | | | Investment of funds for trustees of trusts for the benefit of Sophie Sackler Dalrymple | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 33292 | MSP0238072 | E-MAIL | Marissa Sackler | 4/28/2011 10:12 | Marissa Sackler | 'Woolrich, Kevin' <Kevin Woolrich> | | 'Smith, Raymond M.' <Raymond M. Smith>; Fischer Joerg Fischer <Joerg Fischer> | large purchase | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Matthew Cain re: personal transactions: taxes |
| 33293 | | E-MAIL | Marissa Sackler | 4/28/2011 17:27 | Marissa Sackler | 'Woolrich, Kevin' <Kevin Woolrich> | | | Yacht purchase | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: personal transactions: taxes |
| 33299 | | E-MAIL | Marissa Sackler | 5/4/2011 11:48 | Marissa Sackler | 'Woolrich, Kevin' <Kevin Woolrich> | | Matthew Cain <Cain, Mr. Matthew>; Fischer Joerg Fischer <Joerg Fischer> | RE: Yacht purchase | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting an intent to seek legal advice re: personal transactions: taxes |
| 33300 | | E-MAIL | Marissa Sackler | 5/4/2011 11:54 | Marissa Sackler | 'Marissa Sackler' <Marissa Sackler> | | 'Woolrich, Kevin' <Kevin Woolrich> | RE: Yacht purchase | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting an intent to seek legal advice re: personal transactions: taxes |
| 33301 | MSP0238075 | E-MAIL | Marissa Sackler | 5/4/2011 15:25 | Marissa Sackler | 'Woolrich, Kevin' <Kevin Woolrich>; Fischer Joerg Fischer <Joerg Fischer>; Paul Hunston <Hunston, Paul> | | Matthew Cain <Cain, Mr. Matthew> | RE: Yacht purchase | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 33307 | MSP0238075 | E-MAIL | Marissa Sackler | 5/11/2011 17:00 | Marissa Sackler | Kevin Woolrich <Kevin Woolrich>; Fischer Joerg Fischer <Joerg Fischer> | | Matthew Cain <Cain, Mr. Matthew> | RE: IE Receipt €3m | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 33313 | MSP0238104 | E-MAIL | Marissa Sackler | 5/25/2011 10:53 | 'Watson, Helen' <Watson, Helen> | | | Valerie Cunliffe <Valerie Cunliffe>; Marissa Sackler | Trusts FBO Marissa Sackler | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes |
| 33314 | | E-MAIL | Marissa Sackler | 5/25/2011 18:03 | Marissa Sackler; Leslie J. Schreyer; Joerg Fischer; H. Hedley Stothers, Jr. | Jonathan White | | Cain, Mr. Matthew; Valerie Cunliffe <Valerie Cunliffe>; Ian Bishop <Ian Bishop> | Re: NY apt | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: personal transactions; trusts and estates |
| 33315 | | E-MAIL | Marissa Sackler | 5/25/2011 18:14 | Marissa Sackler; Leslie J. Schreyer; Joerg Fischer; H. Hedley Stothers, Jr. | Jonathan White | | Ian Bishop <Ian Bishop>; Valerie Cunliffe <Valerie Cunliffe>; Cain, Mr. Matthew | Re: NY apt | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: personal transactions; trusts and estates |
| 33316 | | E-MAIL | Marissa Sackler | 5/25/2011 20:23 | Marissa Sackler | 'Schreyer, Leslie J.' <Leslie J. Schreyer> | | | Re: NY apt | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: personal transactions: trusts and estates |
| 33326 | MSP0238150 | E-MAIL | Marissa Sackler | 6/22/2011 9:03 | Marissa Sackler | 'Woolrich, Kevin' <Kevin Woolrich> | | | FW: Marissa Sackler - 2 Redacted for PII Apt: PHCD - financial information for board package | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing legal advice from Elizabeth Miller re: personal transactions |
| 33327 | | E-MAIL | Marissa Sackler | 6/23/2011 11:40 | Marissa Sackler <Marissa Sackler> | Marissa Sackler <Marissa Sackler> | | | Bank account details re: Yacht purchase | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: personal transactions |
| 33330 | MSP0238252 | E-MAIL | Marissa Sackler | 6/29/2011 11:04 | Marissa Sackler <Marissa Sackler>; 'Woolrich, Kevin' <Kevin Woolrich> | Matthew Cain <Cain, Mr. Matthew> | | | RE: Re: | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY / HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33331 | MSF90238257 | E-MAIL | Marissa Sackler | 6/29/2011 11:07 | Marissa Sackler <Marissa Sackler> | Matthew Cain <Cain, Mr. Matthew> | "Woolrich, Kevin" <Kevin Woolrich> | RE: RE: Re: | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: investment/business transactions |
| 33332 | MSF90238263 | E-MAIL | Marissa Sackler | 6/29/2011 11:11 | Cain, Mr. Matthew; Marissa Sackler | "Woolrich, Kevin" <Kevin Woolrich> | | Re: Re: | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 33333 | MSF90238269 | E-MAIL | Marissa Sackler | 7/6/2011 15:18 | Marissa Sackler | Jonathan White | Jonathan White | Investment of personal monies | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions; trusts and estates |
| 33334 | MSF90255773 | E-MAIL | Marissa Sackler | 7/7/2011 8:39 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | Jonathan White | Investment with New Managers | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions; personal transactions; taxes; trusts and estates |
| 33336 | MSF90153561 | E-MAIL | Marissa Sackler | 7/12/2011 13:04 | Jonathan White | Jonathan White | "Woolrich, Kevin" <Kevin Woolrich>; Matthew Cain <Cain, Mr. Matthew> | RE: Investment of personal monies | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 33337 | | E-MAIL | Sophie Dalrymple | 7/12/2011 16:21 | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | Jonathan White | Private Pooled Funds | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 33338 | MSF90255736 | E-MAIL | Sophie Dalrymple | 7/13/2011 17:54 | Jonathan White | Sophie <Sophie Sackler> | Kevin Woolrich <Kevin Woolrich>; Matthew Cain <Cain, Mr. Matthew>; Leslie J. Leslie J. Schreyer | Re: Investment with New Managers | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes |
| 33340 | | E-MAIL | Sophie Dalrymple | 7/19/2011 12:31 | Jonathan White | Jonathan White | | RE: Investment with New Managers | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions; personal transactions; taxes; trusts and estates |
| 33351 | MSF90153569 | E-MAIL | Marissa Sackler | 8/1/2011 18:39 | Marissa Sackler | Jonathan White | Cain, Mr. Matthew; Leslie J. Schreyer; Kevin Woolrich; Josephine Howe <Josephine Howe>; Geraldine McNaney <Geraldine McNaney> | Fw: The Globe Trust - gift & loan trust for MTS | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 33354 | MSF90255781 | E-MAIL | Sophie Dalrymple | 8/1/2011 18:41 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | Matthew Cain <Cain, Mr. Matthew>; Leslie Schreyer <Leslie J. Schreyer>; Kevin Woolrich <Kevin Woolrich>; Josephine Howe <Josephine Howe>; Geraldine McNaney <Geraldine McNaney> | Fw: The Chelsea Trust - gift & loan trust for SDS | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: trusts and estates |
| 33357 | MSF90233247 | E-MAIL | Sophie Dalrymple | 8/4/2011 11:31 | Jonathan White | Sophie <Sophie Sackler> | Matthew Cain <Cain, Mr. Matthew>; Leslie Schreyer <Leslie J. Schreyer>; Kevin Woolrich <Kevin Woolrich>; Josephine Howe <Josephine Howe>; Geraldine McNaney <Geraldine McNaney> | Re: The Chelsea Trust - gift & loan trust for SDS | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates |
| 33370 | MSF90233253 | E-MAIL | Sophie Dalrymple | 9/14/2011 14:59 | Karen Clark <Clark, Karen> | Jonathan White | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler <Michael Daniel Sackler>; Valerie Cunliffe <Valerie Cunliffe>; Ian Bishop <Ian Bishop> | Base currency | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: investment/business transactions |
| 33377 | | E-MAIL | Sophie Dalrymple | 11/11/2011 17:07 | Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler <Kathe Sackler>; Sam Hunt <Samantha Sackler Hunt>; Morty Sackler <Mortimer D. A. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mike Sackler <Michael Daniel Sackler> | Christopher Mitchell <Christopher B. Mitchell> | Leslie Schreyer <Leslie J. Schreyer>; Deborah Guider <Deborah L. Guider>; Los Rogers <Los J. Rogers>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; Raymond Smith <Raymond M. Smith>; Marianne Mitchell <Marianne Mitchell>; Christopher Mitchell <Christopher B. Mitchell> | Protocol for Family Gifts | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 33382 | | E-MAIL | Sophie Dalrymple | 11/11/2011 17:45 | Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler <Kathe Sackler>; Sam Hunt <Samantha Sackler Hunt>; Morty Sackler <Mortimer D. A. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mike Sackler <Michael Daniel Sackler> | Christopher Mitchell <Christopher B. Mitchell> | Leslie Schreyer <Leslie J. Schreyer>; Deborah Guider <Deborah L. Guider>; Los Rogers <Los J. Rogers>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; Raymond Smith <Raymond M. Smith>; Marianne Mitchell <Marianne Mitchell>; Christopher Mitchell <Christopher B. Mitchell> | Family Council Philanthropy Meeting 8th November 2011 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution |
| 33387 | | E-MAIL | Sophie Dalrymple | 11/16/2011 12:51 | Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler <Kathe Sackler>; Sam Hunt <Samantha Sackler Hunt>; Morty Sackler <Mortimer D. A. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mike Sackler <Michael Daniel Sackler> | Christopher Mitchell <Christopher B. Mitchell> | Leslie Schreyer <Leslie J. Schreyer>; Deborah Guider <Deborah L. Guider>; Los Rogers <Los J. Rogers>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; Raymond Smith <Raymond M. Smith>; Marianne Mitchell <Marianne Mitchell> | RE: Family Council Philanthropy Meeting 8th November 2011 - corrections | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution |
| 33396 | MSF90153618 | E-MAIL | Marissa Sackler | 11/21/2011 14:40 | Jonathan White | "Lubar, Charles G." <Charles G. Lubar> | Sydra Watkins <Watkins, Sydra>; Geraldine McNaney <Geraldine McNaney>; Damian Forbes <Damian Forbes>; Alex Ellis; Todd Lippincott; David Fox <David Fox>; Odetta Grant <Odetta Grant>; Oscar Gil <Oscar Gil Vollmer>; Cassie M. Hoffman <Cassie M. Hoffman>; "Baker, Stuart D." <Stuart D. Baker>; Stuart P. Webb | RE: Further Recommendations for Sackler family offshore/main trusts | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 33404 | MSF90255897 | E-MAIL | Sophie Dalrymple | 12/7/2011 16:22 | Charles Lubar <Charles G. Lubar>; Theresa Sackler <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler [Michael Daniel Sackler]" <Michael Daniel Sackler> | Jonathan White | Christopher Mitchell <Christopher B. Mitchell>; Joerg Fischer <Joerg Fischer>; Leslie Schreyer <Leslie J. Schreyer>; Stuart Baker <Stuart D. Baker> | RE: 66/Redacted for PII, 69/70 Redacted for PII | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 33405 | MSF90255902 | E-MAIL | Sophie Dalrymple | 12/7/2011 16:41 | Jonathan White | Stuart Baker <Stuart D. Baker> | | RE: 66/Redacted for PII, 69/70 Redacted for PII | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 33425 | | E-MAIL | Sophie Dalrymple | 2/24/2012 15:07 | Theresa Sackler <Theresa E. Sackler>; Christopher Mitchell <Christopher B. Mitchell> | Marissa Sackler <Marissa Sackler> | Jonathan White | Re: 66/Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 33426 | MSF90255939 | E-MAIL | Sophie Dalrymple | 2/24/2012 16:04 | Marissa Sackler <Marissa Sackler> | Sophie <Sophie Sackler Dalrymple> | Jonathan White | Re: 66/Redacted for PII | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: personal transactions; trusts and estates |
| 33427 | | E-MAIL | Sophie Dalrymple | 2/24/2012 17:03 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Mike Sackler <Michael Daniel Sackler> | Jonathan White | Re: 66/Redacted for PII | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: personal transactions |
| 33428 | MSF90255947 | E-MAIL | Sophie Dalrymple | 2/24/2012 17:58 | Jonathan White | Sophie <Sophie Sackler Dalrymple> | | Re: 66/Redacted for PII and mail mews SUBJECT TO CONTRACT | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 33429 | MSF90255953 | E-MAIL | Sophie Dalrymple | 2/24/2012 18:04 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Stuart Baker <Stuart D. Baker> | Jonathan White | | Re: 66/Redacted for PII and mail mews SUBJECT TO CONTRACT | Privilege Redact | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 33444 | | E-MAIL | Sophie Dalrymple | 3/9/2012 16:50 | Jonathan White | Sophie <Sophie Sackler Dalrymple> | Jamie Dalrymple <Jamie Dalrymple>; "Edmund Fetherston-Dilke [FETHERSTON-DILKE, Edmund]" <FETHERSTON-DILKE, Edmund>; Morgan BARNES <BARNES, Morgan>; "NORTHWOOD, Karen" <NORTHWOOD, Karen>; Fischer Joerg <Joerg Fischer>; Sargeant Michael <Michael Sargeant>; Geraldine McNaney <Geraldine McNaney>; Matthew Cain <Cain, Mr. Matthew>; Jonathan Harrington <Harrington, Jonathan> | Re: Pussy | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: personal transactions |
| 33447 | | E-MAIL | Sophie Dalrymple | 3/12/2012 11:23 | Theresa Sackler <Theresa E. Sackler> | Christopher Mitchell <Christopher B. Mitchell> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler <Kathe Sackler>; Morty Sackler <Mortimer D. A. Sackler>; Sam Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; Peter Stormonth-Darling <Peter Stormonth-Darling>; Raymond Smith <Raymond M. Smith>; Marianne Mitchell <Marianne Mitchell>; Christopher Mitchell <Christopher B. Mitchell> | Imperial College | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 33472 | | E-MAIL | Marissa Sackler | 5/3/2012 10:47 | Barbara Tambani <Tambani, Barbara> | Matthew Cain <Cain, Mr. Matthew> | Bruce Dutton <Dutton, Bruce>; Steve Cain <Cain, Steve>; Paul Hunston <Hunston, Paul>; Sackler Marissa <Marissa Sackler> | RE: Vessel trip | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 33488 | MSF90255975 | E-MAIL | Sophie Dalrymple | 6/5/2012 13:23 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Michael Costanza <Michael Costanza> | "Robins, Jeffrey" <Jeffrey A. Robins>; Leslie Schreyer <Leslie J. Schreyer> | RE: Connecticut Tax Audit 2009 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 33490 | | E-MAIL | Sophie Dalrymple | 6/6/2012 10:40 | Michael Costanza <Michael Costanza> | | "Robins, Jeffrey" <Jeffrey A. Robins>; Leslie Schreyer <Leslie J. Schreyer> | RE: Connecticut Tax Audit 2009 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: taxes |
| 33517 | | E-MAIL | Sophie Dalrymple | 7/23/2012 20:30 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Daniel Sackler]" <Michael Daniel Sackler> | Leslie Schreyer <Leslie J. Schreyer> | "Robins, Jeffrey" <Jeffrey A. Robins>; "CPA Michael Costanza [Michael Costanza]" <Michael Costanza> | New York Tax Audit | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 33518 | | E-MAIL | Sophie Dalrymple | 7/24/2012 14:32 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Robins, Jeffrey" <Jeffrey A. Robins> | "CPA Michael Costanza [Michael Costanza]" <Michael Costanza>; Leslie Schreyer <Leslie J. Schreyer> | New York Tax Audit | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: taxes |
| 33520 | | E-MAIL | Sophie Dalrymple | 7/25/2012 16:03 | "Robins, Jeffrey" <Jeffrey A. Robins> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "CPA Michael Costanza [Michael Costanza]" <Michael Costanza>; Leslie Schreyer <Leslie J. Schreyer> | New York Tax Audit | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: taxes |
| 33525 | | E-MAIL | Sophie Dalrymple | 8/6/2012 19:22 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | Kevin Woolrich <Kevin Woolrich>; Sargeant Michael <Michael Sargeant>; Joerg Fischer; Matthew Cain <Cain, Mr. Matthew>; Ian Bishop <Ian Bishop> | RE: Redacted for PII Estate Completion Funds | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 33528 | | E-MAIL | Sophie Dalrymple | 8/8/2012 9:33 | Kathe Sackler <Kathe Sackler>; Hermance B. M. Schaepman | Christopher Mitchell <Christopher B. Mitchell> | Jonathan White | RE: Trust and Family Banking | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33529 | MSF9026278 | E-MAIL | Sophie Dalrymple | 8/6/2012 10:29 | Kathe Sacker <Kathe Sacker>; Hermance B. M. Schaepman | Christopher Mitchell <Christopher B. Mitchell> | Jonathan White | RE: Trust and Family Banking | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 33530 | | E-MAIL | Sophie Dalrymple | 8/6/2012 12:51 | Jonathan White | Matthew Cain <Cain, Mr. Matthew> | Kevin Woolrich <Kevin Woolrich>; Sargeant Michael <Michael Sargeant>; Joerg Fischer; Ian Bishop <Ian Bishop> | RE: Redacted for PII Estate - Completion Funds | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment business transactions |
| 33533 | MSF9026284 | E-MAIL | Sophie Dalrymple | 8/10/2012 12:41 | Kathe Sacker <Kathe Sacker> | SCHAEPMAN <Hermance B. M. Schaepman> | Jonathan White | RE: Trust and Family Banking | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment business transactions |
| 33534 | | E-MAIL | Jonathan White | 8/16/2012 16:05 | Jonathan White | Sargeant Michael <Michael Sargeant> | Kevin Woolrich <Kevin Woolrich>; "Fischer Joerg Fischer" <Joerg Fischer>; Matthew Cain <Cain, Mr. Matthew>; Ian Bishop <Ian Bishop> | AW: Redacted for PII Estate - Completion Date | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 33538 | MSF9026308 | E-MAIL | Sophie Dalrymple | 8/22/2012 13:46 | Jonathan White | Kevin Woolrich <Kevin Woolrich> | Raymond Smith <Raymond M. Smith>; Tony Collins <Tony Collins>; Helen Watson <Watson, Helen>; Edmund Fetherston-Dilke <FETHERSTON-DILKE, Edmund>; Morgan RAINES <RAINES, Morgan>; Simon Pallett <Simon Pallett>; Ian Bishop <Ian Bishop> | RE: Redacted for PII Completion Change | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions; trusts and estates |
| 33539 | | E-MAIL | Sophie Dalrymple | 8/23/2012 10:01 | Jonathan White | Simon Pallett <Simon Pallett> | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Redacted for PII Completion Change | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 33540 | | E-MAIL | Sophie Dalrymple | 8/23/2012 11:33 | Jonathan White | Simon Pallett <Simon Pallett> | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Redacted for PII Completion Change | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 33541 | MSF9026317 | E-MAIL | Sophie Dalrymple | 8/23/2012 12:58 | Jonathan White | Kevin Woolrich <Kevin Woolrich> | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Redacted for PII Completion Change | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions; taxes; trusts and estates |
| 33542 | MSF9026341 | E-MAIL | Sophie Dalrymple | 8/23/2012 14:34 | Kevin Woolrich <Kevin Woolrich> | Sophie <Sophie Sackler Dalrymple> | Raymond Smith <Raymond M. Smith>; Tony Collins <Tony Collins>; Jamie Dalrymple <Jamie Dalrymple> | Re: Redacted for PII Completion Change | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 33543 | MSF9026350 | E-MAIL | Sophie Dalrymple | 8/24/2012 10:79 | Kevin Woolrich <Kevin Woolrich> | Sophie <Sophie Sackler Dalrymple> | Jamie Dalrymple <Jamie Dalrymple> | Re: Redacted for PII Completion Change | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 33544 | | E-MAIL | Sophie Dalrymple | 8/24/2012 10:29 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich> | Jamie Dalrymple <Jamie Dalrymple> | RE: Redacted for PII Completion Change | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 33545 | | E-MAIL | Sophie Dalrymple | 8/24/2012 13:05 | Simon Pallett <Simon Pallett>; Edmund Fetherston-Dilke <FETHERSTON-DILKE, Edmund>; Morgan RAINES <RAINES, Morgan> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Redacted for PII Completion Change | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 33547 | | E-MAIL | Sophie Dalrymple | 8/30/2012 14:58 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Ian Bishop <Ian Bishop> | Jonathan White | SDS Family Trust - Speciality Debt Agreement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; trusts and estates |
| 33549 | MSF9023316 | E-MAIL | Sophie Dalrymple | 8/31/2012 6:46 | Susan Webb <Susan P. Webb> | Jamie Dalrymple <Jamie Dalrymple> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Oscar Gil <Oscar Gil Vollmer>; Susan Webb <Susan P. Webb> | Re: Thank you both and Real Estate Investment Plus SRI | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Matthew Cain re: taxes |
| 33550 | MSF9023479 | E-MAIL | Sophie Dalrymple | 8/31/2012 13:56 | Jamie Dalrymple <Jamie Dalrymple> | Susan Webb <Susan P. Webb> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Oscar Gil <Oscar Gil Vollmer> | RE: Thank you both and Real Estate Investment Plus SRI | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Matthew Cain re: taxes |
| 33559 | | E-MAIL | Sophie Dalrymple | 9/27/2012 20:12 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Leslie Schreyer <Leslie J. Schreyer> | | FW: Sophie HMRC Enquiries | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: taxes |
| 33560 | | E-MAIL | Marissa Sackler | 9/27/2012 20:16 | Marissa Sackler <Marissa Sackler>" <Marissa Sackler> | "Schreyer, Leslie J." <Leslie J. Schreyer> | Jonathan White | FW: Marissa HMRC Enquiries | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: taxes; trusts and estates |
| 33561 | | E-MAIL | Sophie Dalrymple | 10/11/2012 4:31 | Kevin Woolrich <Kevin Woolrich> | Jonathan White | Matthew Cain <Cain, Mr. Matthew>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Re: Pippin | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions; taxes; trusts and estates |
| 33562 | MSF9026437 | E-MAIL | Sophie Dalrymple | 10/11/2012 9:39 | Jonathan White | Matthew Cain <Cain, Mr. Matthew> | | RE: Pippin | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 33563 | MSF9023369 | E-MAIL | Sophie Dalrymple | 10/11/2012 10:01 | Jonathan White | Kevin Woolrich <Kevin Woolrich> | | RE: Pippin | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33564 | | E-MAIL | Sophie Dalrymple | 10/11/2012 11:27 | Matthew Cain <Cain, Mr. Matthew> | Sophie <Sophie Sackler Dalrymple> | Jonathan White | Re: Pippin | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 33569 | MSF9054865 | E-MAIL | Marissa Sackler | 11/12/2012 14:15 | Fischer Joerg Fischer <Joerg Fischer> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes |
| 33572 | | E-MAIL | Marissa Sackler | 12/3/2012 16:28 | "Sackler, Theresa" <Theresa E. Sackler>; Marissa Sackler; Sophie Sackler Dalrymple; Michael Daniel Sackler; "Smith, Raymond M." <Raymond M. Smith>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Woolrich, Kevin" <Kevin Woolrich>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Peter Darling <Peter Stormonth Darling> | | [No Subject] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 33573 | MSF9029835 | E-MAIL | Marissa Sackler | 12/5/2012 15:30 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Michael Sackler <Michael Daniel Sackler> | "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; Peter Darling <Peter Stormonth Darling>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Smith, Raymond M." <Raymond M. Smith>; Marissa Sackler <Marissa Sackler>; "Michael Daniel Sackler" <Michael Daniel Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mitchell, Marianne" <Marianne Mitchell>; "Pearson, Leo" <Pearson, Leo> | Re: Donmar Dryden St Project - THE SACKLER TRUST | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution |
| 33578 | | E-MAIL | Sophie Dalrymple | 3/12/2013 17:05 | "MALTARP, Sarah" <MALTARP, Sarah> | Kevin Woolrich <Kevin Woolrich> | | RE: Dalrymple Family with Fortis [FAMILY] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 33584 | | E-MAIL | Sophie Dalrymple | 4/3/2013 14:27 | Jonathan White | Kevin Woolrich <Kevin Woolrich> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Helen Watson <Watson, Helen>; Leslie Schreyer <Leslie J. Schreyer>; Joerg Fischer <Joerg Fischer>; Matthew Cain <Cain, Mr. Matthew> | RE: Sophie personal | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates |
| 33585 | | E-MAIL | Sophie Dalrymple | 4/5/2013 15:39 | Jonathan White | Matthew Cain <Cain, Mr. Matthew> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Helen Watson <Watson, Helen>; Leslie Schreyer <Leslie J. Schreyer>; Joerg Fischer <Joerg Fischer> | RE: Sophie personal | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; trusts and estates |
| 33586 | | E-MAIL | Sophie Dalrymple | 4/5/2013 16:20 | Jonathan White | Helen Watson <Watson, Helen> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Leslie Schreyer <Leslie J. Schreyer>; Joerg Fischer <Joerg Fischer> | Re: Sophie personal | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions |
| 33587 | | E-MAIL | Sophie Dalrymple | 4/5/2013 16:25 | Jonathan White | Matthew Cain <Cain, Mr. Matthew> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Leslie Schreyer <Leslie J. Schreyer>; Joerg Fischer <Joerg Fischer> | RE: Sophie personal | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; taxes; trusts and estates |
| 33589 | MSF9026286 | E-MAIL | Marissa Sackler | 4/30/2013 16:11 | Marissa Sackler; Miss Marissa; Kevin Woolrich | Matthew Cain <Cain, Mr. Matthew> | | FW: Lady Luck / Kanga | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33591 | | E-MAIL | Sophie Dalrymple | 5/28/2013 13:46 | Leslie Schreyer <Leslie J. Schreyer> | Sophie <Sophie Sackler Dalrymple> | Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt; Kathe Sackler <Kathe Sackler>; Sam Hunt <Samantha Sackler Hunt>; Marry Sackler <Mortimer D. A. Sackler>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)"; <Michael Daniel Sackler>; Christopher Mitchell <Christopher B. Mitchell>; Raymond Smith <Raymond M. Smith>; Joerg Fischer <Joerg Fischer>; Stuart Baker <Stuart D. Baker>; "Kelly, Lauren D." <Lauren D. Kelly> | Re: OBMUS Recommendation to Wind Up German Foundation | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates |
| 33592 | | E-MAIL | Marissa Sackler | 5/28/2013 15:00 | "Schreyer, Leslie J." <Leslie J. Schreyer> | sackler; Mortimer D.A. Sackler; Mortimer D. A. Sackler> | "Dame Theresa E. Sackler (Theresa E. Sackler)" <Theresa E. Sackler>; Ilene Sackler Lefcourt; Samantha Hunt <Samantha Sackler Hunt>; Kathe Sackler; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Christopher B. Mitchell (Christopher B. Mitchell)" <Christopher B. Mitchell>; "Raymond M. Smith (Raymond M. Smith)" <Raymond M. Smith>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Baker, Stuart D." <Stuart D. Baker>; "Kelly, Lauren D." <Lauren D. Kelly> | Re: OBMUS Recommendation to Wind Up German Foundation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates |
| 33607 | MSP9025728Z | E-MAIL | Sophie Dalrymple | 6/24/2013 9:13 | Jamie Dalrymple <Jamie Dalrymple> | Kevin Woolrich <Kevin Woolrich> | "O'Neill, Andrew" <O'Neill, Andrew>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Gareth Kendall <Kendall, Gareth>; Liz Adams <Adams, Liz> | RE: Tracy Eason - P45 required | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: personal transactions |
| 33612 | | E-MAIL | Sophie Dalrymple | 7/2/2013 10:46 | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | Pembroke VCT | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 33613 | | E-MAIL | Sophie Dalrymple | 7/2/2013 16:00 | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich> | Jonathan White | RE: Pembroke VCT | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 33614 | | E-MAIL | Sophie Dalrymple | 7/3/2013 11:49 | Kevin Woolrich <Kevin Woolrich> | Jamie Dalrymple <Jamie Dalrymple> | Jonathan White | Re: Pembroke VCT | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 33615 | | E-MAIL | Sophie Dalrymple | 7/3/2013 12:50 | Jamie Dalrymple <Jamie Dalrymple> | Kevin Woolrich <Kevin Woolrich> | Jonathan White | RE: Pembroke VCT | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 33616 | | E-MAIL | Sophie Dalrymple | 7/3/2013 12:54 | Kevin Woolrich <Kevin Woolrich> | Jamie Dalrymple <Jamie Dalrymple> | Jonathan White | Re: Pembroke VCT | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: investment/business transactions |
| 33617 | | E-MAIL | Sophie Dalrymple | 7/4/2013 12:08 | Jamie Dalrymple <Jamie Dalrymple> | Sophie <Sophie Sackler Dalrymple> | Jonathan White | Re: Pembroke VCT | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 33620 | MSP9025732Z | E-MAIL | Sophie Dalrymple | 7/18/2013 14:17 | Michael Costanza <Michael Costanza> | Sophie <Sophie Sackler Dalrymple> | Marissa Sackler <Marissa Sackler>; Miko Sackler <Michael Daniel Sackler>; Leslie Schreyer <Leslie J. Schreyer> | Re: Fr M Costanza re: NYS tax audits | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes |
| 33621 | MSP9025732K | E-MAIL | Sophie Dalrymple | 7/18/2013 14:24 | Jonathan White | Sophie <Sophie Sackler Dalrymple> | leslie j.Leslie J. Schreyer; "Fischer Joerg Fischer" <Joerg Fischer>; Geraldine McNaney <Geraldine McNaney> | Re: Hello | Privilege Withhold | Attorney-Client Communication | Requesting and providing information for purpose of legal advice re: taxes |
| 33622 | MSP9024510 | E-MAIL | Jonathan White | 7/18/2013 19:11 | Jonathan White | Leslie Schreyer <Leslie J. Schreyer> | "Fischer Joerg Fischer" <Joerg Fischer>; Geraldine McNaney <Geraldine McNaney>; Leslie Schreyer <Leslie J. Schreyer> | RE: Hello | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates |
| 33640 | | E-MAIL | Sophie Dalrymple | 9/5/2013 10:31 | Mike Sackler <Michael Daniel Sackler> | Marissa Sackler <Marissa Sackler> | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; Jamie Dalrymple <Jamie Dalrymple>; Simon Pallett <Simon Pallett>; Kevin Woolrich <Kevin Woolrich>; "Turner, Christopher" <Christopher Turner>; Matthew Cain <Cain, Mr. Matthew>; Blair Kempster <Blair Kempster> | Re: Redacted for PII farming | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions; taxes; trusts and estates |
| 33642 | | E-MAIL | Sophie Dalrymple | 9/13/2013 12:34 | Jonathan White | Simon Pallett <Simon Pallett> | Edmund Fetherston-Dilke <FETHERSTON-DILKE, Edmund>; Kevin Woolrich <Kevin Woolrich>; Gareth Kendall <Kendall, Gareth>; Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; Rob Price <Rosewood Estate>; Matthew Cain <Cain, Mr. Matthew>; Blair Kempster <Blair Kempster> | Summary of Redacted for PII Estate Meeting | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: personal transactions |
| 33655 | MSP9016566 | E-MAIL | Jonathan White | 1/22/2014 14:18 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | "Mitchell, Christopher B." <Christopher B. Mitchell>; "Sackler, Dr Kathe (Al)" <Kathe Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Marissa Sackler <Marissa Sackler>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Fischer Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Lubar, Charles" <Charles G. Lubar>; "Kathryn M McCarthy (Kathryn M. McCarthy)" <Kathryn M. McCarthy>; "Baker, Stuart" <Stuart D. Baker>; Geraldine McNaney <Geraldine McNaney>; Valerie Cunliffe <Valerie Cunliffe> | Re: Cash Services | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 33673 | | E-MAIL | Sophie Dalrymple | 7/9/2014 15:40 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Matthew Cain <Cain, Mr. Matthew> | Jonathan White | Kevin Woolrich <Kevin Woolrich>; Josephine Howe <Josephine Howe> | FW: Sophia Dalrymple Redacted for PII Funding | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: investment/business transactions |
| 33676 | MSP9241225 | E-MAIL | Marissa Sackler | 7/14/2014 9:25 | Former Executive Assistant to Marissa Sackler; Marissa Sackler | "Woolrich, Kevin" <Kevin Woolrich> | Matthew Cain <Cain, Mr. Matthew>; Kleinert Daniel <Daniel Kleinert>; @Trust Team | FW: Lady Luck | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 33679 | MSP9025734 | E-MAIL | Sophie Dalrymple | 8/4/2014 15:09 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Sophia Dalrymple Redacted for PII Funding | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 33680 | MSP9025746 | E-MAIL | Sophie Dalrymple | 8/4/2014 20:13 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Sophia Dalrymple Redacted for PII Funding | Privilege Redact | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: investment/business transactions; taxes; trusts and estates |
| 33681 | MSP9025754 | E-MAIL | Sophie Dalrymple | 8/8/2014 15:51 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Sophia Dalrymple Redacted for PII Funding | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 33682 | MSP9024194a | E-MAIL | Marissa Sackler | 8/21/2014 6:30 | Marissa Sackler <Marissa Sackler> | Kleinert Daniel <Daniel Kleinert> | Former Executive Assistant to Marissa Sackler <Former Executive Assistant to Marissa Sackler>; Kevin Woolrich <Kevin Woolrich> | AW: MTS Personal. M/Y KANGA travel to Caribbean for winter season | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 33694 | MSP9024340c | E-MAIL | Marissa Sackler | 10/14/2014 13:04 | Marissa Sackler <Marissa Sackler> | Matthew Cain <Cain, Mr. Matthew> | Kevin Woolrich | FW: M/Y Kanga; Lady Luck | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 33698 | MSP9025779T | E-MAIL | Sophie Dalrymple | 11/18/2014 15:18 | Jonathan White <Jonathan G. White> | Sophie <Sophie Sackler Dalrymple> | Matthew Cain <Cain, Mr. Matthew>; Kevin Woolrich <Kevin Woolrich>; Jamie Dalrymple <Jamie Dalrymple> | Re: Property | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: personal transactions |
| 33706 | MSP9024340d | E-MAIL | Marissa Sackler | 12/18/2014 10:12 | "Robins, Jeffrey" <Jeffrey A. Robins>; Matthew Cain <Cain, Mr. Matthew> | Jonathan White <Jonathan G. White> | "Woolrich, Kevin" <Kevin Woolrich>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; Jonathan White <Jonathan G. White>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> | FW: Marissa | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions; taxes |
| 33719 | MSP9025805Z | E-MAIL | Sophie Dalrymple | 3/31/2015 14:10 | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich> | Matthew Cain <Cain, Mr. Matthew>; Paul Hunston <Hunston, Paul>; "Carol Hobson-Chadd (Hobson-Chadd, Carol)" <Hobson-Chadd, Carol> | FW: Cyrus | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: taxes |
| 33720 | MSP9025806K | E-MAIL | Sophie Dalrymple | 3/31/2015 14:48 | Paul Hunston <Hunston, Paul>; Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich> | Matthew Cain <Cain, Mr. Matthew>; Hobson-Chadd, Carol | RE: Cyrus | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes |
| 33721 | MSP9025806W | E-MAIL | Sophie Dalrymple | 3/31/2015 14:58 | Paul Hunston <Hunston, Paul>; Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich> | Matthew Cain <Cain, Mr. Matthew>; Hobson-Chadd, Carol | RE: Cyrus | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: taxes |
| 33722 | | E-MAIL | Marissa Sackler | 4/15/2015 8:23 | Lindsay <Former Executive Assistant to Marissa Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | "Schreyer, Leslie J." <Leslie J. Schreyer>; Marissa Sackler <Marissa Sackler>; "Kelly, Lauren D." <Lauren D. Kelly>; "Guider, Deborah" <Deborah S. Guider>; Tony Collins <Tony Collins>; "@Trust Team (@Trust Team)" <@Trust Team> | RE: Invisible Children Donation | Privilege Redact | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 33723 | | E-MAIL | Marissa Sackler | 4/15/2015 9:56 | Kevin Woolrich; Former Executive Assistant to Marissa Sackler | "Guider, Deborah" <Deborah S. Guider> | "Schreyer, Leslie J." <Leslie J. Schreyer>; Marissa Sackler <Marissa Sackler>; "Kelly, Lauren D." <Lauren D. Kelly>; Tony Collins <Tony Collins> | Re: Invisible Children Donation | Privilege Redact | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 33726 | MSP9025807J | E-MAIL | Sophie Dalrymple | 6/4/2015 8:48 | Matthew Cain <Cain, Mr. Matthew> | James Morroll <Morroll, James> | Helen Watson <Watson, Helen>; "Everard, Carly" <Everard, Carly>; Jonathan White <Jonathan G. White>; Kevin Woolrich <Kevin Woolrich>; Michael Sackler <Michael Daniel Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Georgina Guy <Guy, Georgina>; Hobson-Chadd, Carol | RE: Sophia Dalrymple and Michael Sackler ARR | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: taxes |
| 33727 | MSP9024359Y | E-MAIL | Marissa Sackler | 6/9/2015 12:41 | Marissa Sackler <Marissa Sackler>; "Sackler, Theresa" <Theresa E. Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | | RE: Nexlets contracts | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, reflecting a request for legal advice, and requesting and providing legal advice re: investment/business transactions; taxes |
| 33729 | MSP9024376c | E-MAIL | Marissa Sackler | 6/17/2015 11:19 | Marissa Sackler <Marissa Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Theresa" <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Matthew Cain, Mr. Matthew | RE: Nexlets contracts | Privilege Redact | Attorney-Client Communication | Providing legal advice re: personal transactions; taxes |
| 33734 | MSP9024376d | E-MAIL | Marissa Sackler | 7/14/2015 16:02 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Daniel Sackler> | Samantha Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jeffrey A. Robins; Jonathan White <Jonathan G. White>; Robin, Aitchison <Robin, Aitchison> | Re: Budget 2015, 8th July - Major Changes Announced | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 33735 | MSP9024376e | E-MAIL | Marissa Sackler | 7/15/2015 11:40 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Daniel Sackler> | Samantha Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Jeffrey A. Robins; Jonathan White <Jonathan G. White>; Robin, Aitchison <Robin, Aitchison>; Georgina Guy <Guy, Georgina>; Kevin Woolrich <Kevin Woolrich> | Re: Budget 2015, 8th July - Major Changes Announced | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 33741 | | E-MAIL | Sophie Dalrymple | 9/26/2015 12:50 | Matthew Cain <Cain, Mr. Matthew>; Aitchison Robin <Robin, Aitchison> | Leslie Schreyer <Leslie J. Schreyer> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Kevin Woolrich <Kevin Woolrich>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates |
| 33742 | | E-MAIL | Sophie Dalrymple | 9/26/2015 16:43 | Leslie Schreyer <Leslie J. Schreyer>; Matthew Cain <Cain, Mr. Matthew>; Aitchison Robin <Robin, Aitchison> | Sophie <Sophie Sackler Dalrymple> | Jonathan White <Jonathan G. White>; Kevin Woolrich <Kevin Woolrich>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33743 | | E-MAIL | Sophie Dalrymple | 9/27/2015 13:50 | Leslie Schreyer <Leslie J. Schreyer>; Matthew Cain <Cain, Mr. Matthew>; Aitchison Robin <Robin, Aitchison> | Kevin Woolrich <Kevin Woolrich> | Leslie Schreyer <Leslie J. Schreyer>; Jonathan White <Jonathan G. White>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Distributions | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: taxes: trusts and estates |
| 3376a | | E-MAIL | Marissa Sackler | 12/1/2015 13:45 | Matthew Cain <Cain, Mr. Matthew>; Marissa Sackler | "Woolrich, Kevin" <Kevin Woolrich> | Former Executive Assistant to Marissa Sackler | RE: New Yacht - payment schedule | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions; personal transactions; taxes |
| 33771 | | E-MAIL | Marissa Sackler | 12/17/2015 12:42 | "Sackler, Theresa" <Theresa E. Sackler> | "Mitchell, Marianne" <Marianne Mitchell> | Marissa Sackler <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; Peter Darling <Peter Stormonth Darling>; "Smith, Raymond M." <Raymond M. Smith>; "Pearson, Leo" <Pearson, Leo>; Tony Collins <Tony Collins>; "Taylor, Maria" <Taylor, Maria> | RE: DNRC - The Sackler Trust | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 33772 | | E-MAIL | Marissa Sackler | 12/17/2015 16:02 | "Sackler, Theresa" <Theresa E. Sackler> | "Mitchell, Marianne" <Marianne Mitchell> | Marissa Sackler <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; Peter Darling <Peter Stormonth Darling>; "Smith, Raymond M." <Raymond M. Smith>; "Pearson, Leo" <Pearson, Leo>; Tony Collins <Tony Collins>; "Taylor, Maria" <Taylor, Maria> | RE: DNRC - The Sackler Trust | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 33773 | | E-MAIL | Marissa Sackler | 12/18/2015 10:31 | Marissa Sackler; Cain, Mr. Matthew | "Woolrich, Kevin" <Kevin Woolrich> | "Former Executive Assistant to Marissa Sackler (Former Executive Assistant to Marissa Sackler)" <Former Executive Assistant to Marissa Sackler> | FW: New Yacht - payment schedule | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: personal transactions; taxes |
| 33774 | | E-MAIL | Marissa Sackler | 12/18/2015 10:54 | Matthew Cain <Cain, Mr. Matthew> | "Woolrich, Kevin" <Kevin Woolrich> | Former Executive Assistant to Marissa Sackler; Marissa Sackler | RE: New Yacht - payment schedule | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting information for purpose of legal advice re: personal transactions; taxes |
| 33776 | | E-MAIL | Sophie Dalrymple | 1/5/2016 23:04 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Kevin Woolrich | "Vellucci, Frank S." <Frank S. Vellucci> | Marissa Sackler; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Monique Pean Investment Summary | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33777 | | E-MAIL | Sophie Dalrymple | 1/21/2016 16:35 | Cain, Mr. Matthew; Marissa Sackler | "Woolrich, Kevin" <Kevin Woolrich> | "IFTrust Team (IFTrust Team)" <IFTrust Team>; "O'Neill, Andrew" <O'Neill, Andrew> | FW: Lady Luck - Bank Guarantee Revised 21.01.2016 [HFWLDN-HFWLDN.FID18949777] | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 33783 | | E-MAIL | Sophie Dalrymple | 2/10/2016 23:20 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Vellucci, Frank S." <Frank S. Vellucci> | Marissa Sackler; "Woolrich, Kevin" <Kevin Woolrich>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Monique Pean Investment Summary | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 3378a | | E-MAIL | Sophie Dalrymple | 2/17/2016 16:52 | "Vellucci, Frank S." <Frank S. Vellucci> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Marissa Sackler; "Woolrich, Kevin" <Kevin Woolrich>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Monique Pean Investment Summary | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33787 | | E-MAIL | Sophie Dalrymple | 2/17/2016 16:56 | "Vellucci, Frank S." <Frank S. Vellucci> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Marissa Sackler; "Woolrich, Kevin" <Kevin Woolrich>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Monique Pean Investment Summary | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 33789 | MSF90258243 | E-MAIL | Sophie Dalrymple | 2/19/2016 11:27 | "Woolrich, Kevin" <Kevin Woolrich> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | | Re: Dollar conversion | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes; trusts and estates |
| 33794 | MSF90258247 | E-MAIL | Sophie Dalrymple | 2/25/2016 23:10 | "Woolrich, Kevin" <Kevin Woolrich> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | | Re: Fiona's Fiat | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions; taxes |
| 33797 | | E-MAIL | Sophie Dalrymple | 3/1/2016 11:01 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | "Kendall, Gareth" <Kendall, Gareth> | Simon Davenport <Simon Davenport Associates Ltd>; Kevin Woolrich <Kevin Woolrich>; Pam Clarke <Clarke, Pam> | P/O #Redacted for Pit, Kings Road, London (for Fiona) - title documents and search results - initial comments | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 33801 | | E-MAIL | Sophie Dalrymple | 3/15/2016 23:32 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | "Kendall, Gareth" <Kendall, Gareth> | Simon Davenport <Simon Davenport Associates Ltd>; Kevin Woolrich <Kevin Woolrich>; Pam Clarke <Clarke, Pam> | RE: P/O #Redacted for Pit, Kings Road, London (for Fiona) - Report on Title | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 33812 | | E-MAIL | Sophie Dalrymple | 3/23/2016 8:39 | Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> | Samantha Hunt <Samantha Hunt> | Mrs. Theresa Sackler <Theresa E. Sackler>; Ms. Marissa Sackler <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>; Robin, Aitchison "Georgina Guy (Guy, Georgina)" <Guy, Georgina>; Mr. Kevin Woolrich <Kevin Woolrich> | HMRC Settlement agreement | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes: trusts and estates |
| 33813 | | E-MAIL | Sophie Dalrymple | 3/23/2016 10:38 | Samantha Hunt <Samantha Sackler Hunt> | "Schreyer, Leslie J." <Leslie J. | Mrs. Theresa Sackler <Theresa E. Sackler>; Ms. Marissa Sackler <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>; Robin, Aitchison "Georgina Guy (Guy, Georgina)" <Guy, Georgina>; Mr. Kevin Woolrich <Kevin Woolrich> | RE: HMRC Settlement agreement | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes: trusts and estates |
| 33814 | | E-MAIL | Sophie Dalrymple | 3/23/2016 12:45 | "Sackler, Dame Theresa" <Theresa E. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Schreyer, Leslie J." <Leslie J. Schreyer>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Michael D. Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Robin, Aitchison "Georgina Guy (Guy, Georgina)" <Guy, Georgina>; "Woolrich, Kevin" <Kevin Woolrich> | Re: HMRC Settlement agreement | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes: trusts and estates |
| 33842 | | E-MAIL | Sophie Dalrymple | 5/5/2016 15:43 | Matthew Cain <Cain, Mr. Matthew> | Lindsay <Former Executive Assistant to Marissa Sackler> | Kevin Woolrich <Kevin Woolrich>; "Kendall, Gareth" <Kendall, Gareth>; Marissa Sackler <Marissa Sackler> | Re: Redacted for Pit Place - Rental Property for Marissa | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions: trusts and estates |
| 33843 | | E-MAIL | Marissa Sackler | 5/12/2016 7:56 | "Former Executive Assistant to Marissa Sackler (Former Executive Assistant to Marissa Sackler)" <Former Executive Assistant to Marissa Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | "Vellucci, Frank" <Frank S. Vellucci>; "Sedor, Samantha" <Samantha Sedor>; Lim Michelle <Michelle, Lim> | FW: Change.org Investment Documents | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 33845 | | E-MAIL | Marissa Sackler | 5/13/2016 12:51 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Vellucci, Frank S." <Frank S. Vellucci> | "Woolrich, Kevin" <Kevin Woolrich>; "Sedor, Samantha" <Samantha Sedor> | FW: Change.org Investment Documents | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 33848 | | E-MAIL | Marissa Sackler | 5/16/2016 14:37 | Marissa Sackler | "Woolrich, Kevin" <Kevin Woolrich> | Cain, Mr. Matthew | FW: Loan - D Kimber | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 33871 | | E-MAIL | Marissa Sackler | 7/18/2016 13:44 | Marissa Sackler | "Miller, Elizabeth" <Elizabeth Miller> | Lindsay <Former Executive Assistant to Marissa Sackler>; "Marissa Sackler> "Villacis, Pamela" <Villacis, Pamela> | RE: 310 Redacted for Pit Closing | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 33873 | MSF90244469 | E-MAIL | Marissa Sackler | 7/19/2016 15:40 | Marissa Sackler <Marissa Sackler> | Lindsay <Former Executive Assistant to Marissa Sackler> | Elizabeth Miller <Elizabeth Miller>; "Villacis, Pamela" <Villacis, Pamela>; "Kleinert Daniel (Daniel Kleinert)" <Daniel Kleinert>; Kevin W | TO APPROVE: 310 Redacted for Pit Closing | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions: trusts and estates |
| 33874 | | E-MAIL | Sophie Dalrymple | 8/10/2016 14:55 | Jonathan White <Jonathan G. White> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Matthew Cain (Cain, Mr. Matthew)" <Cain, Mr. Matthew> | Re: Two Questions | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; personal transactions: trusts and estates |
| 33877 | | E-MAIL | Marissa Sackler | 8/19/2016 18:47 | Marissa Sackler | "Robins, Jeffrey" <Jeffrey A. Robins> | "Woolrich, Kevin" <Kevin Woolrich>; Jonathan White <Jonathan G. White>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: URGENT - Funding Proposal | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes: trusts and estates |
| 33880 | | E-MAIL | Sophie Dalrymple | 9/9/2016 15:45 | Jamie Dalrymple <Jamie Dalrymple>; Cain, Mr. Matthew | "Woolrich, Kevin" <Kevin Woolrich> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Tony Collins <Tony Collins> | FW: Redacted for Pit Farming Proposal | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 33885 | MSF90258372 | E-MAIL | Sophie Dalrymple | 9/22/2016 9:04 | "Woolrich, Kevin" <Kevin Woolrich> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | | Re: Change.org | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 33888 | | E-MAIL | Sophie Dalrymple | 10/6/2016 22:39 | "Leslie Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; Jonathan G. White Joerg Fischer' Mortimer Sackler <Mortimer D. A. Sackler>; "Kathe Sackler (Kathe Sackler)" <Kathe Sackler>; Marissa Sackler <Marissa Sackler>; "Jeffrey LeKourt' (Jeffrey LeKourt)" <Jeffrey LeKourt> | Christina Kostova <Christina Kostova> | Oscar Gil <Oscar Gil Vollmer>; Susan Webb <Susan P. Webb>; Valerie Cunliffe <Valerie Cunliffe>; "Ian McClatchey' (Ian McClatchey)" <Ian McClatchey>; "Sarah Lostfeld (Sarah Lostfeld)" <Sarah Lostfeld>; Jonny Bird <Jonny Bird>; Geraldine McNaney; Geraldine McNaney; Kahuga <Kahuga Hollen>; Matt Bahr <F.C.>; Matt Bahr>; Carolyn <Englisby, Colton>; "Kowalewski, Tania" <Tania Kowalewski> | [Not Virus Scanned] MDAS Trust Restoration Recommendations - October 6, 2016 | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 3389a | | E-MAIL | Sophie Dalrymple | 11/10/2016 18:05 | "Sackler, Theresa" <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; Michael Sackler <Michael Daniel Sackler>; Peter Darling <Peter Stormonth Darling>; "Mitchell, Christopher B." <Christopher B. Mitchell>; Tony Collins <Tony Collins> | "Mitchell, Marianne" <Marianne Mitchell> | "Pearson, Leo" <Pearson, Leo>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Taylor, Maria" <Taylor, Maria> | The Sackler Trust Meeting - 9 November 2016 | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 33899 | | E-MAIL | Marissa Sackler | 11/25/2016 10:13 | "Kleinert Daniel (Daniel Kleinert)" <Daniel Kleinert>; "IFTrust Team (IFTrust Team)" <IFTrust Team> | "Woolrich, Kevin" <Kevin Woolrich> | Marissa Sackler <Marissa Sackler>; "Former Executive Assistant to Marissa Sackler (Former Executive Assistant to Marissa Sackler) (Former Executive Assistant to Marissa Sackler)" <Former Executive Assistant to Marissa Sackler> | FW: M/Y K40; payment phase "piping assembly and completion of the engine basements and pre-setting of the shafts lines carpentry in the engine room" | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: personal transactions |
| 33922 | | E-MAIL | Marissa Sackler | 1/5/2017 13:08 | "Fischer, Joerg" <Joerg Fischer>; "Woolrich, Kevin" <Kevin Woolrich> | "Robins, Jeffrey" <Jeffrey A. Robins> | Marissa Sackler | Re: Beacon distribution | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 33926 | | E-MAIL | Michael Sackler | 1/5/2017 17:15 | Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | | Re: Transferring Shares from Personal to RNV LP | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions; taxes |
| 33928 | | E-MAIL | Michael Sackler | 1/6/2017 17:37 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | Re: Transferring Shares from Personal to RNV LP | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions; personal transactions; taxes |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33929 | | E-MAIL | Michael Sackler | 1/9/2017 20:05 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Kevin Woolrich <Kevin Woolrich> | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions; taxes |
| 33930 | | E-MAIL | Michael Sackler | 1/10/2017 12:14 | Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33932 | | E-MAIL | Michael Sackler | 1/10/2017 12:21 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33933 | | E-MAIL | Michael Sackler | 1/10/2017 12:21 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33934 | | E-MAIL | Michael Sackler | 1/10/2017 12:21 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33935 | | E-MAIL | Michael Sackler | 1/10/2017 12:22 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33936 | | E-MAIL | Michael Sackler | 1/10/2017 12:22 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 33937 | | E-MAIL | Michael Sackler | 1/10/2017 12:23 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33938 | | E-MAIL | Michael Sackler | 1/10/2017 12:23 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33939 | | E-MAIL | Michael Sackler | 1/10/2017 12:24 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33940 | | E-MAIL | Michael Sackler | 1/10/2017 12:24 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33941 | | E-MAIL | Michael Sackler | 1/10/2017 12:25 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33942 | | E-MAIL | Michael Sackler | 1/10/2017 12:25 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33943 | | E-MAIL | Michael Sackler | 1/10/2017 12:26 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 33944 | | E-MAIL | Michael Sackler | 1/10/2017 12:26 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33945 | | E-MAIL | Michael Sackler | 1/10/2017 12:27 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33946 | | E-MAIL | Michael Sackler | 1/10/2017 12:27 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33947 | | E-MAIL | Michael Sackler | 1/10/2017 12:28 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33948 | | E-MAIL | Michael Sackler | 1/10/2017 12:28 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33949 | | E-MAIL | Michael Sackler | 1/10/2017 12:29 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 33950 | | E-MAIL | Michael Sackler | 1/10/2017 12:29 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33951 | | E-MAIL | Michael Sackler | 1/10/2017 12:30 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33952 | | E-MAIL | Michael Sackler | 1/10/2017 12:30 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33953 | | E-MAIL | Michael Sackler | 1/10/2017 12:31 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; taxes |
| 33954 | | E-MAIL | Michael Sackler | 1/10/2017 12:31 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33955 | | E-MAIL | Michael Sackler | 1/10/2017 12:32 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33956 | | E-MAIL | Michael Sackler | 1/10/2017 12:33 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33957 | | E-MAIL | Michael Sackler | 1/10/2017 12:35 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33958 | | E-MAIL | Michael Sackler | 1/10/2017 12:35 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33959 | | E-MAIL | Michael Sackler | 1/10/2017 12:36 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33960 | | E-MAIL | Michael Sackler | 1/10/2017 12:44 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33961 | | E-MAIL | Michael Sackler | 1/10/2017 12:45 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33962 | | E-MAIL | Michael Sackler | 1/10/2017 12:45 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 33963 | | E-MAIL | Michael Sackler | 1/10/2017 12:46 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33964 | | E-MAIL | Michael Sackler | 1/10/2017 13:09 | Michael Sackler <Michael Sackler>; Matthew Cain <Cain, Mr. Matthew> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; personal transactions |
| 33965 | | E-MAIL | Michael Sackler | 1/10/2017 14:33 | Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions; taxes |

E. Accountant_InvestmentAdvisor

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33966 | | E-MAIL | Michael Sackler | 1/10/2017 14:34 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 33967 | | E-MAIL | Michael Sackler | 1/10/2017 14:34 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33968 | | E-MAIL | Michael Sackler | 1/10/2017 14:35 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33969 | | E-MAIL | Michael Sackler | 1/10/2017 14:35 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 33970 | | E-MAIL | Michael Sackler | 1/10/2017 14:36 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33971 | | E-MAIL | Michael Sackler | 1/10/2017 14:36 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33972 | | E-MAIL | Michael Sackler | 1/10/2017 14:37 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 33973 | | E-MAIL | Michael Sackler | 1/10/2017 14:37 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 33974 | | E-MAIL | Michael Sackler | 1/10/2017 14:38 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33975 | | E-MAIL | Michael Sackler | 1/10/2017 14:38 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 33976 | | E-MAIL | Michael Sackler | 1/10/2017 14:40 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 33977 | | E-MAIL | Michael Sackler | 1/10/2017 14:40 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33978 | | E-MAIL | Michael Sackler | 1/10/2017 14:41 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33979 | | E-MAIL | Michael Sackler | 1/10/2017 18:34 | "Woolrich, Kevin" <Kevin Woolrich> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33980 | | E-MAIL | Michael Sackler | 1/10/2017 18:34 | "Woolrich, Kevin" <Kevin Woolrich> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; taxes |
| 33981 | | E-MAIL | Michael Sackler | 1/10/2017 21:16 | Georgina Guy <Guy, Georgina> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: investment/business transactions; taxes |
| 33982 | | E-MAIL | Michael Sackler | 1/11/2017 11:09 | "Woolrich, Kevin" <Kevin Woolrich>; Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 33983 | | E-MAIL | Michael Sackler | 1/11/2017 11:30 | Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33984 | | E-MAIL | Michael Sackler | 1/11/2017 16:18 | Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33986 | | E-MAIL | Michael Sackler | 1/13/2017 17:36 | Michael Sackler <Michael Sackler>; Matthew Cain <Cain, Mr. Matthew> | Georgina Guy <Guy, Georgina> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 33987 | | E-MAIL | Michael Sackler | 1/16/2017 13:13 | Georgina Guy <Guy, Georgina> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33988 | | E-MAIL | Michael Sackler | 1/23/2017 14:05 | Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | | RE: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 33989 | | E-MAIL | Michael Sackler | 1/23/2017 14:13 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 33990 | | E-MAIL | Michael Sackler | 1/23/2017 14:13 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33991 | | E-MAIL | Michael Sackler | 1/23/2017 14:15 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 33992 | | E-MAIL | Michael Sackler | 1/23/2017 14:16 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 33993 | | E-MAIL | Michael Sackler | 1/23/2017 14:16 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33994 | | E-MAIL | Michael Sackler | 1/23/2017 14:17 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 33995 | | E-MAIL | Michael Sackler | 1/23/2017 14:17 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 33996 | | E-MAIL | Michael Sackler | 1/23/2017 14:18 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing information for purpose of legal advice re: investment/business transactions; taxes |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33997 | | E-MAIL | Michael Sackler | 1/23/2017 14:19 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33998 | | E-MAIL | Michael Sackler | 1/23/2017 14:19 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 33999 | | E-MAIL | Michael Sackler | 1/23/2017 14:20 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34000 | | E-MAIL | Michael Sackler | 1/23/2017 14:20 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34001 | | E-MAIL | Michael Sackler | 1/23/2017 14:21 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34002 | | E-MAIL | Michael Sackler | 1/23/2017 14:21 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34003 | | E-MAIL | Michael Sackler | 1/23/2017 14:22 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice and requesting information for purpose of legal advice re: investment/business transactions; taxes |
| 34004 | | E-MAIL | Michael Sackler | 1/23/2017 14:22 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34005 | | E-MAIL | Michael Sackler | 1/23/2017 14:23 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 34006 | | E-MAIL | Michael Sackler | 1/23/2017 14:23 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34007 | MSF9025284k | E-MAIL | Michael Sackler | 1/24/2017 13:18 | Stephen Geddes <Geddes, Stephen> | Michael Sackler <Michael Sackler> | Mawuli Ladzekpo <Ladzekpo, Mawuli> | Re: Mainspring proposal for Rooks Nest Ventures | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 34008 | | E-MAIL | Michael Sackler | 1/24/2017 13:41 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34009 | | E-MAIL | Michael Sackler | 1/31/2017 12:40 | Michael Sackler <Michael Sackler> | Georgina Guy <Guy, Georgina> | Matthew Cain <Cain, Mr. Matthew> | RE: FATCA - RNV Ltd | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 34010 | | E-MAIL | Michael Sackler | 1/31/2017 13:44 | Michael Sackler <Michael Sackler> | Georgina Guy <Guy, Georgina> | Matthew Cain <Cain, Mr. Matthew>; Irina Jancauskaite <Jancauskaite, Irina> | RE: FATCA - RNV Ltd | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 34011 | | E-MAIL | Michael Sackler | 1/31/2017 14:42 | Michael Sackler <Michael Sackler> | Georgina Guy <Guy, Georgina> | Irina Jancauskaite <Jancauskaite, Irina> | RE: FATCA - RNV Ltd | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34012 | | E-MAIL | Michael Sackler | 1/31/2017 16:02 | Michael Sackler <Michael Sackler>; Matthew Cain <Cain, Mr. Matthew> | Georgina Guy <Guy, Georgina> | Irina Jancauskaite <Jancauskaite, Irina> | RE: FATCA - RNV Ltd | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 34013 | | E-MAIL | Michael Sackler | 2/15/2017 15:55 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions; taxes |
| 34014 | | E-MAIL | Michael Sackler | 2/15/2017 15:55 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions; taxes |
| 34015 | | E-MAIL | Michael Sackler | 2/15/2017 15:56 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 34016 | | E-MAIL | Michael Sackler | 2/15/2017 16:00 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34017 | | E-MAIL | Michael Sackler | 2/16/2017 10:59 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions; taxes |
| 34018 | | E-MAIL | Michael Sackler | 2/17/2017 0:48 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34019 | | E-MAIL | Marissa Sackler | 2/28/2017 10:04 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan White> | Dr Kathe Sackler <Kathe Sackler Lefcourt <Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Mr. & Mrs Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Ms. Marissa Sackler <Marissa Sackler>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mrs. Theresa Sackler <Theresa E. Sackler>; Mme. Hermanos Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs Peter Ward <Peter M. Ward>; Administrative Assistant to Jonathan White; Edward Mackeveth <Mackeveth, Edward>; Liana Pallot <Pallot, Liana>; Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>; "Joerg (Joerg Fischer)" <Joerg Fischer>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>; Mr & Mrs Stuart Baker <Stuart D. Baker>; Anna Johnson <Johnson, Anna>; Josephine Howe <Josephine Howe> | [Not Virus Scanned] RE: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JBLAW.FID17922157] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 34626 | | E-MAIL | Michael Sackler | 3/14/2017 16:51 | Paul Hunston <Hunston, Paul> | Michael Sackler <Michael Sackler> | | Re: DP Share Transfer | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 34629 | | E-MAIL | Sophie Dalrymple | 3/16/2017 18:39 | Jonathan White | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; Michael Sargeant; Geraldine McNaney <Geraldine McNaney> | Re: Heathmoor Limited - Amendment to Articles | Privilege Withhold | Attorney-Client Communication | Providing legal advice re:investment/business transactions |
| 34031 | | E-MAIL | Marissa Sackler | 3/22/2017 16:29 | Marissa Sackler <Marissa Sackler> | "Montmarquet, Nancy J." <Nancy J. Montmarquet> | "Schreyer, Leslie J." <Leslie J. Schreyer>; "Robins, Jeffrey" <Jeffrey A. Robins>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer> | RE: Your Will - Further Action Needed while you are in New York | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34033 | | E-MAIL | Sophie Dalrymple | 3/24/2017 18:33 | Jonathan White | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich>; Jamie Dalrymple <Jamie Dalrymple>; "Leslie J.Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Emma Hosking-Williams (Hosking Williams, Emma)" <Hosking Williams, Emma>; Guy, Georgina: Matthew Cain <Cain, Mr. Matthew>; Valerie Cunliffe <Valerie Cunliffe> | Re: Non-UK funds | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 34035 | | E-MAIL | Marissa Sackler | 3/28/2017 14:26 | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D.A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler> | Jonathan White | Jonathan White | [Not Virus Scanned] Trustee Succession | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 34039 | | E-MAIL | Michael Sackler | 5/4/2017 13:50 | Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | | RE: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions; taxes; trusts and estates |
| 34040 | | E-MAIL | Michael Sackler | 5/4/2017 14:26 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions; taxes; trusts and estates |
| 34041 | | E-MAIL | Michael Sackler | 5/4/2017 14:42 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions; taxes; trusts and estates |
| 34042 | | E-MAIL | Michael Sackler | 5/4/2017 14:45 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | RE: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions; taxes; trusts and estates |
| 34043 | | E-MAIL | Michael Sackler | 5/4/2017 14:46 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34044 | | E-MAIL | Michael Sackler | 5/4/2017 15:10 | Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | | RE: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34048 | | E-MAIL | Michael Sackler | 5/5/2017 8:23 | Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | | RE: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34049 | | E-MAIL | Michael Sackler | 5/11/2017 15:25 | "Michael Sackler (Michael Sackler)" <Michael Sackler>; "Georgina Guy (Guy, Georgina)" <Guy, Georgina> | Matthew Cain <Cain, Mr. Matthew> | | Transferring shares to RNV LP etc. | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 34053 | | E-MAIL | Michael Sackler | 5/15/2017 9:04 | Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | "Georgina Guy (Guy, Georgina)" <Guy, Georgina> | RE: Transferring shares to RNV LP etc. | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 34055 | | E-MAIL | Michael Sackler | 5/16/2017 16:58 | Michael Sackler <Michael Sackler> | Georgina Guy <Guy, Georgina> | | RE: Transferring shares to RNV LP etc. | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 34056 | | E-MAIL | Michael Sackler | 5/17/2017 10:16 | Michael Sackler <Michael Sackler> | Georgina Guy <Guy, Georgina> | | RE: Transferring shares to RNV LP etc. | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 34057 | | E-MAIL | Michael Sackler | 5/18/2017 10:37 | Georgina Guy <Guy, Georgina>; Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | | RE: Transferring shares to RNV LP etc. | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 34058 | | E-MAIL | Michael Sackler | 5/18/2017 10:45 | Georgina Guy <Guy, Georgina>; Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | | RE: Transferring shares to RNV LP etc. | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 34059 | | E-MAIL | Michael Sackler | 5/19/2017 15:13 | "Michael Sackler (Michael Sackler)" <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | "Georgina Guy (Guy, Georgina)" <Guy, Georgina> | Instructions to Leading Counsel | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 34062 | | E-MAIL | Michael Sackler | 5/19/2017 16:50 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | "Georgina Guy (Guy, Georgina)" <Guy, Georgina> | Re: Instructions to Leading Counsel | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions; taxes |
| 34063 | | E-MAIL | Michael Sackler | 5/21/2017 20:55 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | "Georgina Guy (Guy, Georgina)" <Guy, Georgina> | Re: Instructions to Leading Counsel | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34064 | | E-MAIL | Michael Sackler | 5/21/2017 20:57 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | "Georgina Guy (Guy, Georgina)" <Guy, Georgina> | Re: Instructions to Leading Counsel | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34065 | | E-MAIL | Michael Sackler | 5/22/2017 17:28 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | "Georgina Guy (Guy, Georgina)" <Guy, Georgina> | Re: Instructions to Leading Counsel | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34066 | | E-MAIL | Michael Sackler | 5/22/2017 18:50 | Georgina Guy <Guy, Georgina> | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Re: Instructions to Leading Counsel | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 34067 | | E-MAIL | Michael Sackler | 5/22/2017 22:09 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Georgina Guy <Guy, Georgina> | Re: Instructions to Leading Counsel | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34068 | | E-MAIL | Michael Sackler | 5/23/2017 5:10 | Matthew Cain <Cain, Mr. Matthew>; Michael Sackler <Michael Sackler> | Georgina Guy <Guy, Georgina> | | Re: Instructions to Leading Counsel | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34070 | MSF90250352 | E-MAIL | Marissa Sackler | 6/4/2017 13:11 | "Sackler, Theresa" <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; Peter Stormonth Darling; Tony Collins <Tony Collins> | "Mitchell, Marianne" <Marianne Mitchell> | "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Pearson, Leo> | FW: Royal College of Art - Update Report | Privilege Redact | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 34075 | MSF90250491 | E-MAIL ATTACHMENT | Marissa Sackler | 6/30/2017 8:52 | Cain, Mr. Matthew; Marissa Sackler | "Woolrich, Kevin" <Kevin Woolrich> | "iFTrust Team (iFTrust Team)" <iFTrust Team>; "O'Neill, Andrew" <O'Neill, Andrew> | FW: Lady Luck - Bank Guarantee Received 21.01.2016 [HFWLDN-HFWLDN.FID199497?] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 34076 | MSF90250492 | E-MAIL | Marissa Sackler | 7/13/2017 8:27 | Marissa Sackler <Marissa Sackler> | Fischer Joerg Fischer <Joerg Fischer> | | MTS Taxation Overview Switzerland | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: taxes |
| 34082 | | E-MAIL | Sophie Dalrymple | 8/14/2017 15:33 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Fischer Joerg Fischer" <Joerg Fischer> | "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Robin, Aitchison' (Robin, Aitchison)" <Robin, Aitchison>; "Georgina Guy (Guy, Georgina)" <Guy, Georgina>; "Matthew Cain (Cain, Mr. Matthew)" <Cain, Mr. Matthew> | Taxation Overview Switzerland | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: taxes |
| 34083 | | E-MAIL | Sophie Dalrymple | 8/14/2017 15:33 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Fischer Joerg Fischer" <Joerg Fischer> | Jonathan White | SDS Taxation Overview Switzerland | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: taxes |
| 34090 | MSF90216861 | E-MAIL | Sophie Dalrymple | 10/7/2017 15:47 | "Fischer Joerg Fischer" <Joerg Fischer> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | | Re: AW: Taxation Overview Switzerland | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: taxes |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34091 | MSF90234849 | E-MAIL | Sophie Dalrymple | 10/19/2017 10:10 | Jonathan White | "Sackler, Dame Theresa" <Theresa E. Sackler> | "Sackler, Dame Theresa" <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> | Re: WG: AW: Taxation Overview Switzerland | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: taxes |
| 34092 | | E-MAIL | Sophie Dalrymple | 10/19/2017 15:21 | "Fischer,Joerg Fischer" <Joerg Fischer> | Michael Sackler <Michael Daniel Sackler> | Mum Sackler <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | AW: Taxation Overview Switzerland | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: taxes |
| 34093 | | E-MAIL | Sophie Dalrymple | 10/19/2017 15:45 | Michael Sackler <Michael Daniel Sackler> | "Fischer,Joerg Fischer" <Joerg Fischer> | Mum Sackler <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | AW: Taxation Overview Switzerland | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: taxes |
| 34094 | MSF90258538 | E-MAIL | Sophie Dalrymple | 10/22/2017 22:49 | "Sackler, Dame Theresa" <Theresa E. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Michael Sackler <Michael Daniel Sackler>; "Fischer, Joerg" <Joerg Fischer>; Marissa Sackler <Marissa Sackler> | Re: WG: AW: Taxation Overview Switzerland | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: taxes |
| 34095 | MSF90234874 | E-MAIL | Sophie Dalrymple | 10/23/2017 13:08 | Michael Sackler <Michael Daniel Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Sackler, Dame Theresa" <Theresa E. Sackler>; "Fischer, Joerg" <Joerg Fischer>; Marissa Sackler <Marissa Sackler> | Re: WG: AW: Taxation Overview Switzerland | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: taxes |
| 34096 | MSF90231919 | E-MAIL | Michael Sackler | 10/23/2017 14:53 | Michael Sackler <Michael Sackler> | Julia Godzimkaya <Godzimkaya, Julia> | Michael Sackler <Michael Sackler> | Re: Draft Heads of Terms | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; personal transactions |
| 34097 | MSF90234879 | E-MAIL | Sophie Dalrymple | 10/23/2017 17:29 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Michael Sackler <Michael Sackler> | Mum Sackler <Theresa E. Sackler>; "Fischer, Joerg" <Joerg Fischer>; Marissa Sackler <Marissa Sackler> | AW: Taxation Overview Switzerland | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: taxes |
| 34098 | | E-MAIL | Michael Sackler | 10/26/2017 11:37 | Michael Sackler <Michael Sackler> | Paul Hunston <Hunston, Paul> | | RE: Vesting Agreement [B&B-MFID#H#149] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 34100 | MSF90234904 | E-MAIL | Sophie Dalrymple | 10/30/2017 13:56 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Morrell, James" <Morrell, James> | Jonathan White | RE: Sceptre Approval Required: Rebasing of book costs | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Matthew Cain and Kevin Woolrich re: investment/business transactions |
| 34102 | | E-MAIL | Sophie Dalrymple | 11/6/2017 11:32 | Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> | "Fischer,Joerg Fischer" <Joerg Fischer> | | AW: Chalet Redacted for PII Construction and Renovation Cost | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 34107 | MSF90258542 | E-MAIL | Sophie Dalrymple | 11/7/2017 18:33 | Michael Sackler <Michael Daniel Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Sackler, Dame Theresa" <Theresa E. Sackler>; "Fischer, Joerg" <Joerg Fischer>; Marissa Sackler <Marissa Sackler> | Re: WG: AW: Taxation Overview Switzerland | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; taxes |
| 34109 | MSF90258548 | E-MAIL | Sophie Dalrymple | 11/8/2017 1:38 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Michael Sackler <Michael Daniel Sackler> | "Sackler, Dame Theresa" <Theresa E. Sackler>; "Fischer, Joerg" <Joerg Fischer>; Marissa Sackler <Marissa Sackler> | Re: WG: AW: Taxation Overview Switzerland | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: taxes |
| 34110 | MSF90253001 | E-MAIL | Sophie Dalrymple | 11/8/2017 12:23 | Paul Hunston <Hunston, Paul> | Mawsul Ladznkpo <Ladznkpo, Mawsul> | Michael Sackler <Michael Sackler> | Fwd: Close Plan | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 34113 | | E-MAIL | Sophie Dalrymple | 11/10/2017 7:22 | Michael Sackler <Michael Daniel Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Fischer,Joerg Fischer" <Joerg Fischer> | "Sackler, Dame Theresa" <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler> | AW: WG: AW: Taxation Overview Switzerland | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: taxes |
| 34114 | MSF90234906 | E-MAIL | Sophie Dalrymple | 11/10/2017 23:13 | "Fischer,Joerg Fischer" <Joerg Fischer> | Michael Daniel Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler> | Re: AW: WG: AW: Taxation Overview Switzerland | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: taxes |
| 34116 | MSF90234936 | E-MAIL | Sophie Dalrymple | 11/20/2017 11:02 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Morrell, James" <Morrell, James> | | RE: Sceptre Approval Required: Rebasing of book costs | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions |
| 34143 | | E-MAIL | Sophie Dalrymple | 12/2/2017 11:30 | Samantha Hunt <Samantha Sackler Hunt> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | Re: Family Council Meeting | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 34189 | | E-MAIL | Michael Sackler | 2/15/2018 16:38 | Julia Godzimkaya <Godzimkaya, Julia> | "Shaladi, Sophie" <Shaladi, Sophie> | Michael Sackler <Michael Sackler> | RE: Lease Report - 13 Tottenham Mews - 1st Floor [BMG-Legal.FID2927657.2] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice to Sophie Shaladi of Blake Morgan and providing legal advice re: investment/business transactions |
| 34194 | MSF90258681 | E-MAIL | Sophie Dalrymple | 3/2/2018 9:23 | Michael Sackler <Michael Daniel Sackler>; "Mitchell, Marianne" <Marianne Mitchell>; Tony Collins <Tony Collins> | "Woolrich, Kevin" <Kevin Woolrich> | "Sackler, Dame Theresa" <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Inhara <Inhara Ortiz Toledo>; "Adams, Liz" <Adams, Liz>; "O'Neill, Andrew" <O'Neill, Andrew> | RE: SeaLegacy | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 34197 | | E-MAIL | Sophie Dalrymple | 3/13/2018 11:07 | Tamara Thompson <Tamara Thompson◆> | Michael Sackler <Michael Sackler> | | Re: RNV / Playbio - Term Sheet and note | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Tamara Thompson re: investment/business transactions |
| 34199 | | E-MAIL | Michael Sackler | 3/13/2018 18:02 | Michael Sackler <Michael Sackler> | Tamara Thompson <Tamara Thompson◆> | Ben Gliksman <Gliksman, Ben> | RNV / Playbio - Term Sheet and note | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from Tamara Thompson re: investment/business transactions |
| 34212 | | E-MAIL | Michael Sackler | 3/20/2018 19:50 | Michael Sackler <Michael Sackler> | Tamara Thompson <Tamara Thompson◆> | | Re: Transfer of Shares From Personal to RNV | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 34216 | | E-MAIL | Michael Sackler | 3/26/2018 12:12 | Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | | Re: Transfer of Shares From Personal to RNV | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Matthew Cain re: investment/business transactions; taxes |
| 34217 | | E-MAIL | Michael Sackler | 3/26/2018 17:28 | "Woolrich, Kevin" <Kevin Woolrich> | Michael Sackler <Michael Sackler> | | Re: Transfer of Shares From Personal to RNV | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Matthew Cain re: investment/business transactions; taxes |
| 34218 | | E-MAIL | Sophie Dalrymple | 3/26/2018 22:02 | Jonathan White | Michael Sackler <Michael Sackler> | Inhara <Inhara Ortiz Toledo>; Geraldine McNaney <Geraldine McNaney>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Re: Redacted for PII Update | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 34220 | | E-MAIL | Sophie Dalrymple | 3/27/2018 9:59 | Jonathan White | Michael Sackler <Michael Sackler> | Geraldine McNaney <Geraldine McNaney>; Inhara <Inhara Ortiz Toledo>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; Former assistant to Michael Sackler <Former assistant to Michael Sackler> | Re: Redacted for PII Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions; trusts and estates |
| 34221 | | E-MAIL | Michael Sackler | 3/27/2018 14:57 | Kevin Woolrich <Kevin Woolrich> | Michael Sackler <Michael Sackler> | | Re: Transfer of Shares From Personal to RNV | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Matthew Cain re: investment/business transactions; taxes |
| 34222 | | E-MAIL | Michael Sackler | 3/30/2018 21:12 | Tamara Thompson <Tamara Thompson◆> | Michael Sackler <Michael Sackler> | | Re: New Deal: Stride VC | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 34223 | | E-MAIL | Michael Sackler | 4/5/2018 14:55 | Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | Tamara Thompson <Tamara Thompson◆> | Re: Transfer of Shares From Personal to RNV | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 34225 | | E-MAIL | Michael Sackler | 4/5/2018 15:30 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Tamara Thompson <Tamara Thompson◆> | Re: Transfer of Shares From Personal to RNV | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions; taxes |
| 34226 | | E-MAIL | Michael Sackler | 4/5/2018 15:33 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | Re: Transfer of Shares From Personal to RNV | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 34227 | | E-MAIL | Sophie Dalrymple | 4/10/2018 15:26 | "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | | Jonathan White | Redacted for PII Trust | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: trusts and estates |
| 34237 | MSF90253249 | E-MAIL | Michael Sackler | 4/18/2018 17:02 | Ben Gliksman <Gliksman, Ben> | Michael Sackler <Michael Sackler> | Ladznkpo, Mawsul; Tamara Thompson <Tamara Thompson◆> | RE: Playbio - draft investment documents [SHER-030247-5] | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 34241 | | E-MAIL | Michael Sackler | 4/23/2018 15:44 | Tamara Thompson◆ | Michael Sackler <Michael Sackler> | | Fwd: Stride VC Review Outputs - privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34242 | | E-MAIL | Michael Sackler | 4/24/2018 17:55 | Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | | RE: Transfer of Shares From Personal to RNV | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 34248 | | E-MAIL | Michael Sackler | 4/30/2018 15:33 | Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | "Robins, Jeffrey" <Jeffrey A. Robins> "Gonzales, Jessica" <Jessica Gonzales> | RE: BNV Incubation and Subscription documents | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: investment/business transactions: taxes |
| 34258 | | E-MAIL | Sophie Dalrymple | 5/6/2018 19:16 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Adams, Liz" <Adams, Liz> | "Woolrich, Kevin" <Kevin Woolrich> | O'Neill, Andrew" <O'Neill, Andrew> | FW: Strictly Private and Confidential [FARR.msks] | Privilege Withhold | Attorney-Client Communication | Providing legal advice and providing legal advice from Redacted for PII re: trusts and estates |
| 34262 | | E-MAIL | Michael Sackler | 5/9/2018 17:46 | Michael Sackler <Michael Sackler> | Ben Glieman <Glieman, Ben> | "Tamara Thompson <Tamara Thompson◆> | RE: Transfer of Shares From Personal to RNV | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 34267 | | E-MAIL | Michael Sackler | 5/15/2018 16:50 | Michael Sackler <Michael Sackler> | Former assistant to Michael Sackler <Former assistant to Michael Sackler> | Tamara Thompson <Tamara Thompson◆> | RE: Transfer of Shares From Personal to RNV | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 34270 | | E-MAIL | Michael Sackler | 5/16/2018 14:33 | Tamara Thompson <Tamara Thompson◆> | Michael Sackler <Michael Sackler> | | RE: 2018 Invoices - Michael Sackler | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 34273 | | E-MAIL | Michael Sackler | 5/16/2018 16:34 | Liz Adams <Adams, Liz> | Michael Sackler <Michael Sackler> | Kevin Woolrich <Kevin Woolrich> | Fwd: April 2018 Invoices - Michael Sackler | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice from Tamara Thompson re: investment/business transactions |
| 34280 | | E-MAIL | Michael Sackler | 5/23/2018 15:46 | Gaurav Bassan <Bassan, Gaurav> | Former assistant to Michael Sackler <Former assistant to Michael Sackler> Damian Simmons <Simmons, Damian> rookineshventuras <Rookineshventuras> | | Re: Transfer of Shares From Personal to RNV | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Ben Glikman re: investment/business transactions |
| 34281 | MSF9G253540 | E-MAIL | Michael Sackler | 5/25/2018 17:21 | Former assistant to Michael Sackler <Former assistant to Michael Sackler> | Michael Sackler <Michael Sackler> | | Fwd: First Floor, 13 Tottenham Mews, London, W11 4AQ [GLOV-Active.FID49007] [BMG-Legal.FID9276572] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice from Blake Morgan re: investment/business transactions |
| 34287 | MSF9G253561 | E-MAIL | Michael Sackler | 5/29/2018 11:36 | "Pitman, Sadie" <Pitman, Sadie> | Julia Godzimkaya <Godzimkaya, Julia> | Former assistant to Michael Sackler <Former assistant to Michael Sackler> Michael Sackler <Michael Sackler>; "Cullen, Holly" <Cullen, Holly> Sophie Shaladi <Shaladi, Sophie> | Re: First Floor, 13 Tottenham Mews, London, W11 4AQ [GLOV-Active.FID49007] [BMG-Legal.FID9276572] | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 34288 | MSF9G253581 | E-MAIL | Michael Sackler | 5/30/2018 11:11 | Julia Godzimkaya <Godzimkaya, Julia> Michael Sackler <Michael Sackler> | "Pitman, Sadie" <Pitman, Sadie> | Former assistant to Michael Sackler <Former assistant to Michael Sackler> to: "Cullen, Holly" <Cullen, Holly> "Shaladi, Sophie" <Shaladi, Sophie> | RE: First Floor, 13 Tottenham Mews, London, W11 4AQ [GLOV-Active.FID49007] [BMG-Legal.FID9276572] | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 34290 | | E-MAIL | Michael Sackler | 5/31/2018 8:47 | "Pitman, Sadie" <Pitman, Sadie> | Julia Godzimkaya <Godzimkaya, Julia> | Michael Sackler <Michael Sackler> Former assistant to Michael Sackler <Former assistant to Michael Sackler>; "Cullen, Holly" <Cullen, Holly>; "Shaladi, Sophie" <Shaladi, Sophie> | Re: First Floor, 13 Tottenham Mews, London, W11 4AQ [GLOV-Active.FID49007] [BMG-Legal.FID9276572] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 34291 | | E-MAIL | Michael Sackler | 5/31/2018 13:54 | "Pitman, Sadie" <Pitman, Sadie> | Michael Sackler <Michael Sackler> | Julia Godzimkaya <Godzimkaya, Julia> Former assistant to Michael Sackler <Former assistant to Michael Sackler>; "Cullen, Holly" <Cullen, Holly> "Shaladi, Sophie" <Shaladi, Sophie> | Re: First Floor, 13 Tottenham Mews, London, W11 4AQ [GLOV-Active.FID49007] [BMG-Legal.FID9276572] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, reflecting a request for legal advice, and requesting information for purpose of legal advice re: personal transactions: trusts and estates |
| 34293 | MSF9G251206 | E-MAIL | Marissa Sackler | 6/7/2018 12:13 | Matthew Cain <Cain, Mr. Matthew>; "Rafael de Cardenas (Rafael De Cardenas)" <Rafael De Cardenas> | Lucy Greenrish <Greenrish, Sayegh, Alex> | "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Woolrich, Kevin" <Kevin Woolrich>; "Jay Tooker <Tooker, Jay>; Alex Sayegh [HF8LDN-HF46LDN.FID189a977] | RE: X40 - CLOSING C.4001 - Urgent | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 34294 | MSF9G258835 | E-MAIL | Sophie Dalrymple | 6/7/2018 14:01 | "Sackler, Theresa" <Theresa E. Sackler> Marissa Sackler <Marissa Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> "Michael Sackler (Michael Sackler)" <Michael Sackler> Peter Stormonth Darling <Peter Stormonth Darling>; Tony Collins <Tony Collins> | "Mitchell, Marianne" <Marianne Mitchell> | "Pearson, Leo" <Pearson, Leo> "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Taylor, Maria" <Taylor, Maria> | The Sackler Trust Agenda 13 June 2018 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution: trusts and estates |
| 34300 | MSF9G258842 | E-MAIL | Sophie Dalrymple | 6/8/2018 15:55 | "Sackler, Theresa" <Theresa E. Sackler> Marissa Sackler <Marissa Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> "Michael Sackler (Michael Sackler)" <Michael Sackler> Peter Stormonth Darling <Peter Stormonth Darling>; Tony Collins <Tony Collins> | "Mitchell, Marianne" <Marianne Mitchell> | "Pearson, Leo" <Pearson, Leo> "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Taylor, Maria" <Taylor, Maria> | RE: The Sackler Trust Agenda 13 June 2018 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 34301 | | E-MAIL | Michael Sackler | 6/11/2018 17:24 | Jonathan White <Jonathan G. White> | Michael Sackler <Michael Sackler> | Inhara <Inhara Ortiz Toledo> | Re: Nommeo Company - Redacted for PII and Redacted for PII | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: personal transactions |
| 34303 | | E-MAIL | Sophie Dalrymple | 6/12/2018 15:54 | "Sackler, Theresa" <Theresa E. Sackler> Marissa Sackler <Marissa Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> "Michael Sackler (Michael Sackler)" <Michael | "Mitchell, Marianne" <Marianne Mitchell> | "Pearson, Leo" <Pearson, Leo> "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Taylor, Maria" <Taylor, Maria> "Kondall, Gareth" <Kendall, Gareth>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt> | RE: The Sackler Trust Agenda 13 June 2018 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 34305 | MSF9G258849 | E-MAIL | Sophie Dalrymple | 6/12/2018 16:25 | "Sackler, Theresa" <Theresa E. Sackler> Marissa Sackler <Marissa Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Peter Stormonth Darling <Peter Stormonth Darling>; Tony Collins <Tony Collins> | "Mitchell, Marianne" <Marianne Mitchell> | "Pearson, Leo" <Pearson, Leo> "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Taylor, Maria" <Taylor, Maria> | RE: The Sackler Trust Agenda 13 June 2018 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 34307 | | E-MAIL | Michael Sackler | 6/14/2018 8:29 | Jonathan White <Jonathan G. White> | Michael Sackler <Michael Sackler> | FETHERSTON-DILKE, Edmund: Inhara Ortiz Toledo <Inhara Ortiz Toledo>; Sharon Howarth <Howarth, Sharon>; Geraldine McNaney <Mr Mr & Mrs Michael Sackler> <Geraldine McNaney>; Mr Matthew Cain <Cain, Mr. Matthew>; Former assistant to Michael Sackler <Former assistant to Michael Sackler> | | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: personal transactions |
| 34308 | | E-MAIL | Michael Sackler | 6/20/2018 14:13 | Former assistant to Michael Sackler <Former assistant to Michael Sackler> | Michael Sackler <Michael Sackler> | Inhara <Inhara Ortiz Toledo> | Fwd: Redacted for PII | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice from Redacted for PII re: personal transactions: trusts and estates |
| 34317 | | E-MAIL | Michael Sackler | 7/10/2018 10:28 | "Holland, Paula" <Holland, Paula> | Michael Sackler <Michael Sackler> | | Re: Punchdrunk Global Materials | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 34320 | | E-MAIL | Michael Sackler | 7/13/2018 18:13 | Michael Sackler <Michael Sackler> | Adam Driscoll <Driscoll, Adam> | | Re: Punchdrunk Global Materials | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Paula Holland re: investment/business transactions: taxes |
| 34328 | | E-MAIL | Marissa Sackler | 7/28/2018 12:53 | David Fischer <Fischer, David> | David Fischer <Fischer, David> | Matthew Cain <Cain, Mr. Matthew>; Jeffrey A. Robins: Marissa Sackler <Marissa Sackler> | RE: Introduction | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 34330 | | E-MAIL | Marissa Sackler | 8/9/2018 9:15 | David Fischer <Fischer, David> | Jeffrey A. Robins: Marissa Sackler <Marissa Sackler> | | Re: Introduction | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 34332 | | E-MAIL | Marissa Sackler | 8/9/2018 16:58 | David Fischer <Fischer, David> | Jeffrey A. Robins: Marissa Sackler <Marissa Sackler> | | Re: Introduction | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 34333 | | E-MAIL | Marissa Sackler | 8/9/2018 22:53 | David Fischer <Fischer, David> | "Robins, Jeffrey" <Jeffrey A. Robins> | Marissa Sackler <Marissa Sackler>; Matthew Cain <Cain, Mr. Matthew> | RE: Introduction | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: personal transactions |
| 34335 | MSF9G258435 | E-MAIL | Sophie Dalrymple | 8/14/2018 11:56 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> Jonathan White <Jonathan G. White> Valerie Cunliffe <Valerie Cunliffe>; Cain, Mr. Matthew | "Woolrich, Kevin" <Kevin Woolrich> | | FW: SDS Personal Portfolio Recommendations - August 13, 2018 | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions: taxes |
| 34336 | MSF9G258970 | E-MAIL | Sophie Dalrymple | 8/15/2018 13:21 | Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | "Christina Kosovia (Christina Kosovia)" <Christina Kosovia>; Jonathan White <Jonathan G. White>; Valerie Cunliffe <Valerie Cunliffe>; "Taylor, Maria" <Taylor, Maria>; Susan P. Webb: Oscar Gil Vollmer: Cotton Engleby <Engleby, Cotton>; Cain, Mr. Matthew | RE: SDS Personal Portfolio Recommendations - August 13, 2018 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes |
| 34337 | MSF9G236044 | E-MAIL ATTACHMENT | Sophie Dalrymple | 8/15/2018 13:21 | "Woolrich, Kevin" <Kevin Woolrich> | Christina Kosisova <Christina Kosisova> | "Taylor, Maria" <Taylor, Maria> | RE: SDS Personal Portfolio Recommendations - August 13, 2018 | Privilege Redact | Attorney-Client Communication | Requesting legal advice from Matthew Cain re: investment/business transactions: taxes |
| 34338 | MSF9G236393 | E-MAIL | Sophie Dalrymple | 8/21/2018 13:14 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | "Woolrich, Kevin" <Kevin Woolrich> | Cain, Mr. Matthew; Jonathan White <Jonathan G. White>; Jonny Bird <Jonathan Bird>; "iTrust Team (iiTrust Team)" <iiTrust Team> | FW: SDS Personal Portfolio Recommendations - August 13, 2018 | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice re: investment/business transactions: taxes |
| 34339 | MSF9G251418 | E-MAIL | Marissa Sackler | 8/21/2018 14:47 | David Fischer <Fischer, David> Marissa Sackler <Marissa Sackler> | Matthew Cain <Cain, Mr. Matthew> | "Robins, Jeffrey (Jeffrey A. Robins)" <Jeffrey A. Robins> "Woolrich, Kevin" <Kevin Woolrich> | RE: Lady Luck Limited | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |

E. Accountant_InvestmentAdvisor

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34340 | MSF9025142 | E-MAIL | Marissa Sackler | 8/21/2018 15:51 | Matthew Cain <Cain, Mr. Matthew> | David Fischer <Fischer, David> | Marissa Sackler <Marissa Sackler>; "Robins, Jeffrey (Jeffrey A. Robins)" <Jeffrey A. Robins>; "Woolrich, Kevin" <Kevin Woolrich> | RE: Lady Luck Limited | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 34341 | MSF9025142R | E-MAIL | Marissa Sackler | 8/22/2018 9:13 | David Fischer <Fischer, David>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> | Matthew Cain <Cain, Mr. Matthew> | "Woolrich, Kevin" <Kevin Woolrich> | RE: Lady Luck Limited | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 34342 | MSF9025143R | E-MAIL | Marissa Sackler | 8/22/2018 9:37 | | David Fischer <Fischer, David> | "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Woolrich, Kevin" <Kevin Woolrich> | Re: Lady Luck Limited | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 34343 | MSF9025144R | E-MAIL | Marissa Sackler | 8/22/2018 9:50 | David Fischer <Fischer, David> | Matthew Cain <Cain, Mr. Matthew> | "Marissa Sackler (Marissa Sackler>"; "Woolrich, Kevin" <Kevin Woolrich> | RE: Lady Luck Limited | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions |
| 34344 | MSF9023640X | E-MAIL | Sophie Dalrymple | 8/22/2018 10:02 | "Woolrich, Kevin" <Kevin Woolrich>; Jamie Dalrymple <Jamie Dalrymple> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Cain, Mr. Matthew; Jonathan White <Jonathan G. White>; Jonny Bird <Jonathan Bird>; "@Trust Team (@Trust Team)" <@Trust Team> | Re: SDS Personal Portfolio Recommendations - August 13, 2018 | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 34345 | MSF9023641X | E-MAIL | Sophie Dalrymple | 8/22/2018 11:32 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | "Woolrich, Kevin" <Kevin Woolrich> | Cain, Mr. Matthew; Jonathan White <Jonathan G. White>; Jonny Bird <Jonathan Bird>; "@Trust Team (@Trust Team)" <@Trust Team>; "Taylor, Maria" <Taylor, Maria> | Re: SDS Personal Portfolio Recommendations - August 13, 2018 | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions; taxes |
| 34346 | MSF9023642X | E-MAIL | Sophie Dalrymple | 8/22/2018 13:02 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Woolrich, Kevin" <Kevin Woolrich>; Jamie Dalrymple <Jamie Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White <Jonathan G. White>; Jonny Bird <Jonathan Bird>; "@Trust Team (@Trust Team)" <@Trust Team> | Re: SDS Personal Portfolio Recommendations - August 13, 2018 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34347 | MSF9025145X | E-MAIL | Marissa Sackler | 8/22/2018 16:23 | David Fischer <Fischer, David>; Matthew Cain <Cain, Mr. Matthew> | | David Fischer <Fischer, David> | "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Woolrich, Kevin" <Kevin Woolrich>; "Robins, Jeffrey (Jeffrey A. Robins)" <Jeffrey A. Robins> | RE: Lady Luck Limited | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 34348 | MSF9025145X | E-MAIL | Marissa Sackler | 8/23/2018 7:38 | David Fischer <Fischer, David>; Matthew Cain <Cain, Mr. Matthew> | | "Woolrich, Kevin" <Kevin Woolrich> | "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Robins, Jeffrey" <Jeffrey A. Robins> | RE: Lady Luck Limited | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions |
| 34352 | MSF9025149X | E-MAIL | Marissa Sackler | 8/30/2018 13:11 | "Woolrich, Kevin" <Kevin Woolrich> | David Fischer <Fischer, David> | David Fischer <Fischer, David>; Matthew Cain <Cain, Mr. Matthew>; Marissa Sackler <Marissa Sackler> | Re: Mr. Gebbia charter - Audit | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 34353 | MSF9025150X | E-MAIL | Marissa Sackler | 8/30/2018 13:20 | | David Fischer <Fischer, David> | Matthew Cain <Cain, Mr. Matthew>; Marissa Sackler <Marissa Sackler> | Re: Mr. Gebbia charter - Audit | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: personal transactions |
| 34354 | MSF9025151X | E-MAIL | Marissa Sackler | 8/30/2018 13:28 | "Woolrich, Kevin" <Kevin Woolrich>; David Fischer <Fischer, David> | Matthew Cain <Cain, Mr. Matthew> | "Marissa Sackler (Marissa Sackler>" | RE: Mr. Gebbia charter - Audit | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: personal transactions |
| 34355 | MSF9025152X | E-MAIL | Marissa Sackler | 8/30/2018 13:32 | Matthew Cain <Cain, Mr. Matthew>; David Fischer <Fischer, David> | "Woolrich, Kevin" <Kevin Woolrich> | | RE: Mr. Gebbia charter - Audit | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: personal transactions |
| 34356 | MSF9025152X | E-MAIL | Marissa Sackler | 8/30/2018 13:32 | | David Fischer <Fischer, David> | "Woolrich, Kevin" <Kevin Woolrich>; Marissa Sackler <Marissa Sackler> | Re: Mr. Gebbia charter - Audit | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: personal transactions |
| 34357 | | E-MAIL | Sophie Dalrymple | 8/30/2018 16:02 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Mitchell, Marianne" <Marianne Mitchell> | Tory Collins <Tory Collins> | | RE: M&T Foundation | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 34361 | MSF9025153X | E-MAIL | Michael Sackler | 9/6/2018 8:49 | "David Fischer (Fischer, David)" <Fischer, David>; "Marissa Sackler (Marissa Sackler>" <Marissa Sackler> | Matthew Cain <Cain, Mr. Matthew> | "Woolrich, Kevin" <Kevin Woolrich> | FW: NYY Kanga (little) - Sea Marine Invoice - URGENT! | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 34362 | | E-MAIL | Michael Sackler | 9/6/2018 12:15 | Michael Sackler <Michael Sackler>; Vihara <Vihara Ortiz Toledo> | | Jonathan White <Jonathan G. White>; Former assistant to Michael Sackler <Former assistant to Michael Sackler> | RE: Redacted for PII Nominee Company | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; personal transactions |
| 34365 | | E-MAIL | Michael Sackler | 9/6/2018 19:45 | Michael Sackler <Marissa Sackler>; David Fischer <Fischer, David>; Matthew Cain <Cain, Mr. Matthew> | Alex Komp <Komp, Alex> | Mark Thompson <Thompson, Mark>; Jay Tooker <Tooker, Jay>; Tom Watters <Watters, Tom>; Amy Gyngell <Gyngell, Amy> | KANGA - Sirop 1 [HFWLDN-HFWLDN.FID19N4477] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 34366 | | E-MAIL | Sophie Dalrymple | 9/10/2018 8:02 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Mitchell, Marianne" <Marianne Mitchell> | Tory Collins <Tory Collins>; "Pearson, Leo" <Pearson, Leo> | RE: Bernie Foundation | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 34367 | MSF9025153X | E-MAIL | Marissa Sackler | 9/12/2018 12:39 | David Fischer <Fischer, David>; Matthew Cain <Cain, Mr. Matthew>; Marissa Sackler <Marissa Sackler> | Alex Komp <Komp, Alex> | Mark Thompson <Thompson, Mark>; Jay Tooker <Tooker, Jay>; Amy Gyngell <Gyngell, Amy>; Tom Watters <Watters, Tom> | RE: KANGA - Sirop 4 [HFWLDN-HFWLDN.FID19N4477] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 34370 | | E-MAIL | Marissa Sackler | 9/14/2018 12:28 | "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "David Fischer (Fischer, David)" <Fischer, David> | Matthew Cain <Cain, Mr. Matthew> | | HFW | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: personal transactions |
| 34375 | | E-MAIL | | 9/18/2018 13:13 | Michael Sackler <Rosenblatt, Eric | | Hutchings, Andrew; Hopwood, Alexis | | New venture | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34376 | | E-MAIL | Michael Sackler | 9/18/2018 15:27 | Watterson, Mark | | Michael Sackler <Michael Sackler> | Rosenblatt, Eric; Hutchings, Andrew; Hopwood, Alexis | Re: New venture | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34379 | | E-MAIL | Marissa Sackler | 9/20/2018 8:33 | Michael Sackler <Marissa Sackler>; David Fischer <Fischer, David>; David Fischer <Fischer, David>; Matthew Cain <Cain, Mr. Matthew>; David <Marissa Sackler <Marissa Sackler> | Alex Komp <Komp, Alex> | Tom Watters <Watters, Tom>; Mark Thompson <Thompson, Mark>; Amy Gyngell <Gyngell, Amy>; Jay Tooker <Tooker, Jay> | RE: KANGA - Notice of Abandonment [HFWLDN-HFWLDN.FID19N4477] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 34382 | | E-MAIL | Michael Sackler | 9/20/2018 9:09 | "Burdett, James" <Burdett, James> | | Michael Sackler <Michael Sackler> | Eric Rosenblatt <Rosenblatt, Eric> | Re: [EXTERNAL] Follow Up | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: investment/business transactions; taxes |
| 34383 | | E-MAIL | Michael Sackler | 9/20/2018 9:22 | "Burdett, James" <Burdett, James> | | Michael Sackler <Michael Sackler> | Eric Rosenblatt <Rosenblatt, Eric> | Re: [EXTERNAL] Follow Up | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34384 | MSF9025154X | E-MAIL | Michael Sackler | 9/20/2018 11:25 | "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "David Fischer (Fischer, David)" <Fischer, David> | Matthew Cain <Cain, Mr. Matthew> | "Woolrich, Kevin" <Kevin Woolrich> | FW: Lady Luck LP Capital C | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 34386 | | E-MAIL | Michael Sackler | 9/20/2018 14:31 | "Burdett, James" <Burdett, James> | | Michael Sackler <Michael Sackler> | Eric Rosenblatt <Rosenblatt, Eric> | RE: [EXTERNAL] Follow Up | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34387 | | E-MAIL | Michael Sackler | 9/21/2018 9:02 | "Burdett, James" <Burdett, James> | | Michael Sackler <Michael Sackler> | Eric Rosenblatt <Rosenblatt, Eric> | Re: [EXTERNAL] Follow Up | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34388 | | E-MAIL | Michael Sackler | 9/21/2018 9:20 | "Burdett, James" <Burdett, James> | | Michael Sackler <Michael Sackler> | Eric Rosenblatt <Rosenblatt, Eric> | Re: [EXTERNAL] Follow Up | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions; taxes |
| 34389 | | E-MAIL | Michael Sackler | 9/21/2018 9:26 | Michael Sackler <Michael Sackler> | | "Burdett, James" <Burdett, James> | | Re: [EXTERNAL] Follow Up | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |

<span style="color:red">OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER</span>

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34390 | | E-MAIL | Michael Sackler | 9/21/2018 9:35 | Michael Sackler <Michael Sackler> | "Burdett, James" <Burdett, James> | | Re: [EXTERNAL] Follow Up | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34391 | | E-MAIL | Michael Sackler | 9/21/2018 9:35 | Michael Sackler | "Burdett, James" <Burdett, James> | Rosenblatt, Eric | RE: RE: [EXTERNAL] Follow Up | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 34393 | | E-MAIL | Michael Sackler | 9/21/2018 9:40 | Michael Sackler | "Burdett, James" <Burdett, James> | Rosenblatt, Eric | Re - Followup | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 34395 | | E-MAIL | Michael Sackler | 9/21/2018 11:35 | Michael Sackler <Michael Sackler> | Michael Sackler <Michael Sackler> | | Re: [EXTERNAL] Follow Up | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34396 | | E-MAIL | Michael Sackler | 9/21/2018 16:11 | Eric Rosenblatt <Rosenblatt, Eric> | Michael Sackler <Michael Sackler> | | Fwd: [EXTERNAL] Follow Up | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice from James Burdett re: investment/business transactions; taxes |
| 34399 | | E-MAIL | Michael Sackler | 9/23/2018 11:41 | Michael Sackler <Michael Sackler> | Eric Rosenblatt <Rosenblatt, Eric> | | Re: [EXTERNAL] Follow Up | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice from James Burdett re: investment/business transactions; taxes |
| 34400 | | E-MAIL | Sophie Dalrymple | 9/23/2018 19:04 | Jonathan White <Jonathan G. White> | Sophie Sackler Dalrymple <"Sophie Sackler Dalrymple"> | "Sackler, Dame Theresa" <Theresa E. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Dr. Kerry Sulkowicz" <Dr. Kerry J. Sulkowicz, M.D.>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (W)" <Kathe Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Michael Sackler <Michael Daniel Sackler>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; Leslie J Schreyer <Leslie J. Schreyer>; Alexa Saunders <Alexa Saunders>; HBMS <Hermance B. M. Schwepman>; "Fischer, Joerg" <Joerg Fischer>; "Stuart D. Baker" <Stuart D. Baker> | Re: Board Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: changes on the Board of Directors at Purdue |
| 34403 | | E-MAIL | Michael Sackler | 9/24/2018 11:38 | "Burdett, James" <Burdett, James> | Michael Sackler <Michael Sackler> | Eric Rosenblatt <Rosenblatt, Eric> | Re: [EXTERNAL] Follow Up | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34404 | | E-MAIL | Michael Sackler | 9/24/2018 11:53 | Michael Sackler <Michael Sackler> | "Keogh, Matthew" <Keogh, Matthew> | Eric Rosenblatt <Rosenblatt, Eric> | RE: Follow-Up | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 3440a | | E-MAIL | Michael Sackler | 9/24/2018 12:06 | Michael Sackler <Michael Sackler> | "Burdett, James" <Burdett, James> | Eric Rosenblatt <Rosenblatt, Eric> | Re: [EXTERNAL] Follow Up | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34407 | | E-MAIL | Michael Sackler | 9/24/2018 12:21 | Michael Sackler <Michael Sackler> | Eric Rosenblatt <Rosenblatt, Eric> | Watterson, Mark; Hutchings, Andrew: Hopwood, Alexis | Re: New venture | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34408 | | E-MAIL | Michael Sackler | 9/24/2018 12:35 | Michael Sackler <Michael Sackler> | Eric Rosenblatt <Rosenblatt, Eric> | | Re: [EXTERNAL] Follow Up | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice from James Burdett re: investment/business transactions; taxes |
| 34409 | | E-MAIL | Michael Sackler | 9/24/2018 12:57 | Michael Sackler | Watterson, Mark | Rosenblatt, Eric; Hutchings, Andrew: Hopwood, Alexis | Re: New venture | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: investment/business transactions; taxes |
| 34410 | | E-MAIL | Michael Sackler | 9/24/2018 13:20 | Eric Rosenblatt <Rosenblatt, Eric> | "Burdett, James" <Burdett, James> | Michael Sackler <Michael Sackler> | Re: [EXTERNAL] Follow Up | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34411 | | E-MAIL | Michael Sackler | 9/24/2018 13:24 | Watterson, Mark | Michael Sackler <Michael Sackler> | Rosenblatt, Eric; Hutchings, Andrew: Hopwood, Alexis | Re: New venture | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: investment/business transactions; taxes |
| 34412 | | E-MAIL | Michael Sackler | 9/24/2018 13:27 | "Burdett, James" <Burdett, James> | Eric Rosenblatt <Rosenblatt, Eric> | Michael Sackler <Michael Sackler> | Re: [EXTERNAL] Follow Up | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 34413 | | E-MAIL | Michael Sackler | 9/24/2018 14:03 | Eric Rosenblatt <Rosenblatt, Eric> | "Burdett, James" <Burdett, James> | Michael Sackler <Michael Sackler> | Re: [EXTERNAL] Follow Up | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34414 | | E-MAIL | Michael Sackler | 9/24/2018 14:05 | "Burdett, James" <Burdett, James> | Eric Rosenblatt <Rosenblatt, Eric> | Michael Sackler <Michael Sackler> | Re: [EXTERNAL] Follow Up | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34415 | | E-MAIL | Michael Sackler | 9/25/2018 16:13 | Michael Sackler <Michael Sackler>; Eric Rosenblatt <Rosenblatt, Eric> | "Burdett, James" <Burdett, James> | | RE: [EXTERNAL] Follow Up | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34417 | | E-MAIL | Michael Sackler | 9/25/2018 19:15 | Rosenblatt, Eric; Michael Sackler | Watterson, Mark | Hutchings, Andrew: Hopwood, Alexis | RE: New venture | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 34418 | | E-MAIL | Michael Sackler | 9/25/2018 19:45 | Watterson, Mark | Michael Sackler <Michael Sackler> | Rosenblatt, Eric; Hutchings, Andrew: Hopwood, Alexis | Re: New venture | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34419 | | E-MAIL | Michael Sackler | 9/26/2018 10:16 | Michael Sackler | Watterson, Mark | Rosenblatt, Eric; Hutchings, Andrew: Hopwood, Alexis | RE: New venture | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: investment/business transactions; taxes |
| 34420 | | E-MAIL | Michael Sackler | 9/26/2018 10:32 | Eric Rosenblatt <Rosenblatt, Eric> | Michael Sackler <Michael Sackler> | | Re: [EXTERNAL] Follow Up | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34421 | | E-MAIL | Marissa Sackler | 9/26/2018 11:26 | "Jay Tooker (Tooker, Jay)" <Tooker, Jay> | Matthew Cain <Cain, Mr. Matthew> | "David Fischer (Fischer, David)" <Fischer, David>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> | Floating Life | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 34422 | | E-MAIL | Michael Sackler | 9/26/2018 11:39 | Watterson, Mark | Michael Sackler <Michael Sackler> | Eric Rosenblatt <Rosenblatt, Eric>; Hutchings, Andrew: Hopwood, Alexis | Re: New venture | Privilege Withhold | Attorney-Client Communication | Requesting and providing information for purpose of legal advice re: investment/business transactions; taxes |
| 34423 | | E-MAIL | Michael Sackler | 9/27/2018 17:23 | "Burdett, James" <Burdett, James> | Michael Sackler <Michael Sackler> | Eric Rosenblatt <Rosenblatt, Eric>; Former assistant to Michael Sackler <Former assistant to Michael Sackler> | Re: [EXTERNAL] Follow Up | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 34424 | | E-MAIL | Michael Sackler | 9/27/2018 22:00 | Michael Sackler <Michael Sackler> | Eric Rosenblatt <Rosenblatt, Eric> | | Re: [EXTERNAL] Follow Up | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice from James Burdett re: investment/business transactions; taxes |
| 34425 | | E-MAIL | Michael Sackler | 9/28/2018 9:38 | "Burdett, James" <Burdett, James> | Former assistant to Michael Sackler <Former assistant to Michael Sackler> | Eric Rosenblatt <Rosenblatt, Eric>; "Michael Sackler (Michael Daniel Sackler)" <Michael Sackler> | Re: [EXTERNAL] Follow Up | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34426 | | E-MAIL | Michael Sackler | 9/28/2018 11:36 | "Burdett, James" <Burdett, James> | Eric Rosenblatt <Rosenblatt, Eric> | Michael Sackler <Michael Sackler> | Re: [EXTERNAL] Follow Up | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34428 | | E-MAIL | Michael Sackler | 10/1/2018 17:02 | Michael Sackler <Michael Sackler> | "Burdett, James" <Burdett, James> | Eric Rosenblatt <Rosenblatt, Eric> Former assistant to Michael Sackler <Former assistant to Michael Sackler> | RE: [EXTERNAL] Follow Up | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions; taxes |
| 34430 | MSF90253658 | E-MAIL | Michael Sackler | 10/4/2018 15:36 | Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | | RE: Cash Funding | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Matthew Cain and Jonathan White re: investment/business transactions; taxes |
| 34431 | MSF90253661 | E-MAIL | Michael Sackler | 10/5/2018 10:30 | Jonathan G. White | Michael Sackler <Michael Sackler> | | Fwd: Cash Funding | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes |
| 34432 | | E-MAIL | Michael Sackler | 10/5/2018 10:32 | "Woolrich, Kevin" <Kevin Woolrich> | Michael Sackler <Michael Sackler> | | Re: Cash Funding | Privilege Withhold | Attorney-Client Communication | Requesting legal advice from Matthew Cain and Jonathan White re: investment/business transactions; taxes |
| 34433 | MSF90231956 | E-MAIL | Michael Sackler | 10/5/2018 10:39 | "Woolrich, Kevin" <Kevin Woolrich> | Michael Sackler <Michael Sackler> | | Re: Cash Funding | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Matthew Cain and Jonathan White re: investment/business transactions; taxes |
| 34434 | MSF90231959 | E-MAIL | Michael Sackler | 10/5/2018 12:45 | Jonathan White <Jonathan G. White> | Michael Sackler <Michael Sackler> | | Re: Cash Funding | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes |
| 34435 | | E-MAIL | Michael Sackler | 10/5/2018 15:24 | Michael Sackler; Rosenblatt, Eric | "Lim, Eric" <Lim, Eric> | "Burdett, James" <Burdett, James>; "Turner, Jacob" <Turner, Jacob>; "Guthrie, Claire" <Guthrie, Claire> | Joint Venture - Deadlock options | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 34437 | MSF90251754 | E-MAIL | Marissa Sackler | 10/5/2018 15:25 | Marissa Sackler <Cain, Mr. Matthew>; Marissa Sackler <Marissa Sackler> | David Fischer <Fischer, David> | | Re: Lady Luck LP - update | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 34438 | MSF90251758 | E-MAIL | Marissa Sackler | 10/5/2018 15:32 | David Fischer <Fischer, David>; Marissa Sackler <Marissa Sackler> | Matthew Cain <Cain, Mr. Matthew> | | Re: Lady Luck LP - update | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 34439 | | E-MAIL | Michael Sackler | 10/5/2018 16:39 | Lim, Eric; Burdett, James | Michael Sackler <Michael Sackler> | Eric Rosenblatt <Rosenblatt, Eric> | MS Tax Advice Relating to NewCo | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: investment/business transactions; taxes |
| 34440 | MSF90253664 | E-MAIL | Michael Sackler | 10/5/2018 18:15 | "Woolrich, Kevin" <Kevin Woolrich> | Michael Sackler <Michael Sackler> | | Re: Cash Funding | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Matthew Cain and Jonathan White re: investment/business transactions; taxes |
| 34441 | | E-MAIL | Michael Sackler | 10/8/2018 9:01 | "Michael Sackler" <Michael Sackler> | "Lim, Eric" <Lim, Eric> | Eric Rosenblatt <Rosenblatt, Eric>; "Burdett, James" <Burdett, James>; "Smith, James (London)" <Smith, James>; "Romanoff, Vadim" <Romanoff, Vadim>; "Karamchandani, Rohit" <Karamchandani, Rohit> | RE: [EXTERNAL] MS Tax Advice Relating to NewCo | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34443 | MSF90253675 | E-MAIL | Michael Sackler | 10/8/2018 10:04 | "Michael Sackler (Michael Daniel Sackler)" <Michael Sackler> | Former assistant to Michael Sackler <Former assistant to Michael Sackler> | | Re: [EXTERNAL] MS Tax Advice Relating to NewCo | Privilege Redact | Attorney-Client Communication | Discussing and requesting legal advice from Eric Lim and Matthew Cain re: taxes |
| 34444 | MSF90253678 | E-MAIL | Michael Sackler | 10/8/2018 10:44 | Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White <Jonathan G. White> | RE: Cash Funding | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: investment/business transactions; taxes |
| 34446 | | E-MAIL | Michael Sackler | 10/8/2018 11:07 | Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | | RE: Trust Monies Tax Rate | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 34447 | | E-MAIL | Michael Sackler | 10/8/2018 11:16 | Matthew Cain <Cain, Mr. Matthew>; "Romanoff, Vadim" <Romanoff, Vadim> | "Lim, Eric" <Lim, Eric> | Eric Rosenblatt <Rosenblatt, Eric>; "Burdett, James" <Burdett, James>; "Smith, James (London)" <Smith, James>; "Karamchandani, Rohit" <Karamchandani, Rohit>; Former assistant to Michael Sackler <Former assistant to Michael Sackler>; Michael Sackler <Michael Sackler> | Call re MS Tax | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34448 | | E-MAIL | Michael Sackler | 10/8/2018 11:30 | "Lim, Eric" <Lim, Eric> | Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew>; Eric Rosenblatt <Rosenblatt, Eric>; "Burdett, James" <Burdett, James>; "Smith, James (London)" <Smith, James>; "Romanoff, Vadim" <Romanoff, Vadim>; "Karamchandani, Rohit" <Karamchandani, Rohit>; Former assistant to Michael Sackler <Former assistant to Michael Sackler> | RE: [EXTERNAL] MS Tax Advice Relating to NewCo | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34450 | | E-MAIL | Michael Sackler | 10/8/2018 12:39 | Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | | RE: Trust Monies Tax Rate | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 34451 | | E-MAIL | Michael Sackler | 10/8/2018 12:44 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | Re: Trust Monies Tax Rate | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 34452 | MSF90253685 | E-MAIL | Michael Sackler | 10/8/2018 14:07 | Kevin Woolrich <Kevin Woolrich> | Michael Sackler <Michael Sackler> | Jonathan White <Jonathan G. White> | Re: Cash Funding | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 34453 | | E-MAIL | Michael Sackler | 10/8/2018 14:30 | Former assistant to Michael Sackler <Former assistant to Michael Sackler> | Michael Sackler <Michael Sackler> | | Fwd: Baker McKenzie Engagement Letter | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice from James Burdett re: investment/business transactions |
| 34455 | MSF90253688 | E-MAIL | Michael Sackler | 10/8/2018 16:33 | "Woolrich, Kevin" <Kevin Woolrich> | Michael Sackler <Michael Sackler> | | RE: Cash Funding | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes; trusts and estates |
| 34456 | | E-MAIL | Michael Sackler | 10/8/2018 23:14 | Matthew Cain <Cain, Mr. Matthew>; Michael Sackler <Michael Sackler> | "Lim, Eric" <Lim, Eric> | Eric Rosenblatt <Rosenblatt, Eric>; "Burdett, James" <Burdett, James>; "Smith, James (London)" <Smith, James>; "Romanoff, Vadim" <Romanoff, Vadim>; "Karamchandani, Rohit" <Karamchandani, Rohit>; Former assistant to Michael Sackler <Former assistant to Michael Sackler> | RE: [EXTERNAL] MS Tax Advice Relating to NewCo | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes |
| 34457 | MSF90253715 | E-MAIL | Michael Sackler | 10/9/2018 11:41 | Kevin Woolrich <Kevin Woolrich> | Michael Sackler <Michael Sackler> | Jonathan White <Jonathan G. White> | Re: Cash Funding | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes; trusts and estates |
| 34458 | MSF90253724 | E-MAIL | Michael Sackler | 10/9/2018 14:06 | Jonathan White <Jonathan G. White> | Michael Sackler <Michael Sackler> | Kevin Woolrich <Kevin Woolrich>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: Cash Funding | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes; trusts and estates |
| 34459 | | E-MAIL | Michael Sackler | 10/9/2018 19:21 | "Lim, Eric" <Lim, Eric> | Matthew Cain <Cain, Mr. Matthew> | Eric Rosenblatt <Rosenblatt, Eric>; Michael Sackler <Michael Sackler>; "Burdett, James" <Burdett, James>; "Smith, James (London)" <Smith, James>; "Romanoff, Vadim" <Romanoff, Vadim>; "Karamchandani, Rohit" <Karamchandani, Rohit>; Former assistant to Michael Sackler <Former assistant to Michael Sackler> | Re: [EXTERNAL] MS Tax Advice Relating to NewCo | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34460 | | E-MAIL | Michael Sackler | 10/10/2018 9:33 | "Lim, Eric" <Lim, Eric>; Eric Rosenblatt <Rosenblatt, Eric>; Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | "Burdett, James" <Burdett, James>; "Smith, James (London)" <Smith, James>; "Romanoff, Vadim" <Romanoff, Vadim>; "Karamchandani, Rohit" <Karamchandani, Rohit>; Former assistant to Michael Sackler <Former assistant to Michael Sackler>; Michael Sackler <Michael Sackler> | RE: [EXTERNAL] MS Tax Advice Relating to NewCo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34462 | MSF90253761 | E-MAIL | Michael Sackler | 10/10/2018 13:17 | Former assistant to Michael Sackler <Former assistant to Michael Sackler> | Michael Sackler <Michael Sackler> | | Re: Cash Funding | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice from Matthew Cain and Jonathan White re: investment/business transactions; taxes |
| 34463 | MSF90253788 | E-MAIL | Michael Sackler | 10/10/2018 16:12 | Jonathan White <Jonathan G. White> | Michael Sackler <Michael Sackler> | | Re: Cash Funding | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes |
| 34464 | | E-MAIL | Michael Sackler | 10/10/2018 17:00 | "Lim, Eric" <Lim, Eric>; Eric Rosenblatt <Rosenblatt, Eric>; Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | "Burdett, James" <Burdett, James>; "Smith, James (London)" <Smith, James>; "Romanoff, Vadim" <Romanoff, Vadim>; "Karamchandani, Rohit" <Karamchandani, Rohit>; Former assistant to Michael Sackler <Former assistant to Michael Sackler> | RE: [EXTERNAL] MS Tax Advice Relating to NewCo | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34465 | | E-MAIL | Michael Sackler | 10/10/2018 17:19 | Michael Sackler <Michael Sackler>; Matthew Cain <Cain, Mr. Matthew>; Eric Rosenblatt <Rosenblatt, Eric> | "Lim, Eric" <Lim, Eric> | "Burdett, James" <Burdett, James>; "Smith, James (London)" <Smith, James>; "Romanoff, Vadim" <Romanoff, Vadim>; "Karamchandani, Rohit" <Karamchandani, Rohit>; Former assistant to Michael Sackler <Former assistant to Michael Sackler> | RE: [EXTERNAL] MS Tax Advice Relating to NewCo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |

E. Accountant_InvestmentAdvisor

**OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34466 | | E-MAIL | Michael Sackler | 10/11/2018 15:40 | Michael Sackler <Michael Sackler>; "Lim, Eric" <Lim, Eric> | "Romanoff, Vadim" <Romanoff, Vadim> | Matthew Cain <Cain, Mr. Matthew>; Eric Rosenblatt <Rosenblatt, Eric>; "Burdett, James" <Burdett, James>; "Smith, James (London)" <Smith, James>; "Karamchandani, Rohit" <Karamchandani, Rohit> - Former assistant to Michael Sackler <Former assistant to Michael Sackler> | RE: [EXTERNAL] MS Tax Advice Relating to NewCo | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 34470 | MSF9025892P | E-MAIL | Sophie Dalrymple | 10/14/2018 16:00 | "Morrell, James" <Morrell, James> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan G. White; "Matthew Cain (Cain, Mr. Matthew)" <Cain, Mr. Matthew>; "Watson, Helen" <Watson, Helen> - LON WM White Team <LON WM White Team> | Re: Instruction regard | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: investment/business transactions |
| 34474 | MSF9025384J | E-MAIL | Michael Sackler | 10/17/2018 6:29 | Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White; Neumann Charles <Charles, Neumann> | RE: Automatic reply: Liquidity Schedule - Potential Tax Charge | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions; taxes: trusts and estates |
| 34475 | MSF9025385J | E-MAIL | Michael Sackler | 10/17/2018 6:39 | Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | "Emma Hosking-Williams (Hosking Williams, Emma)" <Hosking Williams, Emma>; Cain, Mr. Matthew; Richard Arnott <Arnott, Richard>; Tony Collins <Tony Collins> | RE: GLH Ventures | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions; taxes |
| 34476 | MSF9025386R | E-MAIL | Michael Sackler | 10/17/2018 8:44 | "Woolrich, Kevin" <Kevin Woolrich> | Michael Sackler <Michael Sackler> | "Emma Hosking-Williams (Hosking Williams, Emma)" <Hosking Williams, Emma>; Cain, Mr. Matthew Richard Arnott <Arnott, Richard>; Tony Collins <Tony Collins> | Re: GLH Ventures | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes |
| 34477 | MSF9025388J | E-MAIL | Michael Sackler | 10/17/2018 10:21 | "Woolrich, Kevin" <Kevin Woolrich> | Michael Sackler <Michael Sackler> | | RE: Automatic reply: Liquidity Schedule - Potential Tax Charge | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes: trusts and estates |
| 34478 | MSF9025388Y | E-MAIL | Michael Sackler | 10/17/2018 10:58 | Matthew Cain <Cain, Mr. Matthew>; Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | "Emma Hosking-Williams (Hosking Williams, Emma)" <Hosking Williams, Emma>; Richard Arnott <Arnott, Richard>; Tony Collins <Tony Collins> | RE: GLH Ventures | Privilege Redact | Attorney-Client Communication | Providing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; taxes |
| 34479 | MSF9025389t | E-MAIL | Michael Sackler | 10/17/2018 11:13 | Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | "Woolrich, Kevin" <Kevin Woolrich>; "Emma Hosking-Williams (Hosking Williams, Emma)" <Hosking Williams, Emma>; Richard Arnott <Arnott, Richard>; Tony Collins <Tony Collins> | RE: GLH Ventures | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34480 | | E-MAIL | Michael Sackler | 10/17/2018 11:18 | Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | "Lim, Eric" <Lim, Eric>; Eric Rosenblatt <Rosenblatt, Eric>; "Simpson, Mark" <Simpson, Mark>; "Hui, Julian" <Hui, Julian>; "Burdett, James" <Burdett, James>; "Guthrie, Claire" <Guthrie, Claire>; "Turner, Jacob" <Turner, Jacob>; "Smith, James (London)" <Smith, James>; "Romanoff, Vadim" <Romanoff, Vadim>; "Karamchandani, Rohit" <Karamchandani, Rohit> | RE: HoldCo Vs LP Options | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34481 | MSF9025390J | E-MAIL | Michael Sackler | 10/17/2018 11:28 | Matthew Cain <Cain, Mr. Matthew>; "Woolrich, Kevin" <Kevin Woolrich>; Michael Sackler <Michael Sackler> | Emma Hosking-Williams <Hosking Williams, Emma> | Richard Arnott <Arnott, Richard>; Tony Collins <Tony Collins> | RE: GLH Ventures | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34482 | MSF9025391Q | E-MAIL | Michael Sackler | 10/18/2018 11:13 | Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan G. White <Jonathan G. White>; Neumann Charles <Charles, Neumann> | Cashflow Plan | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions; taxes |
| 34483 | MSF9025391Y | E-MAIL | Michael Sackler | 10/18/2018 15:15 | Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan G. White <Jonathan G. White>; Neumann Charles <Charles, Neumann> | Re: Cashflow Plan | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; taxes |
| 34484 | MSF9025395Q | E-MAIL | Michael Sackler | 10/18/2018 17:41 | "Woolrich, Kevin" <Kevin Woolrich> | Michael Sackler <Michael Sackler> | Jonathan White <Jonathan G. White>; Neumann Charles <Charles, Neumann> | Re: Cashflow Plan | Privilege Redact | Attorney-Client Communication | |
| 34485 | | E-MAIL | Michael Sackler | 10/19/2018 11:28 | Michael Sackler <Michael Sackler>; Eric Rosenblatt <Rosenblatt, Eric> | "Lim, Eric" <Lim, Eric> | "Burdett, James" <Burdett, James>; "Smith, James (London)" <Smith, James>; "Karamchandani, Rohit" <Karamchandani, Rohit>; "Romanoff, Vadim" <Romanoff, Vadim>; "Simpson, Mark" <Simpson, Mark>; "Hui, Julian" <Hui, Julian>; "Guthrie, Claire" <Guthrie, Claire>; "Turner, Jacob" <Turner, Jacob> | Re: Rooks Nest - Call Today | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 34486 | | E-MAIL | Michael Sackler | 10/19/2018 12:15 | "Lim, Eric" <Lim, Eric> | Eric Rosenblatt <Rosenblatt, Eric> | "Burdett, James" <Burdett, James>; "Smith, James (London)" <Smith, James>; "Karamchandani, Rohit" <Karamchandani, Rohit>; "Romanoff, Vadim" <Romanoff, Vadim>; "Simpson, Mark" <Simpson, Mark>; "Hui, Julian" <Hui, Julian>; "Guthrie, Claire" <Guthrie, Claire>; "Turner, Jacob" <Turner, Jacob> | Re: Rooks Nest - Call Today | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 34487 | MSF9025396J | E-MAIL | Michael Sackler | 10/19/2018 18:05 | Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White <Jonathan G. White>; Neumann Charles <Charles, Neumann> | Re: Cashflow Plan | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes |
| 34489 | MSF9025398T | E-MAIL | Michael Sackler | 10/22/2018 6:53 | Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White <Jonathan G. White>; Neumann Charles <Charles, Neumann> | Re: Cashflow Plan | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes |
| 34490 | MSF9025400S | E-MAIL | Michael Sackler | 10/22/2018 9:25 | Kevin Woolrich <Kevin Woolrich> | Michael Sackler <Michael Sackler> | Jonathan G. White <Jonathan G. White>; Neumann Charles <Charles, Neumann> | Re: Cashflow Plan | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; taxes |
| 34491 | | E-MAIL | Michael Sackler | 10/23/2018 9:39 | Liz Adams <Adams, Liz>; Kevin Woolrich <Kevin Woolrich> | Michael Sackler <Michael Sackler> | | New Investment | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 34492 | | E-MAIL | Michael Sackler | 10/25/2018 10:39 | Michael Sackler <Michael Sackler>; Eric Rosenblatt <Rosenblatt, Eric> | "Lim, Eric" <Lim, Eric> | "Burdett, James" <Burdett, James>; "Smith, James (London)" <Smith, James>; "Karamchandani, Rohit" <Karamchandani, Rohit>; "Romanoff, Vadim" <Romanoff, Vadim>; "Simpson, Mark" <Simpson, Mark>; "Hui, Julian" <Hui, Julian>; "Guthrie, Claire" <Guthrie, Claire>; "Turner, Jacob" <Turner, Jacob> | Rooks Nest - Use of HoldCo | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 34493 | | E-MAIL | Michael Sackler | 10/25/2018 10:58 | "Lim, Eric" <Lim, Eric> | Eric Rosenblatt <Rosenblatt, Eric> | Michael Sackler <Michael Sackler>; "Burdett, James" <Burdett, James>; "Smith, James (London)" <Smith, James>; "Karamchandani, Rohit" <Karamchandani, Rohit>; "Romanoff, Vadim" <Romanoff, Vadim>; Simpson, Mark; Hui, Julian; Guthrie, Claire; Turner, Jacob | Re: Rooks Nest - Use of HoldCo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34494 | | E-MAIL | Michael Sackler | 10/25/2018 11:37 | Eric Rosenblatt <Rosenblatt, Eric>; "Lim, Eric" <Lim, Eric> | "Romanoff, Vadim" <Romanoff, Vadim> | Michael Sackler <Michael Sackler>; "Burdett, James" <Burdett, James>; "Smith, James (London)" <Smith, James>; "Karamchandani, Rohit" <Karamchandani, Rohit>; "Simpson, Mark" <Simpson, Mark>; "Hui, Julian" <Hui, Julian>; "Guthrie, Claire" <Guthrie, Claire>; "Turner, Jacob" <Turner, Jacob> | RE: [EXTERNAL] Re: Rooks Nest - Use of HoldCo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34495 | | E-MAIL | Michael Sackler | 10/26/2018 10:10 | Michael Sackler <Michael Sackler>; "Romanoff, Vadim" <Romanoff, Vadim> | "Lim, Eric" <Lim, Eric> | Eric Rosenblatt <Rosenblatt, Eric>; "Burdett, James" <Burdett, James>; "Smith, James (London)" <Smith, James>; "Karamchandani, Rohit" <Karamchandani, Rohit>; "Simpson, Mark" <Simpson, Mark>; "Hui, Julian" <Hui, Julian>; "Guthrie, Claire" <Guthrie, Claire>; "Turner, Jacob" <Turner, Jacob> | RE: [EXTERNAL] Re: Rooks Nest - Use of HoldCo | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 34496 | | E-MAIL | Michael Sackler | 10/26/2018 11:38 | "Lim, Eric" <Lim, Eric> | Eric Rosenblatt <Rosenblatt, Eric> | "Romanoff, Vadim" <Romanoff, Vadim>; Michael Sackler <Michael Sackler>; "Burdett, James" <Burdett, James>; "Smith, James (London)" <Smith, James>; "Karamchandani, Rohit" <Karamchandani, Rohit>; "Simpson, Mark" <Simpson, Mark>; "Hui, Julian" <Hui, Julian>; "Guthrie, Claire" <Guthrie, Claire>; "Turner, Jacob" <Turner, Jacob> | Re: [EXTERNAL] Re: Rooks Nest - Use of HoldCo | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34497 | | E-MAIL | Michael Sackler | 10/30/2018 22:56 | Michael Sackler <Michael Sackler>; Eric Rosenblatt <Rosenblatt, Eric> | "Lim, Eric" <Lim, Eric> | | Rooks Nest - Fee Update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions; taxes |
| 34498 | | E-MAIL | Michael Sackler | 10/31/2018 10:54 | "Burdett, James" <Burdett, James> | Michael Sackler <Michael Sackler> | Eric Rosenblatt <Rosenblatt, Eric>; "Lim, Eric" <Lim, Eric> | Re: Rooks Nest - Fee Update | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34499 | | E-MAIL | Michael Sackler | 10/31/2018 13:13 | James Court <James Court> | Michael Sackler <Michael Sackler> | Gauthier Van Malderen <Gauthier Van Malderen> | Re: Perlego completion, certificate and stamp duty [TV LIVE FID20013641] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: taxes |
| 34500 | | E-MAIL | Michael Sackler | 10/31/2018 15:03 | Michael Sackler <Michael Sackler> | "Burdett, James" <Burdett, James> | Eric Rosenblatt <Rosenblatt, Eric>; "Lim, Eric" <Lim, Eric> | RE: [EXTERNAL] Re: Rooks Nest - Fee Update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions; taxes |
| 34501 | | E-MAIL | Marissa Sackler | 11/5/2018 11:30 | Sackler Marissa <Marissa Sackler>; David Fischer <Fischer, David> | Tom Walters <Walters, Tom> | Jay Tooker <Tooker, Jay>; Amy Kemp <Kemp, Amy>; Amy Gyngell <Gyngell, Amy>; Matthew Cain <Cain, Mr. Matthew> | KANGA - update on claim for extension of cover [HFWLDN-HFWLDN.FID19W477] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 34505 | | E-MAIL | Michael Sackler | 11/14/2018 23:43 | Michael Sackler <Michael Sackler> | "Lim, Eric" <Lim, Eric> | "Romanoff, Vadim" <Romanoff, Vadim>; "Karamchandani, Rohit" <Karamchandani, Rohit>; "Smith, James (London)" <Smith, James>; "Turner, Jacob" <Turner, Jacob>; "Guthrie, Claire" <Guthrie, Claire>; "Simpson, Mark" <Simpson, Mark>; "Hui, Julian" <Hui, Julian>; "Burdett, James" <Burdett, James>; Catherine <Catherine Marisgado> | Rooks Nest - Structure Paper | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 34507 | MSF9025894S | E-MAIL | Sophie Dalrymple | 11/16/2018 11:17 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jamie Dalrymple <Jamie Dalrymple> | Jamie Dalrymple <Jamie Dalrymple>; "Matthew (Matthew Cain (Cain, Mr. Matthew)" <Cain, Mr. Matthew>; "Watson, Helen" <Watson, Helen>; "Routh, Charlotte" <Routh, Charlotte> - LON WM White Team <LON WM White Team>; Kevin Woolrich | Personal portfolio/Exbury Fund update | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions; taxes |
| 34508 | MSF9025895J | E-MAIL | Sophie Dalrymple | 11/16/2018 11:47 | Matthew Cain <Cain, Mr. Matthew>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Morrell, James" <Morrell, James> | Jamie Dalrymple <Jamie Dalrymple>; "Watson, Helen" <Watson, Helen>; "Routh, Charlotte" <Routh, Charlotte> - LON WM White Team <LON WM White Team>; Kevin Woolrich | Re: Personal portfolio/Exbury Fund update | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions; taxes |
| 34510 | | E-MAIL | Sophie Dalrymple | 11/19/2018 13:27 | "Morrell, James" <Morrell, James> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jamie Dalrymple <Jamie Dalrymple>; Jonathan G. White; "Watson, Helen" <Watson, Helen>; "Routh, Charlotte" <Routh, Charlotte> - LON WM White Team <LON WM White Team>; Kevin Woolrich | Re: Personal portfolio/Exbury Fund update | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34512 | | E-MAIL | Michael Sackler | 11/20/2018 10:11 | Rosenblatt, Eric; Michael Sackler | "Lim, Eric" <Lim, Eric> | | PDF version of structure paper | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 34516 | MSF90254080 | E-MAIL | Michael Sackler | 11/22/2018 15:21 | Former assistant to Michael Sackler <Former assistant to Michael Sackler> | Michael Sackler <Michael Sackler> | | Fwd: GLH Ventures | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice from Matthew Cain re: investment/business transactions; taxes |
| 34517 | MSF90254102 | E-MAIL | Michael Sackler | 11/28/2018 14:01 | Michael Sackler <Michael Sackler>; "Inhara Ortiz Toledo (Inhara Ortiz Toledo)" <Inhara Ortiz Toledo> | Jonathan White <Jonathan G. White> | Theresa E. Sackler; "Kondall, Gareth" <Kondall, Gareth>; Geraldine McNaney <Geraldine McNaney> | FW: Boldstart Farm | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: taxes: trusts and estates |
| 34518 | | E-MAIL | Michael Sackler | 11/26/2018 17:10 | Jonathan White <Jonathan G. White> | Michael Sackler <Michael Sackler> | Inhara <Inhara Ortiz Toledo>; Mum Sackler <Theresa E. Sackler>; "Kondall, Gareth" <Kondall, Gareth>; Geraldine McNaney <Geraldine McNaney> | | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice re: taxes; trusts and estates |
| 34519 | | E-MAIL | Michael Sackler | 11/29/2018 11:09 | Jonathan White <Jonathan G. White> | Michael Sackler <Michael Sackler> | Inhara <Inhara Ortiz Toledo>; Mum Sackler <Theresa E. Sackler>; "Kondall, Gareth" <Kondall, Gareth>; Geraldine McNaney <Geraldine McNaney> | | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: taxes; trusts and estates |
| 34522 | | E-MAIL | Marissa Sackler | 12/4/2018 12:14 | Matthew Cain <Cain, Mr. Matthew>; Sackler Marissa <Marissa Sackler>; David Fischer <Fischer, David> | Amy Gyngell <Gyngell, Amy> | Alex Kemp <Kemp, Alex>; Tom Walters <Walters, Tom> | KANGA - Update on claim for sums due under extension of cover [HFWLON-HFWLDN.FID2336400] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 34526 | MSF90254252 | E-MAIL | Michael Sackler | 12/7/2018 10:36 | Tony Collins <Tony Collins> | Michael Sackler <Michael Sackler> | | Re: GLH Ventures | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Matthew Cain re: investment/business transactions; taxes |
| 34527 | MSF90254255 | E-MAIL | Michael Sackler | 12/7/2018 11:17 | Tony Collins <Tony Collins> | Michael Sackler <Michael Sackler> | | Re: GLH Ventures | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Matthew Cain re: investment/business transactions; taxes |
| 34528 | | E-MAIL | Michael Sackler | 12/7/2018 17:41 | Eric Rosenblatt <Rosenblatt, Eric> | Michael Sackler <Michael Sackler> | | Re: New Company Proposition | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, and requesting and providing legal advice from Jonathan White re: investment/business transactions |
| 34529 | | E-MAIL | Michael Sackler | 12/7/2018 21:26 | Jonathan White <Jonathan G. White> | Michael Sackler <Michael Sackler> | Eric Rosenblatt <Rosenblatt, Eric>; Christopher Stone <Christopher Stone> | | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 34530 | MSF90254268 | E-MAIL | Michael Sackler | 12/11/2018 11:01 | Jonathan White <Jonathan G. White> | Michael Sackler <Michael Sackler> | "Sackler, Damo Theresa" <Theresa E. Sackler>; Inhara <Inhara Ortiz Toledo>; "Kondall, Gareth" <Kondall, Gareth>; Geraldine McNaney <Geraldine McNaney>; Alexa Saunders; Ms Hermance Schaepman <Hermance B. M. Schaepman>; Leslie J. Schreyer <Leslie J. Schreyer>; Emma Hosking-Williams <Hosking Williams, Emma> | Re: Boldstart Farm | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: taxes; trusts and estates |
| 34531 | MSF90254284 | E-MAIL | Michael Sackler | 12/11/2018 11:05 | Michael Sackler <Michael Sackler> | Jonathan White <Jonathan G. White> | "Sackler, Damo Theresa" <Theresa E. Sackler>; Inhara <Inhara Ortiz Toledo>; "Kondall, Gareth" <Kondall, Gareth>; Geraldine McNaney <Geraldine McNaney>; Alexa Saunders; Ms Hermance Schaepman <Hermance B. M. Schaepman>; Leslie J. Schreyer <Leslie J. Schreyer>; Emma Hosking-Williams <Hosking Williams, Emma> | Re: Boldstart Farm | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: taxes; trusts and estates |
| 34532 | | E-MAIL | Marissa Sackler | 12/14/2018 16:35 | Matthew Cain <Cain, Mr. Matthew> | Former Executive Assistant to Marissa Sackler <Former Executive Assistant to Marissa Sackler> | Marissa Sackler <Marissa Sackler>; David Fischer <Fischer, David>; Kevin Woolrich <Kevin Woolrich> | Re: FW: KANGA - Advice on Sale [HFW Engagement Letter] [HFWLON-HFWLDN.FID2382384] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 34534 | MSF90254318 | E-MAIL | Marissa Sackler | 12/20/2018 15:25 | Victoria Gregory <Victoria Gregory> | James Erskine <James Erskine> | | Re: GLH Ventures | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Matthew Cain re: investment/business transactions; taxes |
| 34535 | | E-MAIL | Marissa Sackler | 1/2/2019 9:38 | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Maura Kathleen Monaghan "Mary Jo White - Debevoise & Plimpton LLP (Mary Jo White)" <Mary Jo White>; "SDB (Stuart D. Baker)" <Stuart D. Baker>; Jonathan White <Jonathan G. White>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | [Not Virus Scanned] Urgent litigation update-attorney client privilege | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 34544 | | E-MAIL | Michael Sackler | 1/9/2019 11:54 | Michael Sackler <Michael Sackler> | "Burdett, James" <Burdett, James> | Rosenblatt, Eric; "Scudder, Melissa" <Scudder, Melissa>; "Skinner, Lorraine" <Skinner, Lorraine>; "Boyle, Catherine" <Boyle, Catherine> | RE: [EXTERNAL] Re: Invoice 9290142023 | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions; taxes |
| 34548 | MSF90252126 | E-MAIL | Marissa Sackler | 1/9/2019 14:56 | Matthew Cain <Cain, Mr. Matthew>; "Marissa Sackler [Marissa Sackler]" <Marissa Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | "David Fischer (Fischer, David)" <Fischer, David>; Jonathan G. White; Kleinert Daniel <Daniel Kleinert>; "@Trust Team (@Trust Team)" <@Trust Team> | RE: Funding, Lady Luck LP; old Kanga | Privilege Redact | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 34549 | MSF90252129 | E-MAIL ATTACHMENT | Marissa Sackler | 1/9/2019 14:56 | "Marissa Sackler [Marissa Sackler]" <Marissa Sackler> | Matthew Cain <Cain, Mr. Matthew> | "David Fischer (Fischer, David)" <Fischer, David>; "Woolrich, Kevin" <Kevin Woolrich>; Jonathan G. White | Funding, Lady Luck LP; old Kanga | Privilege Redact | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 34553 | MSF90236955 | E-MAIL | Sophie Dalrymple | 1/15/2019 18:48 | Samantha Hunt <Samantha Sackler Hunt> | Sophie Sackler Dalrymple <"Sophie Sackler Dalrymple> | "Mr. Jonathan White" <Jonathan G. White>; Damo Theresa Sackler <Theresa E. Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mr Jeff Rosen <Jeffrey J. Rosen>; Mrs Ilene Lefcourt <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>; Dr Kathe Sackler <Kathe Sackler>; "Mr. & Mrs Jeffrey Lefcourt" <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Mrs. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>; SAUNDERS Alexa <Alexa Saunders> | Re: 62nd Street | Privilege Redact | Attorney-Client Communication | Discussing legal advice, reflecting an intent to seek legal advice, and requesting legal advice re: changes on the Board of Directors of Purdue: litigation concerning Purdue opioid products |
| 34554 | MSF90258979 | E-MAIL | Sophie Dalrymple | 1/15/2019 19:54 | Mortimer Sackler <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <"Sophie Sackler Dalrymple> | Jonathan White <Jonathan G. White>; "Sackler, Damo Theresa" <Theresa E. Sackler>; Michael Sackler <Michael Daniel Sackler>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Jeffrey J. Rosen" <Jeffrey J. Rosen>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe (AP)" <Kathe Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Mrs. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders> | Re: 62nd Street | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: changes on the Board of Directors at Purdue: litigation concerning Purdue opioid products |
| 34555 | MSF90236881 | E-MAIL | Sophie Dalrymple | 1/16/2019 15:07 | Ilene <Ilene Sackler Lefcourt> | Sophie Sackler Dalrymple <"Sophie Sackler Dalrymple> | Jonathan White <Jonathan G. White>; "Sackler, Damo Theresa" <Theresa E. Sackler>; Michael Sackler <Michael Daniel Sackler>; Mary Jo White <Mary Jo White>; "Jeffrey J. Rosen" <Jeffrey J. Rosen>; Samantha Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Mary Jo White <Mary Jo White>; "Sackler, Dr Kathe (AP)" <Kathe Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; Alexa Saunders <Alexa Saunders> | Re: 62nd Street | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: changes on the Board of Directors at Purdue: litigation concerning Purdue opioid products |
| 34558 | MSF90252131 | E-MAIL | Marissa Sackler | 1/21/2019 13:22 | "Marissa Sackler [Marissa Sackler]" <Marissa Sackler> | Matthew Cain <Cain, Mr. Matthew> | "David Fischer (Fischer, David)" <Fischer, David>; "Woolrich, Kevin" <Kevin Woolrich>; Jonathan G. White | FW: Funding, Lady Luck LP; old Kanga | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 34561 | MSF90252150 | E-MAIL | Marissa Sackler | 1/22/2019 15:13 | David Fischer <Fischer, David> | Matthew Cain <Cain, Mr. Matthew> | "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Woolrich, Kevin" <Kevin Woolrich> | RE: Kanga - Weekly report | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 34562 | MSF90252154 | E-MAIL | Marissa Sackler | 1/22/2019 15:16 | Matthew Cain <Cain, Mr. Matthew> | David Fischer <Fischer, David> | "Marissa Sackler [Marissa Sackler]" <Marissa Sackler>; "Woolrich, Kevin" <Kevin Woolrich> | RE: Kanga - Weekly report | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 34573 | | E-MAIL | Michael Sackler | 2/12/2019 15:36 | Amy Gyngell <Gyngell, Amy>; David Fischer <Fischer, David>; Marissa Sackler <Marissa Sackler> | Michael Sackler <Michael Sackler> | Tom Walters <Walters, Tom>; Alex Kemp <Kemp, Alex>; "Woolrich, Kevin" <Kevin Woolrich> | RE: KANGA - Update on claim for sums due under extension of cover [HFWLON-HFWLDN.FID1894977] [ID=007952-0001] | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 34575 | MSF90254386 | E-MAIL | Michael Sackler | 2/14/2019 20:05 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | | VC Fund Investment Documentation | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 34578 | | E-MAIL | Sophie Dalrymple | 2/21/2019 17:40 | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Sophie Sackler Dalrymple <"Sophie Sackler Dalrymple> | "Damo Theresa SACKLER [Theresa E. Sackler]" <Theresa E. Sackler>; "Ilene SACKLER LEFCOURT (Ilene Sackler Lefcourt)" <Ilene Sackler Lefcourt>; Kathe SACKLER (Kathe Sackler) <Kathe Sackler>; "SACKLER Mortimer D. A. (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha HUNT (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Theresa SACKLER (Marissa Sackler)" <Marissa Sackler>; "Michael Daniel SACKLER (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Jonathan G. WHITE (Jonathan G. White)" <Jonathan G. White>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Joerg FISCHER (Joerg Fischer)" <Joerg Fischer>; "SULKOWICZ Kerry (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "SAUNDERS Alexa (Alexa Saunders)" <Alexa Saunders>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Re: French TV program tonight [41300644?] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media concerning Purdue opioid products |

**OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34586 | | E-MAIL | Michael Sackler | 3/7/2019 15:25 | Oliver Van Der Wyck ‹Oliver Van Der Wyck› | Michael Sackler ‹Michael Sackler› | | Re: Stamford Ship - FW: Fee Proposal (BPMC, Incorporation, Employment Pass, Dependant Pass) | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, and requesting and providing legal advice from Jonathan White re: investment/business transactions |
| 34587 | MSFX0259117 | E-MAIL ATTACHMENT | Sophie Dalrymple | 3/15/2019 11:18 | Tony Colins ‹Tony Colins›; "Pearson, Leo" ‹Pearson, Leo› | "Mitchell, Marianne" ‹Marianne Mitchell› | | FW: Biorne Foundation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 34588 | MSFX0226762 | E-MAIL | Marissa Sackler | 3/20/2019 13:09 | David Fischer ‹Fischer, David› | "Schreyer, Leslie J." ‹Leslie J. Schreyer› | | RE: Introduction | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: taxes trusts and estates |
| 34593 | | E-MAIL | Marissa Sackler | 3/23/2019 12:55 | "Sackler, Dame Theresa" ‹Theresa E. Sackler› | "Hope, Nick" ‹Nick Hope› | "Mitchell, Marianne" ‹Marianne Mitchell›; "Morris, James" ‹James Morris›; "Williams, Ed" ‹Ed Williams›; "Dunkels, Antony" ‹Antony Dunkels›; "Sheldon, Jo" ‹Jo Sheldon›; Sophie Sackler Dalrymple ‹Sophie Sackler Dalrymple›; Miss Marissa Sackler ‹Mr Michael Sackler ‹Michael Daniel Sackler›; Mr Peter Stormonth Darling ‹Peter Stormonth Darling›; "Collins, Tony" ‹Tony Collins› | Re: Sackler Trust | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: charitable contribution media coverage concerning Purdue opioid products |
| 34594 | | E-MAIL | Sophie Dalrymple | 3/24/2019 10:52 | "Mitchell, Marianne" ‹Marianne Mitchell›; "Morris, James" ‹James Morris›; "Williams, Ed" ‹Ed Williams›; "Dunkels, Antony" ‹Antony Dunkels›; "Sheldon, Jo" ‹Jo Sheldon›; Sophie Sackler Dalrymple ‹Sophie Sackler Dalrymple›; Miss Marissa Sackler ‹Mr Michael Sackler ‹Michael Daniel Sackler›; Mr Peter Stormonth Darling ‹Peter Stormonth Darling›; "Collins, Tony" ‹Tony Collins› | "Hope, Nick" ‹Nick Hope› | | Legally privileged and confidential - 11am call | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing a request for legal advice re: media coverage concerning Purdue opioid products |
| 34596 | | E-MAIL | Sophie Dalrymple | 3/24/2019 13:51 | "Mitchell, Marianne" ‹Marianne Mitchell›; Sophie Sackler Dalrymple ‹Sophie Sackler Dalrymple›; Miss Marissa Sackler ‹Marissa Sackler›; Mr Michael Sackler ‹Michael Daniel Sackler›; Mr Peter Stormonth Darling ‹Peter Stormonth Darling›; "Collins, Tony" ‹Tony Collins›; ‹John› - Theresa E. Sackler | "Morris, James" ‹James Morris› | "Monaghan, Maura Kathleen" ‹Maura Kathleen Monaghan›; "Hope, Nick" ‹Nick Hope›; "Williams, Ed" ‹Ed Williams›; "Dunkels, Antony" ‹Antony Dunkels›; "Sheldon, Jo" ‹Jo Sheldon›; "Walden, Will" ‹Will Walden› | Privileged and Confidential: final proposed statement to issue today | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 34603 | MSFX0252282 | E-MAIL | Marissa Sackler | 4/1/2019 10:08 | "Marissa Sackler (Marissa Sackler)" ‹Marissa Sackler›; "David Fischer (Fischer, David)" ‹Fischer, David› | "Woolrich, Kevin" ‹Kevin Woolrich› | | FW: Lady Luck - Urgent payment | Privilege Redact | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 34607 | MSFX0228716 | E-MAIL | Marissa Sackler | 4/11/2019 14:56 | Dr Kathe Sackler ‹Kathe Sackler›; Ilene Sackler Lefcourt ‹Ilene Sackler Lefcourt›; Jeff Lefcourt ‹Jeffrey Lefcourt›; Karen Lefcourt-Taylor ‹Karen Lefcourt-Taylor›; Marissa Sackler ‹Marissa Sackler›; "Michael Sackler (Michael Daniel Sackler)" ‹Michael Daniel Sackler›; "Mortimer D.A. Sackler (Mortimer D. A. Sackler)" ‹Mortimer D. A. Sackler›; Samantha Sackler Hunt ‹Samantha Sackler Hunt›; Sophie Sackler Dalrymple ‹Sophie Sackler Dalrymple›; Theresa Sackler ‹Theresa E. Sackler› | Jonathan White ‹Jonathan G. White› | "HBMS (Hermance B. M. Schaepman)" ‹Hermance B. M. Schaepman›; "Alexa Saunders (Alexa Saunders)" ‹Alexa Saunders›; Administrative Assistant to Jonathan White ‹Administrative Assistant to Jonathan White›; Maura Kathleen Monaghan ‹Maura Kathleen Monaghan›; "Rosen, Jeffrey J." ‹Jeffrey J. Rosen›; Jonathan White ‹Jonathan G. White›; "Jorg (Joerg Fischer)" ‹Joerg Fischer›; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" ‹Dr. Kerry J. Sulkowicz, M.D.›; "Leslie J Schreyer (Leslie J. Schreyer)" ‹Leslie J. Schreyer› | [Not Virus Scanned] Family Council Agenda | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products media coverage concerning Purdue opioid products |
| 34609 | | E-MAIL | Michael Sackler | 4/11/2019 15:11 | Michael Sackler ‹Michael Sackler› | "Burdett, James" ‹Burdett, James› | Eric Rosenblatt ‹Rosenblatt, Eric›; "Skinner, Lorraine" ‹Skinner, Lorraine›; "Scudder, Melissa" ‹Scudder, Melissa› | BM fees for December 2018 - January 2019 | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 34612 | MSFX0256445 | E-MAIL | Michael Sackler | 4/11/2019 18:52 | Mawuli Ladzekpo ‹Ladzekpo, Mawuli› | Michael Sackler ‹Michael Sackler› | | Re: RE: Books Nest - 12traits - Revised Documents | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, and requesting and providing legal advice from Frances Thompson and Ben Giksman re: investment/business transactions |
| 34613 | | E-MAIL | Michael Sackler | 4/13/2019 9:18 | Michael Sackler ‹Michael Sackler› | Michael Sackler ‹Michael Sackler› | "Emma Hosking-Williams (Hosking Williams, Emma) (Hosking-Williams, Emma)" ‹Hosking-Williams, Emma› | Re: GLH Ventures Limited | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34614 | | E-MAIL | Michael Sackler | 4/15/2019 11:28 | Kevin Woolrich ‹Kevin Woolrich› | Michael Sackler ‹Michael Sackler› | Eric Rosenblatt ‹Rosenblatt, Eric› | Fwd: RE: [EXTERNAL] Invoice 9290142023 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, and requesting and providing legal advice from James Burdett re: investment/business transactions; taxes |
| 34617 | | E-MAIL | Michael Sackler | 4/15/2019 15:44 | Michael Sackler ‹Michael Sackler›; "Michael Sackler (Michael Daniel Sackler)" ‹Michael Daniel Sackler› | "Burdett, James" ‹Burdett, James› | Rosenblatt, Eric ‹Skinner, Lorraine› ‹Skinner, Lorraine›; "Scudder, Melissa" ‹Scudder, Melissa› | RE: [EXTERNAL] Invoice 9290142023 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: investment/business transactions; taxes |
| 34619 | | E-MAIL | Michael Sackler | 4/16/2019 18:57 | Michael Sackler ‹Michael Sackler› | Michael Sackler ‹Michael Sackler› | "Emma Hosking-Williams (Hosking Williams, Emma) (Hosking-Williams, Emma)" ‹Hosking-Williams, Emma›; Former assistant to Michael Sackler ‹Former assistant to Michael Sackler› | Re: GLH Ventures Limited | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 34620 | | E-MAIL | Michael Sackler | 4/18/2019 8:33 | Matthew Cain ‹Cain, Mr. Matthew› | Michael Sackler ‹Michael Sackler› | "Emma Hosking-Williams (Hosking Williams, Emma) (Hosking-Williams, Emma)" ‹Hosking-Williams, Emma›; Former assistant to Michael Sackler ‹Former assistant to Michael Sackler› | Re: GLH Ventures Limited | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions; taxes |
| 34621 | | E-MAIL | Michael Sackler | 5/2/2019 17:03 | Matthew Cain ‹Cain, Mr. Matthew› | Michael Sackler ‹Michael Sackler› | "Emma Hosking-Williams (Hosking Williams, Emma) (Hosking-Williams, Emma)" ‹Hosking-Williams, Emma›; Former assistant to Michael Sackler ‹Former assistant to Michael Sackler› | Re: GLH Ventures Limited | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34622 | | E-MAIL | Michael Sackler | 5/2/2019 17:55 | "Sackler, Theresa" ‹Theresa E. Sackler›; "Sackler Lefcourt, Ilene" ‹Ilene Sackler Lefcourt›; Kathe Sackler ‹Kathe Sackler›; "Sackler, Samantha (Samantha Sackler Hunt)" ‹Samantha Sackler Hunt›; "Mortimer D.A. Sackler" ‹Mortimer D. A. Sackler›; Miss Marissa Sackler ‹Marissa Sackler›; Sophie Sackler Dalrymple ‹Sophie Sackler Dalrymple›; Mr. & Mrs. Michael Sackler ‹Michael Daniel Sackler› | "Mitchell, Marianne" ‹Marianne Mitchell› | Jeffrey Lefcourt; Karen Lefcourt Taylor ‹Karen Lefcourt Taylor›; Mr Kerry Sulcowicz ‹Dr. Kerry J. Sulkowicz, M.D.›; Tony Collins ‹Tony Collins›; "Administrative Assistant to Theresa Sackler" ‹Administrative Assistant to Theresa Sackler›; "Guider, Deborah" ‹Deborah L. Guider› | [Not Virus Scanned] Family Philanthropy Meeting 30th April 2019 Note | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution media coverage concerning Purdue opioid products |
| 34624 | MSFX0252498 | E-MAIL | Marissa Sackler | 5/3/2019 8:40 | "Woolrich, Kevin" ‹Kevin Woolrich› | Matthew Cain ‹Cain, Mr. Matthew› | Marissa Sackler ‹Marissa Sackler› | FW: Lady Luck Limited - Funding | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: personal transactions |
| 34625 | MSFX0252501 | E-MAIL | Marissa Sackler | 5/3/2019 8:43 | Marissa Sackler ‹Marissa Sackler› | Matthew Cain ‹Cain, Mr. Matthew› | David Fischer ‹Fischer, David›; "Jay Tooker (Tooker, Jay)" ‹Tooker, Jay›; William MacLachlan ‹MacLachlan, William› | RE: Lady Luck Limited - Funding | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 34626 | MSFX0252504 | E-MAIL | Marissa Sackler | 5/3/2019 9:15 | "Woolrich, Kevin" ‹Kevin Woolrich›; Vacca Marcello ‹Vacca Marcello› | Matthew Cain ‹Cain, Mr. Matthew› | Marissa Sackler ‹Marissa Sackler›; "irTrust Team (irTrust Team)" ‹irTrust Team›; "O'Neill, Andrew" ‹O'Neill, Andrew› | FW: Lady Luck Limited - Funding | Privilege Redact | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 34627 | | E-MAIL | Marissa Sackler | 5/3/2019 12:21 | Michael Sackler ‹Michael Sackler› | Michael Sackler ‹Michael Sackler› | "Emma Hosking-Williams (Hosking Williams, Emma) (Hosking-Williams, Emma)" ‹Hosking-Williams, Emma›; Former assistant to Michael Sackler ‹Former assistant to Michael Sackler› | RE: GLH Ventures Limited | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34629 | MSFX0252514 | E-MAIL ATTACHMENT | Marissa Sackler | 5/3/2019 13:52 | "Woolrich, Kevin" ‹Kevin Woolrich› | Vacca Marcello ‹Vacca Marcello› | "irTrust Team" ‹irTrust Team›; "O'Neill, Andrew" ‹O'Neill, Andrew› | FW: Lady Luck Limited - Funding | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice reflecting an intent to seek legal advice from Matthew Cain and Holman Fenwick Willan re: personal transactions |
| 34630 | MSFX0252520 | E-MAIL | Marissa Sackler | 5/3/2019 14:04 | "Woolrich, Kevin" ‹Kevin Woolrich› | Lindsey ‹Former Executive Assistant to Marissa Sackler› | Matthew Cain ‹Cain, Mr. Matthew› | RE: Lady Luck Limited - Funding | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 34638 | | E-MAIL | Marissa Sackler | 5/15/2019 11:43 | Marissa Sackler ‹Marissa Sackler›; "David Fischer (Fischer, David)" ‹Fischer, David› | Matthew Cain ‹Cain, Mr. Matthew› | | FW: Sale of Kanga - Completed | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 34642 | | E-MAIL | Michael Sackler | 5/16/2019 11:19 | Emma Hosking-Williams ‹Hosking-Williams, Emma› | Michael Sackler ‹Michael Sackler› | Matthew Cain ‹Cain, Mr. Matthew›; Tony Collins ‹Tony Collins›; Former assistant to Michael Sackler ‹Former assistant to Michael Sackler› | Re: FW: GLH Ventures Limited | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34643 | | E-MAIL | Michael Sackler | 5/16/2019 17:28 | Rosenblatt, Eric; Michael Sackler ‹Michael Sackler› | "Lim, Eric" ‹Lim, Eric› | "Romanoff, Vadim" ‹Romanoff, Vadim›; "Smith, James (London)" ‹Smith, James›; "Burdett, James" ‹Burdett, James› | FW: Books Nest - SRT and VAT | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: taxes |
| 34644 | | E-MAIL | Michael Sackler | 5/17/2019 11:42 | Michael Sackler ‹Michael Sackler›; Emma Hosking-Williams ‹Hosking-Williams, Emma› | Tony Collins ‹Tony Collins› | Matthew Cain ‹Cain, Mr. Matthew›; Former assistant to Michael Sackler ‹Former assistant to Michael Sackler›; "Woolrich, Kevin" ‹Kevin Woolrich› | RE: FW: GLH Ventures Limited | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34645 | | E-MAIL | Michael Sackler | 5/17/2019 14:11 | Tony Collins ‹Tony Collins›; Emma Hosking Williams ‹Hosking-Williams, Emma›; Matthew Cain ‹Cain, Mr. Matthew› | Michael Sackler ‹Michael Sackler› | Former assistant to Michael Sackler ‹Former assistant to Michael Sackler›; "Woolrich, Kevin" ‹Kevin Woolrich› | RE: FW: GLH Ventures Limited | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34646 | | E-MAIL | Michael Sackler | 5/17/2019 14:35 | Michael Sackler ‹Michael Sackler›; Emma Hosking Williams ‹Hosking-Williams, Emma›; Matthew Cain ‹Cain, Mr. Matthew› | Tony Collins ‹Tony Collins› | Former assistant to Michael Sackler ‹Former assistant to Michael Sackler›; "Woolrich, Kevin" ‹Kevin Woolrich› | RE: FW: GLH Ventures Limited | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34647 | | E-MAIL | Michael Sackler | 5/17/2019 14:56 | Matthew Cain ‹Cain, Mr. Matthew›; Michael Sackler ‹Michael Sackler›; Emma Hosking Williams ‹Hosking-Williams, Emma› | Tony Collins ‹Tony Collins› | Former assistant to Michael Sackler ‹Former assistant to Michael Sackler›; "Woolrich, Kevin" ‹Kevin Woolrich› | RE: FW: GLH Ventures Limited | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34648 | | E-MAIL | Michael Sackler | 5/17/2019 15:43 | Tony Collins <Tony Collins>; Michael Sackler <Michael Sackler>; Emma Hosking-Williams <Hosking-Williams, Emma> | Matthew Cain <Cain, M: Matthew> | Former assistant to Michael Sackler <Former assistant to Michael Sackler>; "Woolrich, Kevin" <Kevin Woolrich> | RE: FW: GLH Ventures Limited | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: investment/business transactions: taxes |
| 34649 | | E-MAIL | Michael Sackler | 5/17/2019 20:52 | Rosenblatt, Eric: Im: Eric <Im, Eric:: romanoff; Vadim <Romanoff, Vadim> | Michael Sackler <Michael Sackler> | "Smith, James (London)" <Smith, James>: burdett: James <Burdett, James> | RE: [EXTERNAL] Re: FW: Rooks Nest SRT and VAT | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 34650 | | E-MAIL | Michael Sackler | 5/20/2019 15:23 | Tony Collins <Tony Collins>; Michael Sackler <Michael Sackler> | Emma Hosking-Williams <Hosking-Williams, Emma> | Matthew Cain <Cain, M: Matthew>; Former assistant to Michael Sackler <Former assistant to Michael Sackler>; "Woolrich, Kevin" <Kevin Woolrich> | RE: FW: GLH Ventures Limited | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 34651 | | E-MAIL | Michael Sackler | 5/20/2019 16:36 | Emma Hosking-Williams <Hosking-Williams, Emma>; Michael Sackler <Michael Sackler> | Tony Collins <Tony Collins> | Matthew Cain <Cain, M: Matthew>; Former assistant to Michael Sackler <Former assistant to Michael Sackler>; "Woolrich, Kevin" <Kevin Woolrich> | RE: FW: GLH Ventures Limited | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 34652 | | E-MAIL | Michael Sackler | 5/21/2019 10:55 | Tony Collins <Tony Collins>; Michael Sackler <Michael Sackler> | Emma Hosking-Williams <Hosking-Williams, Emma> | Matthew Cain <Cain, M: Matthew>; Former assistant to Michael Sackler <Former assistant to Michael Sackler>; "Woolrich, Kevin" <Kevin Woolrich> | RE: FW: GLH Ventures Limited | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 34655 | | E-MAIL | Sophie Dalrymple | 5/31/2019 21:17 | "White, Mary Jo" <Mary Jo White> | Sophie Sackler Dalrymple <Sackler Dalrymple> | Irene Sackler Lefcourt <Irene Sackler Lefcourt>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Kathe Sackler; Theresa Sackler <Theresa E. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Sackler>; "Michael Daniel Sackler>; Jeffrey Lefcourt; Karen Lefcourt-Taylor: Jonathan G. White: "Leslie J. Schreyer, Esq" <Leslie J. Schreyer>: Dr. Kerry J. Sulkowicz, M.D.; Joerg Fischer <Joerg Fischer>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>: HBMS <Hermance B. M. Schaepman>: "Rosen, Jeffrey J." <Jeffrey J. Rosen> "Sarratt, David" <Sarratt, David> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 34656 | | E-MAIL | Sophie Dalrymple | 6/1/2019 20:15 | "Sackler, Dame Theresa" <Theresa E. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Samantha Hunt <Samantha Sackler Hunt>; Mortimer Sackler <Mortimer D. A. Sackler>; Kathe Sackler; Marissa Sackler <Marissa Sackler>; "Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt: Karen Lefcourt-Taylor: Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Fischer, Joerg" <Joerg Fischer>: "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>: HBMS <Hermance B. M. Schaepman>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Sarratt, David" <Sarratt, David>: "Irene Sackler Lefcourt" <Irene Sackler Lefcourt> | Redacted for Privilege | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 34657 | | E-MAIL | Sophie Dalrymple | 6/3/2019 16:22 | "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>; Dr. Kerry J. Sulkowicz, M.D.; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; HBMS <Hermance B. M. Schaepman>: Joerg Fischer <Joerg Fischer>: Mortimer David Alfons Sackler III <Mortimer David Alfons Sackler>; "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>: "Sarratt, David" <Sarratt, David> | Re: David Sackler interview update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 34664 | | E-MAIL | Marissa Sackler | 6/25/2019 13:53 | Kathe Sackler: Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>: "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>: Karen Lefcourt Taylor <Karen Lefcourt Taylor>: Marissa Sackler <Marissa Sackler - "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>: "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>: "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Theresa Sackler <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>: "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>: Maura Kathleen Monaghan: "Mary Jo White - Debevoise & Plimpton LLP (Mary Jo White)" <Mary Jo White>: "Rosen, Jeffrey J" <Jeffrey J. Rosen>: Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>: Jonathan White <Jonathan G. White>: "Jorg (Joerg Fischer)" <Joerg Fischer>: "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>: "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | [Not Virus Scanned] Settlement Memorandum- Strictly Private and Confidential - Legally Privileged | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 34666 | MSFW0232737 | E-MAIL | Michael Sackler | 6/26/2019 14:10 | Michael Sackler <Michael Sackler> | "Dunkels, Antony" <Antony Dunkels> | "Williams, Ed" <Ed Williams>: "Hope, Nick" <Nick Hope>; "PIKE, Julian" <Julian Pike>: "Lalam, Hynd" <Hynd Lalam> | RE: [EXTERNAL] Fwd: Attn Michael Sackler re court case | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 34667 | MSFW0232744 | E-MAIL | Michael Sackler | 6/26/2019 14:11 | Inhara <Inhara Ortiz Toledo> | Michael Sackler <Michael Sackler> | | Fwd: RE: [EXTERNAL] Fwd: Attn Michael Sackler re court case | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice from Redacted for PR re: media coverage concerning Purdue opioid products |
| 34668 | MSFW0232752 | E-MAIL | Michael Sackler | 6/27/2019 7:00 | Michael Sackler <Michael Sackler> | "PIKE, Julian" <Julian Pike> | "Antony Dunkels (Antony Dunkels)" <Antony Dunkels> | Fwd: [EXTERNAL] Redacted for PR alert powered by Manzama for Sackler | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 34670 | MSFW0254533 | E-MAIL | Michael Sackler | 7/3/2019 13:04 | sedor: Samantha <Samantha Sedor>: Christopher Brody <Christopher Brody> | | Chris Mimton <Chris Mimton>: "Veilucci, Frank S. (MIRUS)" <Frank S. Veilucci> | Re: 168 amendments | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 34671 | MSFW0254559 | E-MAIL | Michael Sackler | 7/8/2019 13:57 | Michael Sackler <Michael Sackler> | Matthew Cain <Cain, M: Matthew> | Kevin Woolrich <Kevin Woolrich> | RE: Follow up: Skycatcher Introduction | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 34672 | | E-MAIL | Sophie Dalrymple | 7/8/2019 16:45 | "Woolrich, Kevin" <Kevin Woolrich> | Michael Sackler <Michael Sackler> | Jamie Dalrymple <Jamie Dalrymple>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Summary of Assets 21st March 2019 | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: taxes: trusts and estates |
| 34675 | | E-MAIL | Michael Sackler | 7/16/2019 18:39 | Michael Sackler <Michael Sackler>: "Christopher Brody (Christopher Brody)" <Christopher Brody>; "Mirton, Chris" <Chris Mirton> | "Sedor, Samantha" <Samantha Sedor> | "Veilucci, Frank S." <Frank S. Veilucci> | RE: SSM fund license | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: trusts and estates |
| 34678 | | E-MAIL | Sophie Dalrymple | 7/17/2019 11:53 | Ilene <Ilene Sackler Lefcourt>: "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Robert Rendine <Robert J. Rendine>: "Mr. Jonathan White" <Jonathan G. White>: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>: Joerg Fischer <Joerg Fischer>: SAUNDERS Alexa <Alexa Saunders>: "Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>: "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>: Jacqueline Pugh Sackler <Jacqueline Pugh Sackler>: Theresa Sackler <Theresa E. Sackler>: "Ms. Marissa Sackler & David Fischer" <Marissa Sackler>: Dr Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>: "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>: Jeffrey Lefcourt <Jeffrey Lefcourt>: Karen Lefcourt Taylor <Karen Lefcourt Taylor>: Jamie Dalrymple <Jamie Dalrymple>: "Sackler SVC - Sackler SVC <Sackler SVC>: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: Sackler Advisory | Re: Privileged and confidential communication - Strategy re: MA documents | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 34679 | MSFW0254581 | E-MAIL | Michael Sackler | 7/17/2019 11:25 | sedor: Samantha <Samantha Sedor> | Michael Sackler <Michael Sackler> | Chris Mirton <Chris Mirton>: Christopher Brody <Christopher Brody>: "Veilucci, Frank S." <Frank S. Veilucci> | Re: SSM fund license | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions: trusts and estates |
| 34680 | MSFW0232755 | E-MAIL | Michael Sackler | 7/17/2019 15:17 | Christopher Brody <Christopher Brody>: Michael Sackler <Michael Sackler> | Chris Mirton <Chris Mirton> | "Sedor, Samantha" <Samantha Sedor>: "Veilucci, Frank S." <Frank S. Veilucci> | RE: SSM fund license | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, and requesting information for purpose of legal advice re: investment/business transactions: trusts and estates |
| 34681 | | E-MAIL | Marissa Sackler | 7/18/2019 15:09 | David Fischer <Fischer, David> | Tom Walters <Walters, Tom> | Alex Kemp <Kemp, Alex>: "Woolrich, Kevin" <Kevin Woolrich>: Matthew Cain <Cain, Mr. Matthew>: Jay Tooker <Tooker, Jay>: Rick <RE: KANGA - Update on claim for sums due under extension of cover | | | Providing legal advice re: personal transactions |
| 34686 | MSFW0231741 | E-MAIL | Marissa Sackler | 7/19/2019 19:23 | "Dame Theresa SACKLER (Theresa E. Sackler)" <Theresa E. Sackler>: "Ilene SACKLER LEFCOURT (Ilene Sackler Lefcourt)" <Ilene Sackler Lefcourt>: "Marissa Theresa SACKLER (Marissa Sackler)" <Marissa Sackler>: "Sophia Davina SACKLER-DALRYMPLE (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>: "COLLINS Tony (Tony Collins)" <Tony Collins>: "ROSEN Jeffrey J. (Jeffrey J. Rosen)" <Jeffrey J. Rosen>: "Sackler Advisory "Sackler SVC>SAMEHEID8. com (Sackler SVC)" <Sackler SVC> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Kathe Sackler | [Not Virus Scanned] MUSEE DU LOUVRE - PRIVILEGED AND CONFIDENTIAL - [411SAND92] | Privilege Redact | Attorney-Client Communication | Providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 34691 | MSFW0254587 | E-MAIL | Michael Sackler | 7/25/2019 11:27 | Michael Sackler <Michael Sackler> | Chris Mirton <Chris Mirton> | Christopher Brody <Christopher Brody> | RE: SSM fund license | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting and providing legal advice from Samantha Sedor re: investment/business transactions: trusts and estates |
| 34692 | | E-MAIL | Michael Sackler | 7/25/2019 11:37 | Jonathan G. White: "Leslie J. Schreyer, Esq." <Leslie J. Schreyer>: HBMS <Hermance B. M. Schaepman>: "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>: Joerg Fischer <Joerg Fischer>: Jacqueline Sackler <Jacqueline Pugh Sackler>: Theresa Sackler <Theresa E. Sackler>: David Sackler <David A. Sackler>: Marissa Sackler <Marissa Sackler>: Kathe Sackler <Kathe Sackler>: Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>: Samantha Sackler Hunt <Samantha Sackler Hunt>: Mortimer David Alfons Sackler III <Mortimer David Alfons Sackler>: Karen Lefcourt-Taylor: "White, Mary Jo" <Mary Jo White>: "Rosen, Jeffrey J." <Jeffrey J. Rosen>: Mylan L. Denerstein: Randy M. Mastro <Randy M. Mastro> | "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> | | [Not Virus Scanned] Summary Projected Cash Available 24.7.19.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34693 | MSF90254594 | E-MAIL | Michael Sackler | 7/25/2019 18:34 | Michael Sackler <Michael Sackler>; Chris Minton <Chris Minton>; Christopher Brody <Christopher Brody> | "Sedor, Samantha" <Samantha Sedor> | "Vellucci, Frank S." <Frank S. Vellucci> | RE: SSM fund license | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions: trusts and estates |
| 34694 | MSF90237371 | E-MAIL | Sophie Dalrymple | 7/29/2019 8:47 | "Adams, Liz" <Adams, Liz> | "Woolrich, Kevin" <Kevin Woolrich> | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Taylor, Maria" <Taylor, Maria>; "O'Neill, Andrew" <O'Neill, Andrew> | FW: Updated Shareholder's Agreement [BH-LIVE.FID1557311] | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 34695 | | E-MAIL | Michael Sackler | 7/30/2019 12:29 | "Sedor, Samantha" <Samantha Sedor> | Christopher Brody <Christopher Brody> | Oliver Van Der Wyck: Accounts Stamford Shipping; Chris Minton <Chris Minton>; Michael Sackler <Michael Sackler>; "Vellucci, Frank S." <Frank S. Vellucci> | Re: SSM fund license | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: trusts and estates |
| 34696 | | E-MAIL | Michael Sackler | 8/2/2019 9:31 | "Sedor, Samantha" <Samantha Sedor> | Accounts Stamford Shipping | Oliver Van Der Wyck <Oliver Van Der Wyck>; Chris Minton <Chris Minton>; Christopher Brody <Christopher Brody>; Michael Sackler <Michael Sackler>; "Vellucci, Frank S." <Frank S. Vellucci>; Oliver Van Der Wyck | RE: SSM fund license | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions: trusts and estates |
| 34698 | | E-MAIL | Marissa Sackler | 8/5/2019 19:49 | David Fischer <Fischer, David> | Tom Walters <Walters, Tom> | Alex Kemp <Kemp, Alex>; "Woolrich, Kevin" <Kevin Woolrich>; Matthew Cain <Cain, Mr. Matthew>; Jay Tooker <Tooker, Jay>; Rick Brown <Brown, Rick>; Marissa Sackler <Marissa Sackler> | RE: RANGA - Update on claim for sums due under extensions of cover [ID-007952-0001] [HFWLDN-HFWLDN.FID189H977] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 34701 | | E-MAIL | Marissa Sackler | 8/9/2019 9:52 | David Fischer <Fischer, David> | Tom Walters <Walters, Tom> | Alex Kemp <Kemp, Alex>; "Woolrich, Kevin" <Kevin Woolrich>; Matthew Cain <Cain, Mr. Matthew>; Jay Tooker <Tooker, Jay>; Rick Brown <Brown, Rick>; Marissa Sackler <Marissa Sackler> | RE: RANGA - Update on claim for sums due under extensions of cover [ID-007952-0001] [HFWLDN-HFWLDN.FID189H977] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 34707 | MSF90252726 | E-MAIL | Marissa Sackler | 8/13/2019 14:07 | David Fischer <Fischer, David> | Tom Walters <Walters, Tom> | Marissa Sackler <Marissa Sackler>; Matthew Cain <Cain, Mr. Matthew>; "Woolrich, Kevin" <Kevin Woolrich>; Jay Tooker <Tooker, Jay>; Alex Kemp <Kemp, Alex>; Rick Brown <Brown, Rick> | RE: RANGA - Update on claim for sums due under extensions of cover [ID-007952-0001] [HFWLDN-HFWLDN.FID189H977] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 34708 | MSF90254647 | E-MAIL | Michael Sackler | 8/20/2019 20:23 | Michael Sackler <Michael Sackler>; robins, jeffrey <Jeffrey A. Robins> | Michael Sackler <Michael Sackler> | | RE: FW: Re: Follow up: Skycatcher Introduction | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 34709 | MSF90254655 | E-MAIL | Michael Sackler | 8/20/2019 22:04 | Matthew Cain <Cain, Mr. Matthew>; robins, jeffrey <Jeffrey A. Robins> | Michael Sackler <Michael Sackler> | | RE: FW: Re: Follow up: Skycatcher Introduction | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting legal advice re: investment/business transactions: taxes |
| 34710 | MSF90254664 | E-MAIL | Michael Sackler | 8/22/2019 23:43 | "Robins, Jeffrey" <Jeffrey A. Robins> | Michael Sackler <Michael Sackler>; "Roth, Benjamin" <Roth, Benjamin> | | RE: FW: Re: Follow up: Skycatcher Introduction | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 34712 | MSF90254675 | E-MAIL | Michael Sackler | 8/27/2019 9:13 | "Robins, Jeffrey" <Jeffrey A. Robins> | Michael Sackler <Michael Sackler>; "Roth, Benjamin" <Roth, Benjamin> | | RE: Follow up: Skycatcher Introduction | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 34713 | MSF90254686 | E-MAIL | Michael Sackler | 8/27/2019 13:45 | "Roth, Benjamin" <Roth, Benjamin> | "Robins, Jeffrey" <Jeffrey A. Robins>; Michael Sackler <Michael Sackler> | | RE: Follow up: Skycatcher Introduction | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 34714 | MSF90254698 | E-MAIL | Michael Sackler | 8/27/2019 21:58 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | roth, benjamin <Roth, Benjamin>; robins, jeffrey <Jeffrey A. Robins> | RE: Follow up: Skycatcher Introduction | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 34716 | MSF90254712 | E-MAIL | Michael Sackler | 8/29/2019 17:58 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Kevin Woolrich <Kevin Woolrich> | RE: Re: Follow up: Skycatcher Introduction | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 34719 | | E-MAIL | Marissa Sackler | 9/5/2019 8:46 | Kathe Sackler; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | "HBMS (Hermanns B. M. Schaepman)" <Hermanns B. M. Schaepman>; Sackler Advisory; Sackler (WC "Williford, Harold W." <Harold W. Williford>; Maura Kathleen Monaghan; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; Jonathan White <Jonathan G. White>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> | (Not Virus Scanned) PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 34721 | | E-MAIL | Sophie Dalrymple | 9/9/2019 21:38 | Jacquelene Sackler <Jacquelene Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan White <Jonathan G. White> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Samantha Hunt <Samantha Sackler Hunt>; Dame Theresa Sackler <Theresa E. Sackler>; "Leslie J. Schreyer" <Leslie J. Schreyer>; Mortimer Sackler <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.>; Jeffrey Lefcourt; Mylan Denerstein <Mylan L. Denerstein>; "Randy M. Mastro" <Randy M. Mastro>; Mary Jo White <Mary Jo White>; Maura Monaghan <Maura Kathleen Monaghan>; Mr Jeff Rosen <Jeffrey J. Rosen>; Ed Williams <Ed Williams>; Jamie Dalrymple <Jamie Dalrymple>; David Fischer <Fischer, David> | for comment and legal advice | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 34723 | MSF90237472 | E-MAIL | Sophie Dalrymple | 9/11/2019 16:30 | Mortimer Sackler <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <"Sackler Dalrymple"> | Jonathan White <Jonathan G. White>; "White, Mary Jo" <Mary Jo White>; Paul Verbinnen <Paul Verbinnen>; Kathe Sackler; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Theresa Sackler <Theresa E. Sackler>; Robert Rendine <Robert J. Rendine>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Denerstein, Mylan L." <Mylan L. Denerstein>; "Williford, Harold W." <Harold W. Williford>; "Davis, Morgan" <Morgan Davis>; George Sard <George Sard>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | Re: Reuters story on Purdue/Sackler settlement discussions | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |

E. Accountant_InvestmentAdvisor

<span style="color:red">OUTSIDE PROFESSIONALS' EYES ONLY – UNREDACTED - SUBJECT TO PROTECTIVE ORDER</span>

OUTSIDE PROFESSIONALS' EYES ONLY – UNREDACTED - SUBJECT TO PROTECTIVE ORDER
In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.)
Side A / Mortimer-Side Initial Covered Sackler Persons' Privilege Log Entries Subject to UCC's General Challenges Motion

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | MSF00818205 | E-MAIL | Mortimer DA Sackler | 10/1/2004 16:48 | Stuart D. Baker | Sackler, Dr Kathe (af) <Kathe Sackler, Dr Mortimer <Mortimer Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; Ilene Sackler Lefcourt Samantha Sackler Hunt Susan Shack | | Fw Attorney Client Confidential Transmission-Part 2 .eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: litigation concerning Purdue opioid products |
| 273 | | E-MAIL | Mortimer DA Sackler | 2/14/2005 10:31 | Sackler, Dr Mortimer <Mortimer Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Sackler, Dr Kathe (af)" <Kathe Sackler> | Lubar, Charles <Charles G. Lubar> | Jonathan White | Fw Revised Suspense Account - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 300 | | E-MAIL | Mortimer DA Sackler | 2/23/2005 21:25 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Lawrence F. DiGiovanna | Stuart D. Baker Lawrence F. DiGiovanna | Re Amanyara - (1730).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 303 | | E-MAIL | Mortimer DA Sackler | 2/23/2005 23:54 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Lawrence F. DiGiovanna Owen Foley (E-mail) <Owen Foley> | Baker, Stuart D. <Stuart D. Baker> | Lawrence F. DiGiovanna;John Hunt | RE Fw Amanyara - (36).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 434 | | E-MAIL | Mortimer DA Sackler | 7/10/2005 10:20 | Sackler, Mortimer D. A. Sackler>; <dt <Stuart D. Baker> | Sackler, Dr Mortimer <Mortimer Sackler> | | FW New Swiss Federal Act on the International Transfer of Cultural Property - (1) .eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1060 | MSF01006767 | E-MAIL | Mortimer DA Sackler | 8/16/2006 22:03 | Cindy Wenig <Cindy Wenig> | Baker, Stuart D. <Stuart D. Baker>; "Sackler, Jacqueline" <Jacqueline Pugh Sackler> | | FW contract - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: personal transactions |
| 1116 | MSF00982338 | E-MAIL | Mortimer DA Sackler | 9/5/2006 22:17 | Sackler, Dr Mortimer <Mortimer Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Sackler, Beverly" <Beverly Sackler>; "Sackler, Dr Richard" <Dr. Richard Sackler>; "Sackler-Lefcourt, Ilene" <Ilene Sackler Lefcourt>; Kathe Sackler <Kathe Sackler, Jonathan" <Jonathan Sackler>; "Sackler, Samantha" <Samantha Sackler Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | Rafa - Intromedix.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1260 | MSF01007101 | E-MAIL | Mortimer DA Sackler | 11/9/2006 22:35 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | RE German Art - (15).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1397 | | E-MAIL | Mortimer DA Sackler | 12/30/2006 15:51 | Sackler, Dr Richard <Dr. Richard Sackler> | Sackler, Dr Mortimer <Dr. Mortimer Sackler> | sdb <Stuart D. Baker>; "Wikstrom, Åke" <Åke Wikstrom>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE Possible Settlement with Lannacher - (1) .eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions: Purdue opioid products |
| 1398 | | E-MAIL | Mortimer DA Sackler | 12/31/2006 14:37 | Sackler, Dr Richard <Dr. Richard Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Sackler, Dr Mortimer <Dr. Mortimer Sackler> | sdb <Stuart D. Baker>; "Sackler, Theresa" <Theresa E. Sackler>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler-Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Sackler, Jonathan" <Jonathan Sackler> | RE Possible Settlement with Lannachor .eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions: Purdue opioid products |
| 1456 | | E-MAIL | Theresa Sackler | 2/1/2007 11:03 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | Sackler, Dr Mortimer <Dr. Mortimer Sackler> | RE: Christina Ricarte Report | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: Purdue opioid products |
| 1465 | | E-MAIL | Theresa Sackler | 2/2/2007 12:21 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | RE: Proposed Decision - Newron Pharmaceuticals S.p.A. - License Application for Sodium Channel Blocker Method of Use Patents | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1747 | | E-MAIL | Theresa Sackler | 3/28/2007 17:14 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | FW: Meeting 12th April Thurs. 11:30 London | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, reflecting a request for legal advice, and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 2108 | | E-MAIL | Mortimer DA Sackler | 7/9/2007 11:12 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Jonathan White | | Land at Amanyara.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2109 | | E-MAIL | Mortimer DA Sackler | 7/9/2007 11:22 | Jonathan White | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Land at Amanyara.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2204 | | E-MAIL | Theresa Sackler | 7/26/2007 8:28 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | RE: Proposed Decision - Mundipharma Germany - Additional Sales Representatives | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2389 | | E-MAIL | Mortimer DA Sackler | 9/24/2007 6:21 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | FW: Distribution Formula - Shareholders' Agreement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: trusts and estates |
| 2411 | | E-MAIL | Mortimer DA Sackler | 10/6/2007 14:31 | Jonathan White | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fw Go Mobile Update.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2493 | | E-MAIL | Mortimer DA Sackler | 11/16/2007 16:44 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | FW: The Hastings Center | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: charitable contribution; trusts and estates |
| 2567 | | E-MAIL | Theresa Sackler | 12/21/2007 11:36 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | RE: OIG Advice | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions |
| 2568 | | E-MAIL | Theresa Sackler | 12/21/2007 14:36 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | RE: OIG Advice | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes |
| 2633 | | E-MAIL | Mortimer DA Sackler | 1/29/2008 3:34 | Sackler, Dr Richard <Dr. Richard Sackler> Stuart Baker <Stuart D. Baker> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | sdb <Stuart D. Baker> | Re Suspense account - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting an intent to seek legal advice re: trusts and estates |
| 2635 | | E-MAIL | Mortimer DA Sackler | 1/29/2008 14:03 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Stuart Baker <Stuart D. Baker> Ronnie Reshef <Ronnie Reshef> | Sackler, Dr Richard <Dr. Richard Sackler> | sdb <Stuart D. Baker> | RE Suspense account - (2).eml | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: trusts and estates |
| 2642 | MSF00912491 | E-MAIL | Mortimer DA Sackler | 2/1/2008 1:33 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | FW Sackler-Guggenheim Gift Agreement Amendment - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: charitable contribution |
| 2678 | | E-MAIL | Theresa Sackler | 2/16/2008 9:21 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | RE: Michael Friedman | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2735 | MSF00836878 | E-MAIL | Mortimer DA Sackler | 2/29/2008 4:03 | Udell, Howard <Howard Udell>; Stuart Baker <Stuart D. Baker> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Dr Richard <Dr. Richard Sackler>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler, Jonathan" <Jonathan Sackler> | FW Medtronics.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 2794 | | E-MAIL | Theresa Sackler | 3/19/2008 6:29 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | RE: Purdue decision and statement in event of OIG exclusion | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 2795 | | E-MAIL | Theresa Sackler | 3/21/2008 9:06 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | RE: Proposed Decision - Ardsley Science Park | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |

F. Other Third Parties

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2891 | | E-MAIL | Theresa Sackler | 4/10/2008 21:18 | Jonathan White | Sackler, Theresa <"Theresa E. Sackler"> | | FW: Redacted for PR: Status Report as at 10th April 2008 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions: personal transactions |
| 3318 | | E-MAIL | Theresa Sackler | 7/9/2008 6:00 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <"Theresa E. Sackler"> | | RE: Proposed Decision - Discontinuance of Products - Mundipharma Austria | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 3553 | | E-MAIL | Theresa Sackler | 8/21/2008 13:07 | Jonathan White | Sackler, Theresa <"Theresa E. Sackler"> | | RE: Appointment from Tom & Kelly Trust | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates |
| 3566 | | E-MAIL | Theresa Sackler | 8/27/2008 8:18 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <"Theresa E. Sackler"> | | FW: Various Issues | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: changes in executives at Purdue: investment/business transactions |
| 3573 | MSF90001521 | E-MAIL | Theresa Sackler | 9/1/2008 22:02 | Sackler, Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | Re: Wind turbine study | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting legal advice re: investment/business transactions |
| 3751 | | E-MAIL | Theresa Sackler | 11/7/2008 13:00 | Jonathan White | Sackler, Theresa <"Theresa E. Sackler"> | | RE: Final Decision - Strategic Alliance with Infinity Pharmaceuticals, Inc. | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions: trusts and estates |
| 3752 | | E-MAIL | Theresa Sackler | 11/9/2008 18:35 | | Sackler, Theresa <"Theresa E. Sackler"> | | RE: Spencer Stuart | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 4032 | | E-MAIL | Theresa Sackler | 2/20/2009 11:04 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <"Theresa E. Sackler"> | | RE: Proposed Decision – KV Settlement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: Purdue opioid products |
| 4088 | | E-MAIL | Mortimer DA Sackler | 3/16/2009 8:45 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | leslie.j.Leslie J. Schreyer | RE Selling Amanyara - strand 2 - (1).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 4089 | | E-MAIL | Mortimer DA Sackler | 3/16/2009 10:56 | Jonathan White | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | leslie.j.Leslie J. Schreyer | Re Selling Amanyara - strand 2.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions |
| 4091 | | E-MAIL | Mortimer DA Sackler | 3/16/2009 16:24 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | | RE Selling Amanyara - strand 2.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions |
| 4244 | | E-MAIL | Theresa Sackler | 6/7/2009 19:42 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <"Theresa E. Sackler"> | | FW: Zolpimist | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 4324 | | E-MAIL | Theresa Sackler | 8/1/2009 8:56 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <"Theresa E. Sackler"> | | RE: Proposed Decision - Approval of Final Remaining McGinity License for Hydrocodone | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions: litigation concerning Purdue opioid products |
| 4335 | | E-MAIL | Theresa Sackler | 8/5/2009 17:05 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <"Theresa E. Sackler"> | | RE: Revised Proposed Decision - Approval of Final Remaining McGinity License for Hydrocodone (CORRECTED DISTRIBUTION) | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions: Purdue opioid products |
| 4338 | | E-MAIL | Theresa Sackler | 8/12/2009 11:32 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <"Theresa E. Sackler"> | | RE: Proposed Decision - Novelos Therapeutics, Inc. - $9 Million Financing | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 4479 | MSF90002509 | E-MAIL | Theresa Sackler | 10/14/2009 16:43 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <"Theresa E. Sackler"> | | FW: TAx for UK persons from Personal | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: taxes |
| 4513 | | E-MAIL | Theresa Sackler | 10/28/2009 0:05 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <"Theresa E. Sackler"> | | RE: Proposed Decision - SUN Pharmaceutical Industries Inc. | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: Purdue opioid products |
| 4567 | | E-MAIL | Theresa Sackler | 11/21/2009 17:29 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <"Theresa E. Sackler"> | | RE: Proposed Decision - Proposed Settlement - Perry Sanders Claims | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 4600 | MSF90032073 | E-MAIL | Theresa Sackler | 12/4/2009 8:44 | Sackler, Theresa <Theresa E. Sackler> | Jonathan White | | FW: Dr. Mortimer Sackler, Mrs. Theresa Sackler, their Children | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: taxes |
| 4696 | | E-MAIL | Mortimer DA Sackler | 12/18/2009 20:33 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | | Re One more idea... - (4).eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice from Leslie Schreyer re: investment/business transactions |
| 4756 | | E-MAIL | Theresa Sackler | 12/29/2009 11:04 | Jonathan White | Sackler, Theresa <"Theresa E. Sackler"> | | RE: MDAS - Amanyara | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions: trusts and estates |
| 4998 | | E-MAIL | Theresa Sackler | 1/28/2010 13:48 | Sackler, Theresa <Theresa E. Sackler> | Jonathan White | leslie.j.Leslie J. Schreyer: Matthew Cain <Cain, Mr. Matthew> | Your Future position | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: investment/business transactions: taxes: trust and estates |
| 5002 | | E-MAIL | Theresa Sackler | 1/28/2010 14:46 | Jonathan White | Sackler, Theresa <"Theresa E. Sackler"> | | RE: Your Future position | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes: trusts and estates |
| 5003 | | E-MAIL | Theresa Sackler | 1/28/2010 14:48 | Sackler, Theresa <Theresa E. Sackler> | Jonathan White | | Re: Your Future position | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions: taxes: trusts and estates |
| 5004 | | E-MAIL | Theresa Sackler | 1/28/2010 14:56 | Jonathan White | Matthew Cain <Cain, Mr. Matthew> | leslie.j.Leslie J. Schreyer | RE: Your Future position | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes: trusts and estates |
| 5007 | | E-MAIL | Theresa Sackler | 1/28/2010 16:45 | Jonathan White | Matthew Cain <Cain, Mr. Matthew> | leslie.j.Leslie J. Schreyer | RE: Your Future position | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes: trusts and estates |

F. Other Third Parties

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5146 | | E-MAIL | Mortimer DA Sackler | 2/12/2010 13:21 | Jonathan White | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> leslie J,Leslie J. Schreyer | Re Separation - (20).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 5398 | | E-MAIL | Theresa Sackler | 3/21/2010 2:50 | Jonathan White | Sackler, Theresa <"Theresa E. Sackler"> | | RE: New trusts for TES: proposal | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: taxes; trusts and estates |
| 5447 | | E-MAIL | Mortimer DA Sackler | 4/6/2010 23:14 | Theresa Sackler <Theresa Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> "Baker, Stuart D." <Stuart D. Baker> | Speakers - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 5449 | | E-MAIL | Theresa Sackler | 4/8/2010 8:12 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <"Theresa E. Sackler"> | | RE: Proposed Decision – €7.5 Million Court Deposit or Bank Guarantee -- Sandoz Injunction | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 5462 | MSF00998398 | E-MAIL | Theresa Sackler | 4/13/2010 13:47 | Jonathan White | | | FW: Ownership of Jewellery | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: trust and estates; personal transactions |
| 5536 | | E-MAIL | Theresa Sackler | 4/26/2010 10:13 | Jonathan White | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Sackler, Theresa <Theresa E. Sackler> | Dr Mortimer D Sackler, KBE - Wall Safe Contents -13.06.03 | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates |
| 5566 | | E-MAIL | Mortimer DA Sackler | 4/27/2010 16:14 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | | Re Amanyara Settlement - cr16139 - (5).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 5965 | | E-MAIL | Theresa Sackler | 7/17/2010 9:28 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <"Theresa E. Sackler"> | | RE: Urgent - Proposed Decision - Revised Consent to Proposed Financing by Novelos | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 5969 | | E-MAIL | Theresa Sackler | 7/19/2010 14:32 | Jonathan White | Sackler, Theresa <"Theresa E. Sackler"> | | FW: Redacted for PII funding | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 5977 | | E-MAIL | Theresa Sackler | 7/21/2010 10:09 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <"Theresa E. Sackler"> | | RE: Proposed Decision - King Pharmaceuticals, Inc. - Embeda(r) Patent Litigation Settlement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5995 | | E-MAIL | Theresa Sackler | 7/28/2010 9:34 | Jonathan White | Sackler, Theresa <"Theresa E. Sackler"> | | RE: Gift to Gassen | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions; taxes |
| 6017 | | E-MAIL | Theresa Sackler | 8/4/2010 16:51 | Sackler, Theresa <Theresa E. Sackler> | Jonathan White | | RE: Flat 1, 95 Redacted for PII | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; trusts and estates |
| 6137 | | E-MAIL | Theresa Sackler | 10/5/2010 2:50 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <"Theresa E. Sackler"> | | Re: URGENT - Draft Proposed Decision - Patent Infringement Suit - Hospira, Inc. | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6158 | | E-MAIL | Theresa Sackler | 10/8/2010 13:21 | Jonathan White | Sackler, Theresa <"Theresa E. Sackler"> | | Re: Philanthropy | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; taxes; trusts and estates |
| 6172 | | E-MAIL | Theresa Sackler | 10/12/2010 17:15 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | Re: Proposed Decision -- Settlement of Staten Island Claims | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 6314 | MSF0004181 | E-MAIL | Theresa Sackler | 11/19/2010 22:12 | Jonathan White | Sackler, Theresa <"Theresa E. Sackler"> | | RE: BEQUEATHED ITEMS | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes |
| 6337 | MSF00998499 | E-MAIL | Theresa Sackler | 11/26/2010 13:36 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | PFAFF, Lucie <Lucie Pfaff> | Jonathan White | Grant of Probate | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: trusts and estates |
| 6368 | MSF90034023 | E-MAIL | Theresa Sackler | 12/7/2010 17:20 | Sackler, Theresa <Theresa E. Sackler> | Jonathan White | Jonathan White | Expenditure | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions; trusts and estates |
| 6373 | | E-MAIL | Theresa Sackler | 12/7/2010 20:25 | Sackler, Dr Raymond R <Dr. Raymond R. Sackler>; "Sackler, Beverly" <Beverly Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Sackler, Dr Richard" <Dr. Richard Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler, Jonathan" <Jonathan Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Boer, Peter" <Peter Boer>; "Boer, Peter" <Dr. F. Peter Boer>; "Lewent, Judy" <Judy Lewent>; "Pickett, Cecil" <Dr. Cecil E. Pickett> | Baker, Stuart D. <Stuart D. Baker> | | Infinity Stock Purchase | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6385 | | E-MAIL | Theresa Sackler | 12/9/2010 9:38 | "Baker, Stuart D." <Stuart D. Baker> | "Sackler, Theresa" <"Theresa E. Sackler"> | | Fw: Intarcia | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 7015 | MSF90004625 | E-MAIL | Theresa Sackler | 5/3/2011 10:56 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | FW: IMPORTANT: ALLOS UPDATE - ALLOS RESPONSE OF 30 APRIL | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 7026 | | E-MAIL | Theresa Sackler | 5/4/2011 14:49 | Jonathan White | Sackler, Theresa <Theresa E. Sackler> | leslie J,Leslie J. Schreyer | Re: Kerry Sulkowicz | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 7033 | | E-MAIL | Theresa Sackler | 5/5/2011 11:40 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | Re: Proposed Decision - Proposed License from Purdue Pharma L.P. to | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: Purdue opioid products |
| 7070 | | E-MAIL | Theresa Sackler | 5/11/2011 22:16 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | Re: Proposed Decision - Proposed Settlement of Kentucky Attorney General | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 7101 | | E-MAIL | Theresa Sackler | 5/24/2011 17:12 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | Re: Proposed Decision - WDVA IRS Proposed Settlement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 7157 | | E-MAIL | Theresa Sackler | 6/10/2011 17:44 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | Re: Proposed Decision - Mundipharma Bangladesh Working Capital Financing | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 7283 | | E-MAIL | Theresa Sackler | 8/5/2011 19:50 | Sackler, Theresa <Theresa E. Sackler> | MINETT, Laura <MINETT, Laura> | Jonathan White | Your Will | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 7408 | | E-MAIL | Theresa Sackler | 9/28/2011 14:08 | Sackler, Theresa <Theresa E. Sackler> | Jonathan White | | Wills | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: trusts and estates |
| 7424 | | E-MAIL | Theresa Sackler | 10/3/2011 13:23 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | Re: Proposed Decision - General Manager - Napp Pharmaceuticals Limited | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: changes in executives at Purdue |
| 7490 | | E-MAIL | Theresa Sackler | 10/25/2011 16:03 | Sackler, Theresa <Theresa E. Sackler> | Jonathan White | leslie J,Leslie J. Schreyer | Will Trust | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates |

F. Other Third Parties

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7689 | | E-MAIL | Theresa Sackler | 12/1/2011 19:30 | Sackler, Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | Insurance | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: Purdue insurance policy |
| 7697 | | E-MAIL | Theresa Sackler | 12/2/2011 19:39 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | Re: Proposed Decision - Transfer of Shares in NPHI | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 7827 | | E-MAIL | Theresa Sackler | 1/12/2012 22:09 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | Re: Proposed Decision - VelQuest Action | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 7868 | | E-MAIL | Theresa Sackler | 2/7/2012 16:29 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | Re: EPO 730 Appeal Proceedings-Draft Letter to UK Gov | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products Purdue opioid products |
| 7920 | MSF00998892 | E-MAIL | Theresa Sackler | 2/25/2012 14:19 | Jonathan White | Sackler, Theresa <Theresa E. Sackler> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | RE: 66/67 Redacted for PII and 69/70 Redacted for PII East, London SW1W | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: trusts and estates |
| 7928 | | E-MAIL | Theresa Sackler | 3/1/2012 16:21 | Jonathan White | Sackler, Theresa <Theresa E. Sackler> | EDMONDSON, Jim <EDMONDSON, Jim>; "MALTARP, Sarah" <MALTARP, Sarah> | RE: Mrs Sackler | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 7958 | | E-MAIL | Theresa Sackler | 3/26/2012 17:22 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | Re: Proposed Decision - Appeal Proceedings European Patent Office | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 8083 | | E-MAIL | Theresa Sackler | 6/14/2012 17:07 | Sackler, Theresa <Theresa E. Sackler>; Marissa Sackler; Sophie Sackler <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler> | Jonathan White | Jonathan White | Swiss Agreements | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions: taxes: trusts and estates |
| 8089 | | E-MAIL | Theresa Sackler | 6/19/2012 11:07 | Jonathan White | Sackler, Theresa <Theresa E. Sackler> | | RE: Swiss Agreements | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice and providing legal advice re: investment/business transactions: taxes: trusts and estates |
| 8289 | | E-MAIL | Theresa Sackler | 8/25/2012 10:21 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | RE: Proposed Decision - Noramco Settlement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 8353 | MSF90040486 | E-MAIL | Theresa Sackler | 9/10/2012 15:18 | Matthew Cain <Cain, Mr. Matthew>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Woolrich, Kevin <Kevin Woolrich> | Jonathan White | RE: Commitment Letter, Subscription document and annexes | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 8354 | MSF90040490 | E-MAIL | Theresa Sackler | 9/10/2012 15:29 | Woolrich, Kevin <Kevin Woolrich>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Commitment Letter, Subscription document and annexes | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 8355 | MSF90007609 | E-MAIL | Theresa Sackler | 9/11/2012 10:15 | Sackler, Theresa <Theresa E. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Woolrich, Kevin <Kevin Woolrich> | Jonathan White | RE: Commitment Letter, Subscription document and annexes | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 8357 | MSF90007609 | E-MAIL | Theresa Sackler | 9/11/2012 10:40 | Woolrich, Kevin <Kevin Woolrich>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Matthew Cain <Cain, Mr. Matthew> | | RE: Commitment Letter, Subscription document and annexes | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 8363 | MSF90007629 | E-MAIL | Theresa Sackler | 9/11/2012 11:29 | Woolrich, Kevin <Kevin Woolrich>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Matthew Cain <Cain, Mr. Matthew> | | RE: Commitment Letter, Subscription document and annexes | Privilege Withhold | Attorney-Client Communication | Providing legal advice, providing legal advice, requesting information for purpose of legal advice, and requesting legal advice re: investment/business transactions |
| 8365 | MSF90040521 | E-MAIL | Theresa Sackler | 9/12/2012 8:15 | Matthew Cain <Cain, Mr. Matthew>; "Woolrich, Kevin" <Kevin Woolrich> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | RE: Commitment Letter, Subscription document and annexes | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 8366 | MSF90040530 | E-MAIL | Theresa Sackler | 9/12/2012 8:21 | Sackler, Dame Theresa <Theresa E. Sackler>; Matthew Cain <Cain, Mr. Matthew> | Woolrich, Kevin <Kevin Woolrich> | Jonathan White | RE: Commitment Letter, Subscription document and annexes | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 8381 | MSF90040556 | E-MAIL | Theresa Sackler | 9/18/2012 8:43 | Sackler, Dame Theresa <Theresa E. Sackler> | Woolrich, Kevin <Kevin Woolrich> | Jonathan White | FW: Craigmore - Commitment Letter, Subscription document and annexes | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions: personal transactions |
| 8408 | MSF90007685 | E-MAIL | Theresa Sackler | 9/24/2012 11:00 | Sackler, Dame Theresa <Theresa E. Sackler> | Woolrich, Kevin <Kevin Woolrich> | Jonathan White | FW: Craigmore - Commitment Letter, Subscription document and annexes | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions |
| 8526 | | E-MAIL | Theresa Sackler | 10/30/2012 12:31 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | Jonathan White | Great Park Investments | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes: trusts and estates |
| 8614 | | E-MAIL | Theresa Sackler | 12/7/2012 22:12 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Proposed Decision - German Inventor Case Settlement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 8719 | | E-MAIL | Theresa Sackler | 1/15/2013 19:24 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | All Newspaper Jobs: Mundipharma Bangladesh (Pvt.) Ltd. Post: Regional Sales Manager, District Sales Manager, Professional Service Officer | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: Purdue opioid products |
| 8746 | | E-MAIL | Ilene Sackler Lefcourt | 2/14/2013 15:35 | Jonathan White | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | | Re: Morvetta | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice |
| 8772 | | E-MAIL | Theresa Sackler | 3/6/2013 8:50 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | RE: Proposed Decision - Spirit Settlement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: Purdue opioid products |
| 8775 | | E-MAIL | Theresa Sackler | 3/11/2013 18:28 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | RE: Proposed Decision – Targinig(r) Confirmation as the US Trademark for Targinig(r) | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 8795 | MSF90043198 | E-MAIL | Theresa Sackler | 3/15/2013 16:48 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | RE: Tenancy at Redacted for PII Redacted for PII - Quarterly Rent Due | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 8798 | | E-MAIL | Ilene Sackler Lefcourt | 3/15/2013 22:55 | Baker, Stuart D. <Stuart D. Baker> | Ilene sackler lefcourt <Ilene Sackler Lefcourt> | | Re: NOTICE - Patent Settlement Conference Call | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 8799 | | E-MAIL | Ilene Sackler Lefcourt | 3/15/2013 22:55 | Baker, Stuart D. <Stuart D. Baker> | Ilene sackler lefcourt <Ilene Sackler Lefcourt> | | Re: NOTICE - Patent Settlement Conference Call | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 8805 | | E-MAIL | Theresa Sackler | 3/17/2013 15:35 | Baker, Stuart D. <Stuart D. Baker> | Theresa E. Sackler | | Infinity | Privilege Withhold | Attorney-Client Communication | |
| 8894 | | E-MAIL | Theresa Sackler | 5/8/2013 19:55 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Fw: Flat Redacted for PII Redacted for PII (C1066-001) | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8907 | MSF00008200 | E-MAIL | Theresa Sackler | 5/29/2013 15:16 | Jonathan White | Sackler, Dame Theresa <Theresa E. Sackler> | | RE: Chelsea Trust Company Limited - Redacted for PII Redacted for PII (FAF Ref: C1066-001) | Privilege Redact | Attorney-Client Communication; Attorney Work Product | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: trusts and estates, in connection with pending litigation |
| 8921 | MSF00008314 | E-MAIL | Theresa Sackler | 6/6/2013 17:33 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Fw: Chelsea Trust Company Limited - Redacted for PII Redacted for PII (FAF Ref: C1066-001) | Privilege Redact | Attorney-Client Communication; Attorney Work Product | Requesting and providing legal advice and requesting information for purpose of legal advice re: trusts and estates. In connection with pending litigation |
| 8922 | | E-MAIL | Theresa Sackler | 6/7/2013 10:30 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | Jonathan White | TES Beacon 2010 & 2012 Trusts - Protector Succession | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates |
| 8926 | | E-MAIL | Theresa Sackler | 6/7/2013 15:04 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | | Re: TES Beacon 2010 & 2012 Trusts - Protector Succession | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 8942 | | E-MAIL ATTACHMENT | Theresa Sackler | 6/13/2013 9:31 | Jonathan White | Matthew Cain <Cain, Mr. Matthew> | | New Estate Purchase | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: trusts and estates |
| 9006 | MSF00970196 | E-MAIL | Theresa Sackler | 7/19/2013 21:27 | MNP Consulting Limited - Board of Directors <MNP Consulting Limited - Board of Directors>: Stuart Baker <Stuart D. Baker> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Confidential - Board Email Vote Requested | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 9007 | MSF00008446 | E-MAIL | Theresa Sackler | 7/20/2013 6:36 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Dame Theresa <Theresa E. Sackler> | Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler> | Fwd: Confidential - Board Email Vote Requested | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9008 | MSF00970209 | E-MAIL | Theresa Sackler | 7/21/2013 21:26 | MNP Consulting Limited - Board of Directors <MNP Consulting Limited - Board of Directors>: Stuart Baker <Stuart D. Baker>: "Pickett, Cecil" <Dr. Cecil E. Pickett>: "Lewent, Judy" <Judy Lewent>: "Sackler, Dame Theresa" <Theresa E. Sackler>: "Costa, Paulo" <Paulo F. Costa>: "Snyderman, Ralph" <Ralph Snyderman>: "Boer, Peter" <Dr. F. Peter Boer>: "Sackler, Dr Richard" <Dr. Richard Sackler>: "Sackler, Dr Raymond R" <Dr. Raymond R. Sackler>: "Sackler, Jonathan" <Jonathan Sackler>: "Sackler, David" <David Sackler>: "Sackler, Beverly" <Beverly Sackler>: "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>: "Sackler, Dr Kathe" <Kathe Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re: Confidential - Board Email Vote Requested | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 9009 | MSF00008465 | E-MAIL | Theresa Sackler | 7/22/2013 7:02 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | MNP Consulting Limited - Board of Directors <MNP Consulting Limited - Board of Directors>: Stuart Baker <Stuart D. Baker>: "Pickett, Cecil" <Dr. Cecil E. Pickett>: "Lewent, Judy" <Judy Lewent>: "Costa, Paulo" <Paulo F. Costa>: "Snyderman, Ralph" <Ralph Snyderman>: "Boer, Peter" <Dr. F. Peter Boer>: "Sackler, Dr Richard" <Dr. Richard Sackler>: "Sackler, Dr Raymond R" <Dr. Raymond R. Sackler>: "Sackler, Jonathan" <Jonathan Sackler>: "Sackler, David" <David Sackler>: "Sackler, Beverly" <Beverly Sackler>: "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>: "Sackler, Dr Kathe" <Kathe Sackler> | Re: Confidential - Board Email Vote Requested | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9019 | | E-MAIL | Theresa Sackler | 7/31/2013 11:09 | Marissa Sackler: Sophie Sackler Dalrymple: "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> | Jonathan White | | The Redacted for PII Estate | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes: trusts and estates |
| 9022 | | E-MAIL ATTACHMENT | Theresa Sackler | 7/31/2013 11:09 | Matthew Cain <Cain, Mr. Matthew> | | | New Estate Purchase | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes: trusts and estates |
| 9024 | | E-MAIL | Theresa Sackler | 8/1/2013 11:27 | Jonathan White | Matthew Cain <Cain, Mr. Matthew> | Marissa Sackler: Sophie Sackler Dalrymple: Michael Daniel Sackler: "Sackler, Dame Theresa" <Theresa E. Sackler>: Jamie Dalrymple: Blair Kempster <Blair Kempster> | RE: The Redacted for PII Estate | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: taxes: trusts and estates |
| 9085 | | E-MAIL | Theresa Sackler | 9/2/2013 10:27 | Jonathan White | | Woolrich, Kevin <Kevin Woolrich> | Rooksnest Estate: FETHERSTON-DILKE, Edmund: Jamie Dalrymple | RE: Redacted for PII Estate - Rental Value | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: taxes: trusts and estates |
| 9172 | MSF00008740 | E-MAIL | Theresa Sackler | 9/12/2013 15:18 | Baker, Stuart D. <Stuart D. Baker> | Theresa E. Sackler | | Re: Additional materials - US Companies | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 9184 | | E-MAIL | Theresa Sackler | 9/16/2013 19:24 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Dame Theresa <Theresa E. Sackler> | | Re: Draft Decisions - Meetings of the Boards of Directors (International Companies) - Thursday, September 12, 2013 | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 9194 | | E-MAIL | Mortimer DA Sackler | 9/18/2013 11:50 | Jonathan White | Sackler, Mortimer <Mortimer D. A. Sackler> | | Re Samantha S. Sackler Hunt Loan Confirmations - (3).eml | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9236 | MSF00008865 | E-MAIL | Theresa Sackler | 10/22/2013 9:25 | Jonathan White | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <Theresa E. Sackler>: "Turner, Christopher" <Christopher Turner> | RE: The Rooksnest and Redacted for PII Estates | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes |
| 9237 | MSF00046425 | E-MAIL | Theresa Sackler | 10/22/2013 9:43 | Jonathan White | Pallett, Simon <Simon Pallett> | Sackler, Dame Theresa <Theresa E. Sackler>: "Turner, Christopher" <Christopher Turner> | Re: The Rooksnest and Redacted for PII Estates | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes |
| 9511 | MSF00493173 | E-MAIL | Mortimer DA Sackler | 3/1/2014 15:56 | Stuart D. Baker <Stuart D. Baker> Antony Mattessich <Antony Mattessich> | Mortimer D. A. Sackler | | Fwd: OPCN | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: Purdue opioid products |
| 9512 | MSF01022513 | E-MAIL | Mortimer DA Sackler | 3/2/2014 11:53 | Stuart Baker <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler> | Fwd: OPCN | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: Purdue opioid products |
| 9513 | MSF00493178 | E-MAIL | Mortimer DA Sackler | 3/2/2014 14:54 | Samantha Hunt <Samantha Sackler Hunt> | Baker, Stuart D. <Stuart D. Baker> | Mortimer Sackler <Mortimer D. A. Sackler> | Re: OPCN | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: Purdue opioid products |
| 9514 | MSF00493183 | E-MAIL | Mortimer DA Sackler | 3/2/2014 18:38 | Mr & Mrs Stuart Baker <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler>: Gheri Sackler <Gheri Sackler> | Re: OPCN | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: Purdue opioid products |
| 9515 | MSF00493188 | E-MAIL | Mortimer DA Sackler | 3/3/2014 9:18 | Mortimer Sackler <Mortimer D. A. Sackler> | Mattessich, Antony <Antony Mattessich> | Baker, Stuart <Stuart D. Baker> | Re: OPCN | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: Purdue opioid products |
| 9530 | | E-MAIL | Mortimer DA Sackler | 3/7/2014 12:27 | Gheri Sackler <Gheri Sackler> | Baker, Stuart D. <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt>: Mortimer Sackler <Mortimer D. A. Sackler> | RE: Dr. Fischer | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: Purdue opioid products |
| 9573 | MSF00009233 | E-MAIL | Theresa Sackler | 3/28/2014 6:37 | Jonathan White | Sackler, Dame Theresa <Theresa E. Sackler> | | RE: Family Meeting | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: trusts and estates |
| 9813 | MSF01000087 | E-MAIL | Theresa Sackler | 6/5/2014 15:23 | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | Russia | Privilege Withheld | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |

F. Other Third Parties

**OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10061 | MSF00944251 | E-MAIL | Mortimer DA Sackler | 7/31/2014 19:30 | Damas, Raul <Raul Damas> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Baker, Stuart <Stuart D. Baker>; "Timney, Mark" <Mark Timney>; Mortimer Sackler <Mortimer D. A. Sackler> | RE: The Sackler Family | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: charitable contribution; media coverage concerning Purdue opioid products |
| 10133 | | E-MAIL | Theresa Sackler | 8/24/2014 7:09 | Stuart Baker <Stuart D. Baker> | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: Governance Committee - and other thoughts for Sept. 8 meeting | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue; taxes; trusts and estates |
| 10152 | | E-MAIL | Theresa Sackler | 9/5/2014 7:15 | Stuart Baker <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: DRAFT - role of "Chairman" | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 10308 | MSF00970340 | E-MAIL | Theresa Sackler | 10/25/2014 0:54 | Baker, Stuart <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Raman on Bloomberg talking about Ebola & Betadine | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: Purdue opioid products |
| 10309 | MSF90009639 | E-MAIL | Theresa Sackler | 10/25/2014 10:30 | Baker, Stuart <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Raman on Bloomberg talking about Ebola & Betadine | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 10330 | MSF90009657 | E-MAIL | Theresa Sackler | 10/29/2014 23:45 | Baker, Stuart <Stuart D. Baker> | Theresa E. Sackler | | Re: Raman on Bloomberg talking about Ebola & Betadine | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions; media coverage concerning Purdue opioid products |
| 10331 | | E-MAIL | Kathe Sackler | 10/30/2014 12:43 | Sackler, Dr Kathe (af) <Kathe Sackler> | Jonathan White <Jonathan White> | Jonathan White <Jonathan White> | Definition of Issue | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 10336 | MSF00970341 | E-MAIL | Theresa Sackler | 10/31/2014 17:57 | Baker, Stuart <Stuart D. Baker> | Theresa E. Sackler | | Re: REMINDER - UK Defined Benefit Scheme – Update and Proposed Decision | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 10340 | | E-MAIL | Theresa Sackler | 11/7/2014 17:12 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Read, John <John Read>; "Pallett, Simon" <Simon Pallett> | Re: Aerolab/Strouds Farm - proposed underground cable to connect to solar panel park at Hadley Farm | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 10448 | | E-MAIL | Mortimer DA Sackler | 11/17/2014 12:02 | Kathe Sackler (Kathe Sackler) <Kathe Sackler> | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | FW: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 10449 | | E-MAIL | Theresa Sackler | 11/17/2014 12:02 | Sackler, Dr Kathe (AF) <Kathe Sackler> | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | FW: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 10507 | | E-MAIL | Mortimer DA Sackler | 12/2/2014 3:31 | Baker, Stuart <Stuart D. Baker> | Mortimer D. A. Sackler | | Re: Goldman Sachs Meeting | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 10508 | MSF00507763 | E-MAIL | Mortimer DA Sackler | 12/2/2014 13:16 | Baker, Stuart <Stuart D. Baker> | Mortimer D. A. Sackler | | Re: Goldman Sachs Meeting | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 10520 | | E-MAIL | Theresa Sackler | 12/3/2014 13:35 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | Jonathan White <Jonathan G. White>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> | RE: Charles Lubar | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 10618 | | E-MAIL | Mortimer DA Sackler | 12/18/2014 12:39 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | RE: Onshoro Family Trust Investment Recommendation - December 19, 2014 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: investment/business transactions |
| 10719 | | E-MAIL | Kathe Sackler | 1/13/2015 8:43 | Sackler, Dr Kathe (af) <Kathe Sackler> | Jonathan White <Jonathan White> | Jonathan White <Jonathan White> | FW: Revised definition of Issue and possible Court Application.ppt | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 10733 | | E-MAIL | Mortimer DA Sackler | 1/23/2015 4:15 | Baker, Stuart D. <Stuart D. Baker> | Mortimer D. A. Sackler | | Re: Morgan Stanley | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 10740 | MSF00975749 | E-MAIL | Ilene Sackler Lefcourt | 1/26/2015 15:39 | Ilene Sackler Lefcourt (Ilene Sackler Lefcourt) <Ilene Sackler Lefcourt> | Baker, Stuart D. <Stuart D. Baker> | | Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 10778 | MSF00510716 | E-MAIL | Mortimer DA Sackler | 2/11/2015 6:23 | Stuart Baker <Stuart D. Baker> | Mortimer D. A. Sackler | | Fwd: Google Alert - Purdue Pharma | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 10779 | MSF00510717 | E-MAIL | Mortimer DA Sackler | 2/11/2015 12:35 | Mortimer Sackler <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | RE: Google Alert - Purdue Pharma | Privilege Redact | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 10816 | | E-MAIL | Mortimer DA Sackler | 2/23/2015 16:11 | Baker, Stuart <Stuart D. Baker> | Mortimer D. A. Sackler | | Re: Project Mapper – Updated Financials and Draft Response to Initial List of Questions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 10817 | | E-MAIL | Kathe Sackler | 2/23/2015 16:57 | Sackler, Dr Kathe (af) <Kathe Sackler> | Castrucci, John <John M. Castrucci> | Jonathan White | Fwd: Security Review | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 10834 | MSF01003897 | E-MAIL | Kathe Sackler | 3/5/2015 20:20 | Rayda, Stephen <Stephen Rayda> | Castrucci, John <John M. Castrucci> | Irina Dymarsky | FW: Acorn data Center | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 10836 | MSF00511577 | E-MAIL | Mortimer DA Sackler | 3/7/2015 21:55 | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe (af) <Kathe Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Theresa" <Theresa E. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Baker, Stuart D." <Stuart D. Baker>; Samantha Sackler Hunt | Re: "A" Director initiative | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: changes on the Board of Directors at Purdue |
| 10837 | MSF00511582 | E-MAIL | Mortimer DA Sackler | 3/7/2015 23:48 | Kathe Sackler | Jonathan White <Jonathan G. White> | Ilene Sackler Lefcourt; Theresa E. Sackler; Mortimer Sackler <Mortimer D. A. Sackler>; Baker, Stuart D.; Samantha Sackler Hunt | Re: "A" Director initiative | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: changes on the Board of Directors at Purdue |
| 10838 | | E-MAIL | Kathe Sackler | 3/9/2015 14:00 | Baker, Stuart D. <Stuart D. Baker> | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe (af) <Kathe Sackler> | RE: "A" Director initiative | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: changes on the Board of Directors at Purdue |
| 10839 | | E-MAIL | Kathe Sackler | 3/9/2015 14:13 | Jonathan White <Jonathan G. White> | Baker, Stuart D. <Stuart D. Baker> | Sackler, Dr Kathe (af) <Kathe Sackler> | RE: "A" Director initiative | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: changes on the Board of Directors at Purdue |
| 10840 | | E-MAIL | Kathe Sackler | 3/9/2015 14:47 | Jonathan White <Jonathan G. White> | Baker, Stuart D. <Stuart D. Baker> | Sackler, Dr Kathe (af) <Kathe Sackler> | RE: "A" Director initiative | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: changes on the Board of Directors at Purdue |
| 10845 | | E-MAIL | Kathe Sackler | 3/10/2015 15:00 | Baker, Stuart D. <Stuart D. Baker> | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe (af) <Kathe Sackler> | RE: "A" Director initiative | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: changes on the Board of Directors at Purdue |
| 10846 | | E-MAIL | Kathe Sackler | 3/10/2015 15:03 | Baker, Stuart D. <Stuart D. Baker> | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe (af) <Kathe Sackler> | RE: "A" Director initiative | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: changes on the Board of Directors at Purdue |
| 11042 | | E-MAIL | Mortimer DA Sackler | 5/8/2015 13:30 | Dame Theresa Sackler <Theresa E. Sackler>; ISL <Ilene Sackler Lefcourt>; KAS <Kathe Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; SSH <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | | Charles Lubar | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |

F. Other Third Parties

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11043 | | E-MAIL | Ilene Sackler Lefcourt | 5/8/2015 13:58 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Dame Theresa Sackler <Theresa E. Sackler>; ISL <Ilene Sackler Lefcourt>; KAS <Kathe Sackler>; SSH <Samantha Sackler Hunt> | Re: Charles Lubar | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 11049 | | E-MAIL | Theresa Sackler | 5/11/2015 9:07 | Jonathan White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler> | Theresa E. Sackler | FW: Distribution Agreement-LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11050 | | E-MAIL | Theresa Sackler | 5/11/2015 9:07 | Jonathan White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | FW: Distribution Agreement-LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11053 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 11:02 | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White>; Samantha Hunt <Samantha Sackler Hunt>; Dame Theresa Sackler <Theresa E. Sackler>; Dr Kathe Sackler <Kathe Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> | Re: Charles Lubar | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 11054 | | E-MAIL | Ilene Sackler Lefcourt | 5/11/2015 11:23 | Samantha Hunt <Samantha Sackler Hunt>; Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Dr Kathe Sackler <Kathe Sackler> | Re: Charles Lubar | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 11055 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 11:23 | Samantha Hunt <Samantha Sackler Hunt>; Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Dr Kathe Sackler <Kathe Sackler> | Re: Charles Lubar | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 11056 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 11:27 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Mortimer D. A. Sackler | Jonathan White <Jonathan G. White>; Samantha Hunt <Samantha Sackler Hunt>; Dame Theresa Sackler <Theresa E. Sackler>; Dr Kathe Sackler <Kathe Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> | Re: Charles Lubar | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 11057 | | E-MAIL | Ilene Sackler Lefcourt | 5/11/2015 11:33 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Distribution Agreement-LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 11058 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 11:33 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Sackler, Dame Theresa <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Distribution Agreement-LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 11059 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 11:37 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Distribution Agreement-LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 11060 | | E-MAIL | Ilene Sackler Lefcourt | 5/11/2015 12:04 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Distribution Agreement-LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 11061 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 12:04 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Sackler, Dame Theresa <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Distribution Agreement-LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 11062 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 12:06 | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White>; Dame Theresa Sackler <Theresa E. Sackler>; Dr Kathe <Kathe Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Re: Distribution Agreement-LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 11255 | | E-MAIL | Kathe Sackler | 6/13/2015 9:46 | Jonathan White <Jonathan G. White> | Dr Kathe (af) <Kathe Sackler> | | Re: Draft letter to Steve Ives for consideration and comment | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions: trusts and estates |
| 11320 | | E-MAIL | Kathe Sackler | 6/19/2015 13:24 | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe (af) <Kathe Sackler> | | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 11401 | | E-MAIL | Ilene Sackler Lefcourt | 7/13/2015 12:18 | Jonathan White <Jonathan G. White>; <"jonathan white <Jonathan G. White>"> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe <Kathe Sackler> <"sackler, dr kathe (af) <Kathe Sackler>">; "Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>">; "Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>"> | Re: Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 11403 | | E-MAIL | Ilene Sackler Lefcourt | 7/13/2015 14:51 | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe (af) <Kathe Sackler> | Mortimer D.A. Sackler <Mortimer D. A. Sackler>; "Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>; "Sackler, Theresa" <Theresa E. Sackler> | Re: Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 11404 | | E-MAIL | Ilene Sackler Lefcourt | 7/13/2015 14:52 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe (af) <Kathe Sackler> | Jonathan White <Jonathan G. White>; "Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>; "Sackler, Theresa" <Theresa E. Sackler> | Re: Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 11405 | | E-MAIL | Ilene Sackler Lefcourt | 7/13/2015 15:07 | Sackler, Dr Kathe (af) <Kathe Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White>; "Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>; "Sackler, Theresa" <Theresa E. Sackler> | Re: Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 11406 | | E-MAIL | Mortimer DA Sackler | 7/13/2015 15:07 | Sackler, Dr Kathe (af) <Kathe Sackler> | Mortimer D. A. Sackler | Jonathan White <Jonathan G. White>; "Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>; "Sackler, Theresa" <Theresa E. Sackler> | Re: Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 11410 | | E-MAIL | Ilene Sackler Lefcourt | 7/13/2015 16:07 | Sackler, Dr Kathe (af) <Kathe Sackler> <"sackler, dr kathe (af) <Kathe Sackler>"> | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>">; "Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>">; "Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>"> | Re: Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 11422 | MSF90010491 | E-MAIL | Theresa Sackler | 7/15/2015 6:32 | Stuart Baker <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Setting up time to discuss the Ophthalmology acquisition | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 11432 | | E-MAIL | Theresa Sackler | 7/16/2015 17:26 | Sackler, Dame Theresa <Theresa E. Sackler>; "Sackler Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Jonathan White <Jonathan G. White> | 2 Way Expenditure | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11433 | | E-MAIL | Ilene Sackler Lefcourt | 7/16/2015 17:38 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Theresa <Theresa E. Sackler>; "Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: 2 Way Expenditure | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 11437 | | E-MAIL | Theresa Sackler | 7/16/2015 20:51 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler> | Sackler Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> | Re: 2 Way Expenditure | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 11442 | MSF00450074 | E-MAIL | Ilene Sackler Lefcourt | 7/21/2015 8:44 | Sackler, Dr Kathe <Kathe Sackler> | Jonathan White <Jonathan G. White> | Mortimer D.A. Sackler <Mortimer D. A. Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 11443 | MSF00450078 | E-MAIL | Ilene Sackler Lefcourt | 7/21/2015 9:44 | Sackler, Dr Kathe <Kathe Sackler> <"sackler, dr kathe <Kathe Sackler>"> | Jonathan White <Jonathan G. White> | Mortimer D.A. Sackler <Mortimer D. A. Sackler> <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>">; "Sackler, Theresa <Theresa E. Sackler>"; "Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>"> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Charles Lubar re: investment/business transactions |
| 11444 | MSF00450082 | E-MAIL | Ilene Sackler Lefcourt | 7/21/2015 9:52 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe <Kathe Sackler>; "Sackler, Theresa E. Sackler>; "Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice and providing information for purpose of legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11445 | MSF00519947 | E-MAIL | Mortimer DA Sackler | 7/21/2015 9:52 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Sackler, Dr Kathe <Kathe Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sackler Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 11446 | MSF00450086 | E-MAIL | Ilene Sackler Lefcourt | 7/21/2015 10:52 | Jonathan White <Jonathan G. White>; <"jonathan white <Jonathan G. White>"> | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe <Kathe Sackler>; <"sackler, dr kathe <Kathe Sackler>">; "Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>">; "Sackler Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler lefcourt, ilene (af) <Ilene Sackler Lefcourt>"> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Charles Lubar re: investment/business transactions |
| 11497 | | E-MAIL | Theresa Sackler | 7/24/2015 20:21 | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | FW: Board Call - Monday, July 27, 2015 at 10:00am | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products |
| 11501 | | E-MAIL | | 7/24/2015 21:21 | Mr Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Conference Call - A Director Search | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: changes on the Board of Directors at Purdue |
| 11512 | | E-MAIL | Ilene Sackler Lefcourt | 7/28/2015 23:48 | Jonathan White <Jonathan G. White> | Mortimer <Mortimer D. A. Sackler> | Sackler, Dr Kathe Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 11513 | | E-MAIL | Mortimer DA Sackler | 7/28/2015 23:48 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Sackler, Dr Kathe, Dame Theresa" <Theresa E. Sackler>; "Sackler Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 11514 | | E-MAIL | Ilene Sackler Lefcourt | 7/28/2015 23:51 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe, Theresa" <Theresa E. Sackler>; "Sackler Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>; Jonathan White <Jonathan G. White> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 11515 | | E-MAIL | Ilene Sackler Lefcourt | 7/29/2015 0:48 | Jonathan White <Jonathan G. White>; <"jonathan white <Jonathan G. White>"> | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe <Kathe Sackler>; <"sackler, dr kathe <Kathe Sackler>">; "Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>">; "Sackler Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>"> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 11516 | | E-MAIL | Ilene Sackler Lefcourt | 7/29/2015 0:51 | Mortimer D.A. Sackler <Mortimer D. A. Sackler>; <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>"> | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe <Kathe Sackler>; <"sackler, dr kathe <Kathe Sackler>">; "Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>">; "Sackler Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler lefcourt, ilene (af) <Ilene Sackler Lefcourt>"> <"jonathan white <Jonathan G. White>" <"jonathan white <Jonathan G. White>"> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Withhold | Attorney-Client Communication | Reflecting legal advice re: investment/business transactions |
| 11517 | | E-MAIL | Theresa Sackler | 7/29/2015 6:50 | Mr Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: August Meetings | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions; taxes; trusts and estates |
| 11557 | | E-MAIL | Ilene Sackler Lefcourt | 8/10/2015 13:40 | Jonathan White <Jonathan G. White> | Mortimer <Mortimer D. A. Sackler> | Sackler, Dr Kathe <Kathe Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Sackler Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 11558 | | E-MAIL | Mortimer DA Sackler | 8/10/2015 13:40 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Sackler, Dr Kathe, Dame Theresa <Theresa E. Sackler>; "Sackler Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 11559 | | E-MAIL | Ilene Sackler Lefcourt | 8/10/2015 14:33 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe <Kathe Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Sackler Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 11560 | | E-MAIL | Ilene Sackler Lefcourt | 8/10/2015 14:40 | Jonathan White <Jonathan G. White>; <"jonathan white <Jonathan G. White>"> | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe <Kathe Sackler>; <"sackler, dr kathe <Kathe Sackler>">; "Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>">; "Sackler Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler lefcourt, ilene (af) <Ilene Sackler Lefcourt>"> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 11561 | | E-MAIL | Ilene Sackler Lefcourt | 8/10/2015 15:33 | Mortimer D.A. Sackler <Mortimer D. A. Sackler>; <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>"> | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe <Kathe Sackler>; <"sackler, dr kathe <Kathe Sackler>">; "Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>">; "Sackler Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>"> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 11565 | MSF00010604 | E-MAIL | Theresa Sackler | 8/10/2015 20:54 | Baker, Stuart <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: October Meetings | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: |
| 11648 | MSF00975801 | E-MAIL | Ilene Sackler Lefcourt | 8/31/2015 14:27 | Ilene Sackler Lefcourt (Ilene Sackler Lefcourt) <Ilene Sackler Lefcourt> | Baker, Stuart D. <Stuart D. Baker> | | Reminder - Proposed Decision – AnaBios Corporation – Joint Venture Framework | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11701 | | E-MAIL | Kathe Sackler | 9/16/2015 14:16 | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe (af) <Kathe Sackler> | | Re: Charles Lubar | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 11702 | | E-MAIL | Kathe Sackler | 9/16/2015 14:39 | Sackler, Dr Kathe (af) <Kathe Sackler> | Jonathan White <Jonathan G. White> | | RE: Charles Lubar | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 11703 | | E-MAIL | Kathe Sackler | 9/16/2015 16:48 | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe (af) <Kathe Sackler> | | Re: Charles Lubar | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 11740 | MSF00055289 | E-MAIL | Theresa Sackler | 10/2/2015 9:20 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Aerolab Ltd - Fishers Farm, Shefford Woodlands | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: taxes; trusts and estates |
| 12011 | | E-MAIL | Mortimer DA Sackler | 1/21/2016 2:50 | Stuart D. Baker <Stuart D. Baker> Raul Damas | Mortimer D. A. Sackler | | Fwd: Google Alert - Purdue Pharma | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products |
| 12012 | | E-MAIL | Mortimer DA Sackler | 1/21/2016 11:51 | Mortimer Sackler <Mortimer D. A. Sackler> | Damas, Raul <Raul Damas> | Stuart D. Baker <Stuart D. Baker> | Re: Google Alert - Purdue Pharma | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 12022 | MSF00970384 | E-MAIL | Theresa Sackler | 2/3/2016 9:30 | Baker, Stuart <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Re: Low ABUK and '383 Patents Board Call - Wednesday, February 3, 2016 - 10:00am - New York time | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: Purdue opioid products |
| 12423 | | E-MAIL | Mortimer DA Sackler | 8/26/2016 13:25 | Sackler, Dame Theresa <Theresa E. Sackler>; <"sackler, dame theresa <Theresa E. Sackler>">; "Stuart D. Baker <Stuart D. Baker>" <"stuart d. baker <Stuart D. Baker>"> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Board meeting follow up | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions; Purdue opioid products |
| 12424 | | E-MAIL | Mortimer DA Sackler | 8/26/2016 13:25 | Sackler, Dame Theresa <Theresa E. Sackler>; Stuart D. Baker <Stuart D. Baker> | Mortimer D. A. Sackler | | Re: Board meeting follow up | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions; Purdue opioid products; taxes |
| 12644 | | E-MAIL | Mortimer DA Sackler | 10/17/2016 1:24 | Jonathan G. White <Jonathan G. White>; <"jonathan g. white <Mortimer <Mortimer D. A. Sackler> | Mortimer <Mortimer D. A. Sackler> | | Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 12645 | | E-MAIL | Mortimer DA Sackler | 10/17/2016 1:24 | Jonathan G. White <Jonathan G. White> | Mortimer D. A. Sackler | | Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 12646 | | E-MAIL | Mortimer DA Sackler | 10/17/2016 8:00 | Mortimer Sackler <Mortimer D. A. Sackler>; <"mortimer sackler <Mortimer D. A. Sackler>"> | Jonathan White <Jonathan G. White> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |

F. Other Third Parties

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12647 | | E-MAIL | Mortimer Sackler | 10/17/2016 8:00 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 12648 | | E-MAIL | Mortimer Sackler | 10/17/2016 9:18 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>"> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 12649 | | E-MAIL | Mortimer Sackler | 10/17/2016 9:18 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 12650 | | E-MAIL | Mortimer Sackler | 10/17/2016 9:28 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Jonathan White <Jonathan G. White> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 12651 | | E-MAIL | Mortimer Sackler | 10/17/2016 9:28 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 12654 | | E-MAIL | Mortimer DA Sackler | 10/18/2016 2:10 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>"> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 12655 | | E-MAIL | Mortimer DA Sackler | 10/18/2016 2:10 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 12656 | MSF00991163 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/18/2016 7:39 | Charles G Lubar (Charles G. Lubar) <Charles G. Lubar> | 'Jonathan White\' <Jonathan G. White> <'Jonathan G. White'> | Jonathan White <Jonathan G. White> | Call Agenda.eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 12657 | MSF00991167 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/18/2016 7:39 | Charles G Lubar (Charles G. Lubar) <Charles G. Lubar> | Jonathan White <Jonathan G. White> | Jonathan White <Jonathan G. White> | Call Agenda | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 12658 | | E-MAIL | Mortimer DA Sackler | 10/18/2016 11:33 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>"> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 12659 | | E-MAIL | Mortimer DA Sackler | 10/18/2016 11:33 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 12660 | | E-MAIL | Mortimer DA Sackler | 10/18/2016 11:47 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Jonathan White <Jonathan G. White> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 12661 | | E-MAIL | Mortimer DA Sackler | 10/18/2016 11:47 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 12666 | | E-MAIL | Mortimer DA Sackler | 10/19/2016 14:42 | Sackler, Dame Theresa <Theresa E. Sackler>; "Kathe Sackler (Kathe Sackler)" <Kathe Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Ilene sackler lefcourt <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | | Sackler Family - Prospective Sale of Equity Interests | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 12731 | MSF00991168 | E-MAIL | Mortimer DA Sackler | 11/7/2016 12:27 | Stuart D. Baker <Stuart D. Baker> | Ilene <Ilene Sackler Lefcourt> | Mortimer Sackler <Mortimer D. A. Sackler>; Dr Kathe Sackler <Kathe Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Cecil Pickett <Dr. Cecil E. Pickett>; Jacques Theurillat | Fwd: Exicure (Please read this e-mail) | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 12773 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 12:19 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 12774 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 12:25 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 12775 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 12:26 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Jonathan White <Jonathan G. White> | | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 12776 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 12:26 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 12777 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 13:15 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Jonathan White <Jonathan G. White> | | Distribution Agreement Calculations | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 12778 | MSF00991171 | E-MAIL | Mortimer DA Sackler | 11/28/2016 13:15 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | Distribution Agreement Calculations | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 12779 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 13:28 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>"> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Distribution Agreement Calculations | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions |
| 12780 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 13:28 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | | Re: Distribution Agreement Calculations | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions |
| 12792 | | E-MAIL | Mortimer DA Sackler | 12/2/2016 16:41 | Sdb (Stuart D. Baker) <Stuart D. Baker> | Jonathan White <Jonathan G. White> | Theresa Sackler <Theresa E. Sackler>; Ilene sackler lefcourt <Ilene Sackler Lefcourt>; "Kathe Sackler (Kathe Sackler)" <Kathe Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan White <Jonathan G. White> | Distribution Agreement Calculations | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 12793 | | E-MAIL | Mortimer DA Sackler | 12/2/2016 16:41 | Sdb (Stuart D. Baker) <Stuart D. Baker> <"sdb (Stuart D. Baker) <Stuart D. Baker>"> | Jonathan White <Jonathan G. White> | Theresa Sackler <Theresa E. Sackler> <"Theresa sackler <Theresa E. Sackler>">; "Ilene sackler lefcourt <Ilene Sackler Lefcourt>" <"Ilene sackler lefcourt <Ilene Sackler Lefcourt>">; "Kathe Sackler (Kathe Sackler) <Kathe Sackler>" <"Kathe Sackler (Kathe Sackler) <Kathe Sackler>">; "Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>">; "Jonathan White <Jonathan G. White>" <"jonathan white <Jonathan G. White>"> | Distribution Agreement Calculations | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 12794 | | E-MAIL | Mortimer DA Sackler | 12/2/2016 16:55 | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe (AF) <Kathe Sackler> | Baker, Stuart <Stuart D. Baker>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: Distribution Agreement Calculations | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 12795 | | E-MAIL | Mortimer DA Sackler | 12/2/2016 16:55 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>"> | Sackler, Dr Kathe (AF) <Kathe Sackler> | Baker, Stuart <Stuart D. Baker> <"baker, stuart <Stuart D. Baker>">; "Sackler, Dame Theresa <Theresa E. Sackler>" <"sackler, dame theresa <Theresa E. Sackler>">; "Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>" <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>">; "Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> | Re: Distribution Agreement Calculations | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 12803 | | E-MAIL | Mortimer DA Sackler | 12/6/2016 18:41 | Stuart D. Baker <Stuart D. Baker> <"Stuart D. Baker <Stuart D. Baker>">; "Jonathan White <Jonathan G. White>" <"jonathan white <Jonathan G. White>"> | Sackler, Dame Theresa <Theresa E. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> <"Ilene Sackler Lefcourt">; "Sackler, Dr Kathe (AF) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>">; "Mr and Mrs John Hunt <Samantha Sackler Hunt>" <"mr and mrs john hunt <Samantha Sackler Hunt>"> | Re: A Director | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: trusts and estates |
| 12804 | | E-MAIL | Mortimer DA Sackler | 12/6/2016 18:41 | Jonathan White <Jonathan G. White>; Stuart D. Baker | Sackler, Dame Theresa <Theresa E. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; Mr and Mrs John Hunt <Samantha Sackler Hunt>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: A Director | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: trusts and estates |
| 12875 | MSF00970396 | E-MAIL | Theresa Sackler | 12/17/2016 9:05 | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; MDAS <Mortimer D. A. Sackler> | Jonathan White | | Fwd: Sackler Family | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: investment/business transactions |
| 12876 | MSF00564345 | E-MAIL | Mortimer DA Sackler | 12/17/2016 9:05 | Dame Theresa Sackler <Theresa E. Sackler>; ISL <Ilene Sackler Lefcourt>; KAS <Kathe Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | | Fwd: Sackler Family | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates; investment/business transactions |

F. Other Third Parties

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12878 | MSF00564364 | E-MAIL | Mortimer DA Sackler | 12/17/2016 15:15 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> - <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>"; "Sackler, Dr Kathe (AF) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>"> | Re: Sackler Family | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates: investment/business transactions |
| 12879 | MSF00564368 | E-MAIL | Mortimer DA Sackler | 12/17/2016 15:15 | Jonathan White | Mortimer D. A. Sackler | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> - "Sackler, Dr Kathe (AF)" <Kathe Sackler> | Re: Sackler Family | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Jeffrey Rosen re: trusts and estates: investment/business transactions |
| 12880 | MSF00656370 | E-MAIL | Ilene Sackler Lefcourt | 12/17/2016 15:15 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> - "Sackler, Dr Kathe (AF)" <Kathe Sackler> | Re: Sackler Family | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates: investment/business transactions |
| 12893 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 11:11 | Ilene' <Ilene Sackler Lefcourt> - <"Ilene' <Ilene Sackler Lefcourt>"> | Jonathan White | Jonathan White | RE: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions; trusts and estates |
| 12894 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 11:11 | Jonathan White | Jonathan White | Jonathan White | RE: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions; trusts and estates |
| 12895 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 11:23 | Jonathan White | Sackler, Dame Theresa <Theresa E. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> - <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>"; "Sackler, Dr Kathe (AF) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>">; "Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> | RE: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions; trusts and estates |
| 12896 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 11:23 | Jonathan White | Sackler, Dame Theresa <Theresa E. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> - "Sackler, Dr Kathe (AF)" <Kathe Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | RE: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions; trusts and estates |
| 12897 | | E-MAIL | Theresa Sackler | 12/21/2016 11:23 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> - "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> | RE: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions; trusts and estates |
| 12901 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 11:37 | Sackler, Dame Theresa' <Theresa E. Sackler> - <"sackler, dame theresa' <Theresa E. Sackler>"> | Jonathan White | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> - <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>"; "Sackler, Dr Kathe (AF) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>">; "Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12902 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 11:37 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> - "Sackler, Dr Kathe (AF)" <Kathe Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12903 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 12:15 | Sackler, Dame Theresa <Theresa E. Sackler> - <"sackler, dame theresa <Theresa E. Sackler>"> | Ilene <Ilene Sackler Lefcourt> | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12904 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 12:15 | Sackler, Dame Theresa <Theresa E. Sackler> | Ilene <Ilene Sackler Lefcourt> | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12905 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 12:57 | Sackler, Dame Theresa <Theresa E. Sackler> - <"sackler, dame theresa <Theresa E. Sackler>"> | Ilene <Ilene Sackler Lefcourt> | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12906 | | E-MAIL | Kathe Sackler | 12/21/2016 12:57 | Sackler, Theresa <Theresa E. Sackler> | Ilene <Ilene Sackler Lefcourt> | Jonathan White | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions: litigation concerning Purdue opioid products: trusts and estates |
| 12907 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 16:59 | Sackler, Dame Theresa' <Theresa E. Sackler> - <"sackler, dame theresa' <Theresa E. Sackler>"> | Jonathan White | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> - <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>"; "Sackler, Dr Kathe (AF) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>">; "Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> | RE: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12908 | | E-MAIL | Kathe Sackler | 12/21/2016 16:59 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> - "Sackler, Dr Kathe (af)" <Kathe Sackler>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler> | RE: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions: litigation concerning Purdue opioid products: trusts and estates |
| 12909 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 17:04 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> - <"sackler, dame theresa <Theresa E. Sackler>">; "Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>" <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>">; "Sackler, Dr Kathe (AF) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>"> | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12910 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 17:04 | Jonathan White | Mortimer D. A. Sackler | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler> | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12911 | | E-MAIL | Kathe Sackler | 12/21/2016 17:04 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 12912 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 17:08 | Mortimer Sackler <Mortimer D. A. Sackler> - <"mortimer sackler <Mortimer D. A. Sackler>"> | Jonathan White | Jonathan White | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12913 | | E-MAIL | Kathe Sackler | 12/21/2016 17:08 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Jonathan White | Jonathan White | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |

F. Other Third Parties

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12914 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 17:11 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> <"sackler, dame theresa <Theresa E. Sackler>">; "Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>" <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>">; "Sackler, Dr Kathe (AF) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>"> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12915 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 17:11 | Jonathan White | Mortimer D. A. Sackler | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler> | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12916 | | E-MAIL | Kathe Sackler | 12/21/2016 17:11 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 12917 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 17:13 | Jonathan White | Sackler, Dr Kathe (AF) <Kathe Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> <"sackler, dame theresa <Theresa E. Sackler>">; "Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>" <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>">; "Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12918 | | E-MAIL | Kathe Sackler | 12/21/2016 17:13 | Jonathan White | Sackler, Dr Kathe (af) <Kathe Sackler> | Sackler, Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler> | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 12919 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 17:22 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> <"sackler, dame theresa <Theresa E. Sackler>">; "Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>" <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>">; "Sackler, Dr Kathe (AF) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>"> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12920 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 17:22 | Jonathan White | Mortimer D. A. Sackler | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12921 | | E-MAIL | Kathe Sackler | 12/21/2016 17:22 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 12922 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 17:24 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene <Ilene Sackler Lefcourt> <"ilene <Ilene Sackler Lefcourt>">; "Dame Theresa Sackler <Theresa E. Sackler>" <"dame theresa sackler <Theresa E. Sackler>">; "Kathe Sackler (Kathe Sackler) <Kathe Sackler>" <"kathe sackler (Kathe Sackler) <Kathe Sackler>"> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12923 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 17:24 | Jonathan White | Mortimer D. A. Sackler | Ilene <Ilene Sackler Lefcourt>; Dame Theresa Sackler <Theresa E. Sackler>; "Kathe Sackler (Kathe Sackler)" <Kathe Sackler> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12924 | | E-MAIL | Kathe Sackler | 12/21/2016 17:24 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene <Ilene Sackler Lefcourt>; "Sackler, Theresa" <Theresa E. Sackler>; "Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 12925 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 17:25 | Jonathan White | Ilene Sackler Lefcourt | Sackler, Dame Theresa <Theresa E. Sackler> <"sackler, dame theresa <Theresa E. Sackler>">; "Sackler, Dr Kathe (AF) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>">; "Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12926 | | E-MAIL | Kathe Sackler | 12/21/2016 17:25 | Jonathan White | Ilene Sackler Lefcourt | Sackler, Theresa <Theresa E. Sackler>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler> | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 12927 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 18:39 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Jonathan White | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12928 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 18:39 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12929 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 18:45 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Jonathan White | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12930 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 18:45 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12931 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 18:46 | Jonathan White | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>">; "Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>" <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>">; "Sackler, Dr Kathe (AF) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>"> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12932 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 18:46 | Jonathan White | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12933 | | E-MAIL | Theresa Sackler | 12/21/2016 18:46 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mortimer Sackler <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12934 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 19:52 | Jonathan White | Sackler, Dr Kathe (AF) <Kathe Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>">; "Sackler, Dame Theresa <Theresa E. Sackler>" <"sackler, dame theresa <Theresa E. Sackler>">; "Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>" <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>"> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12935 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 19:52 | Jonathan White | Sackler, Dr Kathe (AF) <Kathe Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |

F. Other Third Parties

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12936 | | E-MAIL | Mortimer DA Sackler | 12/22/2016 0:36 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene <Ilene Sackler Lefcourt> <"ilene <Ilene Sackler Lefcourt>">; "Dame Theresa Sackler <Theresa E. Sackler>" <"dame theresa sackler <Theresa E. Sackler>"> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12937 | | E-MAIL | Ilene Sackler Lefcourt | 12/22/2016 0:36 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene <Ilene Sackler Lefcourt>; Dame Theresa Sackler <Theresa E. Sackler> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12938 | | E-MAIL | Mortimer DA Sackler | 12/22/2016 0:36 | Jonathan White | Mortimer D. A. Sackler | Ilene <Ilene Sackler Lefcourt>; Dame Theresa Sackler <Theresa E. Sackler> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12939 | | E-MAIL | Mortimer DA Sackler | 12/22/2016 3:51 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Sackler, Dr Kathe (AF) <Kathe Sackler> | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12940 | | E-MAIL | Mortimer DA Sackler | 12/22/2016 3:51 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe (AF) <Kathe Sackler> | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12949 | | E-MAIL | Mortimer DA Sackler | 12/22/2016 14:35 | Sackler, Dr Kathe (AF) <Kathe Sackler> <"sackler, dr kathe (af) <Kathe Sackler>"> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12950 | | E-MAIL | Mortimer DA Sackler | 12/22/2016 14:35 | Sackler, Dr Kathe (AF) <Kathe Sackler> | Mortimer D. A. Sackler | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12951 | | E-MAIL | Kathe Sackler | 12/22/2016 14:35 | Sackler, Dr Kathe (af) <Kathe Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 12952 | | E-MAIL | Mortimer DA Sackler | 12/22/2016 15:39 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Sackler, Dr Kathe (AF) <Kathe Sackler> | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12953 | | E-MAIL | Kathe Sackler | 12/22/2016 15:39 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe (af) <Kathe Sackler> | | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 12954 | | E-MAIL | Mortimer DA Sackler | 12/22/2016 15:57 | Sackler, Dr Kathe (af) <Kathe Sackler> <"sackler, dr kathe (af) <Kathe Sackler>">; "Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> | Jonathan White | | RE: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12955 | | E-MAIL | Kathe Sackler | 12/22/2016 15:57 | Sackler, Dr Kathe (af) <Kathe Sackler>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler> | Jonathan White | | RE: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 12956 | | E-MAIL | Theresa Sackler | 12/22/2016 17:10 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 12957 | | E-MAIL | Mortimer DA Sackler | 12/22/2016 21:11 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe (AF) <Kathe Sackler> <"sackler, dr kathe (af) <Kathe Sackler>">; "Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>" <"ilene Sackler Lefcourt <Ilene Sackler Lefcourt>">; "Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>"> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12958 | | E-MAIL | Mortimer D. A. Sackler | 12/22/2016 21:11 | Mortimer D. A. Sackler | Sackler, Dr Kathe (af) <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Theresa" <Theresa E. Sackler> | | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 12959 | | E-MAIL | Kathe Sackler | 12/22/2016 21:11 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe (af) <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Theresa" <Theresa E. Sackler> | | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 12968 | | E-MAIL | Theresa Sackler | 12/23/2016 16:11 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: WG: Sackler family members: Swiss tax liability overview | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 13007 | | E-MAIL | Theresa Sackler | 12/28/2016 17:06 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: WG: Sackler family members: Swiss tax liability overview | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: taxes |
| 13009 | MSF90011712 | E-MAIL | Theresa Sackler | 12/29/2016 14:46 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Cash available TES trusts | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: trusts and estates |
| 13116 | | E-MAIL | Mortimer DA Sackler | 1/20/2017 8:06 | Kathe Sackler (Kathe Sackler) <Kathe Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Jonathan White | FW: Debevoise | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; trusts and estates |
| 13119 | | E-MAIL | Theresa Sackler | 1/20/2017 8:06 | Sackler, Dr Kathe (AF) <Kathe Sackler>; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> | Jonathan White | Jonathan White | FW: Debevoise | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; trusts and estates |
| 13220 | | E-MAIL | Mortimer DA Sackler | 2/20/2017 16:10 | Kathe Sackler (Kathe Sackler) <Kathe Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Jonathan White | FW: Draft engagement letter | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; trusts and estates |
| 13269 | | E-MAIL | Mortimer DA Sackler | 2/28/2017 10:53 | Sackler, Dame Theresa <Theresa E. Sackler>; Ilene sackler lefcourt <Ilene Sackler Lefcourt> <"ilene <Ilene Sackler Lefcourt>">; "Kathe (Kathe Sackler)" <Kathe Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Hunt> | Jonathan White | | FW: Debevoise Invoice | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions. |
| 13315 | | E-MAIL | Kathe Sackler | 3/3/2017 15:13 | Jonathan White | Sackler, Dr Kathe (af) <Kathe Sackler> | | KAS URGENT COMMENTS Re: Draft Family Council Agenda | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates |

F. Other Third Parties

OUTSIDE PROFESSIONALS' EYES ONLY / HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13367 | | E-MAIL | Theresa Sackler | 3/11/2017 17:41 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Re: Debevoise engagement letters | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates |
| 13371 | | E-MAIL | Kathe Sackler | 3/11/2017 18:08 | Jonathan White | Sackler, Dr Kathe (af) <Kathe Sackler> | | Re: Debevoise engagement letters | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 13384 | | E-MAIL | Kathe Sackler | 3/13/2017 0:50 | Jonathan White | Sackler, Dr Kathe (af) <Kathe Sackler> | | Re: Debevoise engagement letters | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 13385 | | E-MAIL | Kathe Sackler | 3/13/2017 8:22 | Sackler, Dr Kathe (af) <Kathe Sackler> | Jonathan White | | RE: Debevoise engagement letters | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 13397 | | E-MAIL | Ilene Sackler Lefcourt | 3/16/2017 11:14 | Jonathan White | Ilene <Ilene Sackler Lefcourt> | | Re: A Directors meetings | Privilege Withheld | Attorney-Client Communication | Discussing legal advice from Jonathan White re: investment/business transactions |
| 13452 | MSF00656585 | E-MAIL | Ilene Sackler Lefcourt | 3/18/2017 16:58 | Jonathan White | Sackler, Dr Kathe (af) <Kathe Sackler> | Ilene <Ilene Sackler Lefcourt> | Re: A Directors meetings | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Jennifer L. Chu and Jeffrey J. Rosen re: investment/business transactions |
| 13496 | MSF90011864 | E-MAIL | Theresa Sackler | 3/23/2017 14:52 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | RE: Final Schedule - April 2017 Meetings | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 13514 | | E-MAIL | Theresa Sackler | 3/28/2017 11:47 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | RE: Variation of the Jackson River Trust | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates |
| 13527 | | E-MAIL | Mortimer DA Sackler | 4/3/2017 10:01 | Stuart D. Baker <Stuart D. Baker> < "Stuart D. Baker <Stuart D. Baker>">; "Mortimer Sackler <Mortimer D. A. Sackler>"; <"mortimer sackler <Mortimer D. A. Sackler>"> | Sackler, Dame Theresa <Theresa E. Sackler> | | This company's drugs helped fuel Florida's opioid crisis. But the government struggled to hold them accountable. from The Washington Post | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 13528 | | E-MAIL | Mortimer DA Sackler | 4/3/2017 12:11 | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | Mortimer Sackler <Mortimer D. A. Sackler> | RE: This company's drugs helped fuel Florida's opioid crisis. But the government struggled to hold them accountable. from The Washington Post | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 13550 | | E-MAIL | Mortimer DA Sackler | 4/7/2017 1:20 | Jonathan White | Mortimer D. A. Sackler | | Re: Pugh Family Trust/House Purchase | Privilege Withheld | Attorney-Client Communication | Reflecting legal advice and requesting and providing legal advice re: personal transactions |
| 13561 | MSF01002374 | E-MAIL | Ilene Sackler Lefcourt | 4/7/2017 23:46 | Ilene Sackler Lefcourt (Ilene Sackler Lefcourt) <Ilene Sackler Lefcourt> | Baker, Stuart D. <Stuart D. Baker> | | FW: Meadowlark Lane Petition | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: personal transactions |
| 13640 | MSF00575403 | E-MAIL | Mortimer DA Sackler | 4/19/2017 13:16 | Mattessich, Antony <Antony Mattessich> <"mattessich, antony <Antony Mattessich>">; "Stuart D. Baker <Stuart D. Baker>"; <"stuart d. baker <Stuart D. Baker>"> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: The Drug Pricing Shakeout: Conference takeaways: It's a slow slippery slope on drug pricing | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 13641 | MSF00958139 | E-MAIL | Mortimer DA Sackler | 4/19/2017 13:16 | Mattessich, Antony <Antony Mattessich> Stuart D. Baker | Mortimer D. A. Sackler | | Re: The Drug Pricing Shakeout: Conference takeaways: It's a slow slippery slope on drug pricing | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions; Purdue opioid products |
| 13642 | MSF00575410 | E-MAIL | Mortimer DA Sackler | 4/19/2017 14:43 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Mattessich, Antony <Antony Mattessich> | Baker, Stuart <Stuart D. Baker> <"baker, stuart <Stuart D. Baker>"> | Re: The Drug Pricing Shakeout: Conference takeaways: It's a slow slippery slope on drug pricing | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions; Purdue opioid products |
| 13643 | MSF00575413 | E-MAIL | Mortimer DA Sackler | 4/19/2017 14:43 | Mortimer Sackler <Mortimer D. A. Sackler> | Mattessich, Antony <Antony Mattessich> | Baker, Stuart <Stuart D. Baker> | Re: The Drug Pricing Shakeout: Conference takeaways: It's a slow slippery slope on drug pricing | Privilege Redact | Attorney-Client Communication | Requesting legal advice and reflecting an intent to seek legal advice re: investment/business transactions; Purdue opioid products |
| 13645 | MSF00575462 | E-MAIL | Mortimer DA Sackler | 4/19/2017 20:08 | Mattessich, Antony <Antony Mattessich> <"mattessich, antony <Antony Mattessich>">; "Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> | Baker, Stuart D. <Stuart D. Baker> | | RE: The Drug Pricing Shakeout: Conference takeaways: It's a slow slippery slope on drug pricing | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions: Purdue opioid products |
| 13646 | MSF00575465 | E-MAIL | Mortimer DA Sackler | 4/19/2017 20:08 | Mattessich, Antony <Antony Mattessich> Mortimer Sackler <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | RE: The Drug Pricing Shakeout: Conference takeaways: It's a slow slippery slope on drug pricing | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; Purdue opioid products |
| 13662 | | E-MAIL | Mortimer DA Sackler | 4/21/2017 15:23 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>">; "Theresa Sackler <Theresa E. Sackler>" <"theresa sackler <Theresa E. Sackler>">; "Ilene sackler lefcourt <Ilene Sackler Lefcourt>" <"ilene sackler lefcourt <Ilene Sackler Lefcourt>">; "Kathe Sackler (Kathe Sackler) <Kathe Sackler>" <"kathe sackler (Kathe Sackler) <Kathe Sackler>">; "Samantha Hunt <Samantha Sackler Hunt>" <"samantha hunt <Samantha Sackler Hunt>"> | Jonathan White | Jonathan White | Debevoise Fees | Privilege Withheld | Attorney-Client Communication | Revealing a request for legal advice re litigation concerning Purdue Opioid Products. |
| 13663 | | E-MAIL | Mortimer DA Sackler | 4/21/2017 15:23 | Theresa Sackler <Theresa E. Sackler> Ilene sackler lefcourt <Ilene Sackler Lefcourt>; "Kathe Sackler (Kathe Sackler)" <Kathe Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Jonathan White | Debevoise Fees | Privilege Withheld | Attorney-Client Communication | Revealing a request for legal advice re litigation concerning Purdue Opioid Products. |
| 13671 | | E-MAIL | Mortimer DA Sackler | 4/24/2017 11:51 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Mrs. Theresa Sackler <Theresa E. Sackler> <"mrs. theresa sackler <Theresa E. Sackler>">; "Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>" <"mrs ilene sackler lefcourt <Ilene Sackler Lefcourt>">; "Dr Kathe Sackler <Kathe Sackler>" <"dr kathe sackler <Kathe Sackler>">; "Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> | Re: Debevoise Fees | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re litigation concerning Purdue opioid products. |
| 13672 | | E-MAIL | Mortimer DA Sackler | 4/24/2017 11:51 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Mrs. Theresa Sackler <Theresa E. Sackler> Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Dr Kathe Sackler <Kathe Sackler> Mortimer Sackler <Mortimer D. A. Sackler> | Re: Debevoise Fees | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re litigation concerning Purdue opioid products. |
| 13673 | | E-MAIL | Mortimer DA Sackler | 4/24/2017 12:00 | Samantha Hunt <Samantha Sackler Hunt> <"samantha hunt <Samantha Sackler Hunt>"> | Ilene <Ilene Sackler Lefcourt> | Jonathan White | Re: Debevoise Fees | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re litigation concerning Purdue opioid products. |
| 13674 | | E-MAIL | Mortimer DA Sackler | 4/24/2017 12:00 | Samantha Hunt <Samantha Sackler Hunt> | Ilene <Ilene Sackler Lefcourt> | Jonathan White | Re: Debevoise Fees | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re litigation concerning Purdue opioid products. |
| 13675 | | E-MAIL | Mortimer DA Sackler | 4/24/2017 12:05 | Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> <"mrs ilene sackler lefcourt <Ilene Sackler Lefcourt>"> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Debevoise Fees | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re litigation concerning Purdue opioid products. |
| 13676 | | E-MAIL | Mortimer DA Sackler | 4/24/2017 12:05 | Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Debevoise Fees | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re litigation concerning Purdue opioid products. |

F. Other Third Parties

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13677 | | E-MAIL | Mortimer DA Sackler | 4/24/2017 14:59 | Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; <"mrs ilene sackler lefcourt <Ilene Sackler Lefcourt>">; "Samantha Hunt" <Samantha Sackler Hunt>; <"samantha hunt <Samantha Sackler Hunt>"> | Jonathan White | Mrs. Theresa Sackler <Theresa E. Sackler>; <"mrs. theresa sackler <Theresa E. Sackler>">; "Dr Kathe Sackler <Kathe Sackler>"; <"dr kathe sackler <Kathe Sackler>">; "Mortimer Sackler <Mortimer D. A. Sackler>"; <"mortimer sackler <Mortimer D. A. Sackler>"> | RE: Debevoise Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re litigation concerning Purdue opioid products. |
| 13678 | | E-MAIL | Mortimer DA Sackler | 4/24/2017 14:59 | Samantha Hunt <Samantha Sackler Hunt>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Jonathan White | Mrs. Theresa Sackler <Theresa E. Sackler>; Dr Kathe Sackler <Kathe Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | RE: Debevoise Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re litigation concerning Purdue opioid products. |
| 13679 | | E-MAIL | Mortimer DA Sackler | 4/24/2017 17:44 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; <"mrs ilene sackler lefcourt <Ilene Sackler Lefcourt>">; "Mrs. Theresa Sackler <Theresa E. Sackler>"; <"mrs. theresa sackler <Theresa E. Sackler>">; "Dr Kathe Sackler <Kathe Sackler>"; <"dr kathe sackler <Kathe Sackler>">; "Mortimer Sackler <Mortimer D. A. Sackler>"; <"mortimer sackler <Mortimer D. A. Sackler>"> | RE: Debevoise Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re litigation concerning Purdue opioid products. |
| 13680 | | E-MAIL | Mortimer DA Sackler | 4/24/2017 17:44 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Mrs. Theresa Sackler <Theresa E. Sackler>; Dr Kathe Sackler <Kathe Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | RE: Debevoise Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re litigation concerning Purdue opioid products. |
| 13681 | | E-MAIL | Mortimer DA Sackler | 4/24/2017 19:01 | Samantha Hunt <Samantha Sackler Hunt>; <"samantha Sackler Hunt>"> | Jonathan White | | Re: Debevoise Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re litigation concerning Purdue opioid products. |
| 13682 | | E-MAIL | Mortimer DA Sackler | 4/24/2017 19:01 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Jonathan White | Re: Debevoise Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re litigation concerning Purdue opioid products. |
| 13689 | | E-MAIL | Ilene Sackler Lefcourt | 4/25/2017 22:41 | Jonathan White | Ilene <Ilene Sackler Lefcourt> | | Re: Debevoise Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re litigation concerning Purdue Opioid Products. |
| 13694 | MSF0970450 | E-MAIL | Theresa Sackler | 4/27/2017 13:39 | Sackler, Dr. Richard <Dr. Richard Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Baker, Stuart <Stuart D. Baker>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Re: Anti compliance activity by Modi - Mundi pharma and win-Medicare | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 13718 | MSF00577132 | E-MAIL | Mortimer DA Sackler | 5/9/2017 16:44 | Ike Wikstrøm <Ike Wikstrøm>; Ike Wikstrøm <Ike Wikstrøm>; <"Stuart D. Baker <Stuart D. Baker>"; <"stuart d D. A. Sackler">" | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan Sackler <Jonathan Sackler>; <"jonathan sackler <Jonathan Sackler>">; "Dr. Richard Sackler <Dr. Richard Sackler>"; <"Dr. Richard Sackler <Dr. Richard Sackler>"> | Fwd: Craig's diagnostic and forward plan for the Sackler Pharma Enterprise | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: Purdue opioid products |
| 13719 | MSF0868605 | E-MAIL | Mortimer DA Sackler | 5/9/2017 16:44 | Ike Wikstrøm <Stuart D. Baker <Stuart D. Baker> | Mortimer D. A. Sackler | Jonathan Sackler <Jonathan Sackler>; Dr. Richard Sackler | Fwd: Craig's diagnostic and forward plan for the Sackler Pharma Enterprise | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: Purdue opioid products |
| 13774 | MSF00958368 | E-MAIL | Mortimer DA Sackler | 5/18/2017 17:31 | Sackler, Dame Theresa <Theresa E. Sackler>; <"sackler, dame theresa <Theresa E. Sackler>"> | Baker, Stuart D. <Stuart D. Baker> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>">; "Mortimer Sackler <Mortimer D. A. Sackler>"; <"mortimer sackler <Mortimer D. A. Sackler>"> | RE: FW: | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice re: Purdue opioid products: media coverage concerning Purdue opioid products |
| 13775 | MSF00958369 | E-MAIL | Mortimer DA Sackler | 5/18/2017 17:31 | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Mortimer Sackler <Mortimer D. A. Sackler> | RE: FW: | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice re: Purdue opioid products: media coverage concerning Purdue opioid products |
| 13776 | MSF00958370 | E-MAIL | Mortimer DA Sackler | 5/18/2017 17:51 | Baker, Stuart D. Baker>; <"baker, stuart D. Baker>"> | Sackler, Dame Theresa <Theresa E. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>">; "Mortimer Sackler <Mortimer D. A. Sackler>"; <"mortimer sackler <Mortimer D. A. Sackler>"> | Re: RE: FW: | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and providing information for purpose of legal advice re: Purdue opioid products: media coverage concerning Purdue opioid products |
| 13777 | MSF00958372 | E-MAIL | Mortimer DA Sackler | 5/18/2017 17:51 | Baker, Stuart <Stuart D. Baker> | Sackler, Dame Theresa <Theresa E. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: RE: FW: | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and providing information for purpose of legal advice re: Purdue opioid products: media coverage concerning Purdue opioid products |
| 13788 | | E-MAIL | Mortimer DA Sackler | 5/23/2017 10:22 | Sackler, Dr Raymond R <Dr. Raymond R. Sackler>; "Sackler, Beverly" <Beverly Sackler>; "Richard Sackler (Dr. Richard Sackler, M.D.)" <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan Sackler>; "Sackler, David" <David Sackler>; "Boer, Peter" <Dr. F. Peter Boer>; "Costa, Paulo" <Paulo F. Costa>; "Snyderman, Ralph" <Ralph Snyderman> | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | LETTER TO DIRECTORS | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: changes in executives at Purdue: changes on the Board of Directors at Purdue: investment/business transactions |
| 13806 | MSF00808847 | E-MAIL | Kathe Sackler | 5/25/2017 14:51 | Sackler, Theresa <Theresa E. Sackler>; Ilene sackler lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; "Mortimer Sackler" <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Jonathan White | FW: A Director Search - Surprising Development | Privilege Withhold | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice from Stuart D. Baker re: changes on the Board of Directors at Purdue |
| 13850 | MSF0708459 | E-MAIL | Kathe Sackler | 6/11/2017 17:42 | Sackler, Dr Kathe (af) <Kathe Sackler> | Jonathan White | | FW: Revised Schedule of Mid-Year Meetings | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Jennifer L. Chu re: investment/business transactions |
| 13864 | | E-MAIL | Theresa Sackler | 6/16/2017 14:50 | Stuart D. Baker | Theresa E. Sackler | | Opioid crisis: The letter that started it all - BBC News | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 13885 | | E-MAIL | Mortimer DA Sackler | 6/23/2017 23:18 | Mortimer Sackler <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | RE: Mark | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 13886 | | E-MAIL | Mortimer DA Sackler | 6/23/2017 23:20 | Baker, Stuart D. Baker>; <"baker, stuart d. <Stuart D. Baker>"> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Mark | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 13887 | | E-MAIL | Mortimer DA Sackler | 6/23/2017 23:20 | Baker, Stuart D. Baker> | Mortimer D. A. Sackler | | Re: Mark | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 13888 | | E-MAIL | Mortimer DA Sackler | 6/24/2017 13:45 | Baker, Stuart D. Baker>; <"baker, stuart d. <Stuart D. Baker>"> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Mark | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 13889 | | E-MAIL | Mortimer DA Sackler | 6/24/2017 13:45 | Baker, Stuart D. <Stuart D. Baker> | Mortimer D. A. Sackler | | Re: Mark | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 13890 | | E-MAIL | Mortimer DA Sackler | 6/24/2017 16:50 | Mortimer Sackler <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | Re: Mark | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 13891 | | E-MAIL | Mortimer DA Sackler | 6/24/2017 16:50 | Baker, Stuart D. <Stuart D. Baker> | Mortimer D. A. Sackler | | Re: Mark | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 13892 | | E-MAIL | Mortimer DA Sackler | 6/24/2017 22:54 | Baker, Stuart D. <Stuart D. Baker> | Mortimer D. A. Sackler | | Re: Mark | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |

F. Other Third Parties

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13956 | | E-MAIL | Mortimer DA Sackler | 7/12/2017 8:56 | Sackler, Dame Theresa <Theresa E. Sackler>; Ilene sackler lefcourt <Ilene Sackler Lefcourt>; "Kathe Sackler (Kathe Sackler)" <Kathe Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Jonathan White | | FW: Debevoise Invoice | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 14040 | | E-MAIL | Ilene Sackler Lefcourt | 7/25/2017 10:23 | Jonathan White | Ilene <Ilene Sackler Lefcourt> | | Re: Revised Framework Agreement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue; investment/business transactions |
| 14151 | | E-MAIL | Mortimer DA Sackler | 8/2/2017 10:05 | Sackler, Dame Theresa <Theresa E. Sackler>; Ilene sackler lefcourt <Ilene Sackler Lefcourt>; "Kathe Sackler (Kathe Sackler)" <Kathe Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | | | FW: Beacon Trust - July Invoice [DF-AMER.FID1706412] | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue; investment/business transactions |
| 14281 | | E-MAIL | Ilene Sackler Lefcourt | 9/6/2017 8:28 | Dame Theresa Sackler <Theresa E. Sackler>; ISL <Ilene Sackler Lefcourt>; KAS <Kathe Sackler>; MDAS <Mortimer D.A. Sackler>; SSH <Samantha Sackler Hunt> | Jonathan White | | | Fwd: August invoice | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: changes on the Board of Directors at Purdue: investment/business transactions: trusts and estates |
| 14283 | | E-MAIL | Kathe Sackler | 9/6/2017 8:28 | Sackler, Theresa <Theresa E. Sackler>; ISL <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; MDAS <Mortimer D.A. Sackler>; SSH <Samantha Sackler Hunt> | Jonathan White | | | Fwd: August invoice | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions: trusts and estates |
| 14324 | | E-MAIL ATTACHMENT | Theresa Sackler | 9/21/2017 17:50 | Richard Sackler <Dr. Richard Sackler, M.D.> | Baker, Stuart D. <Stuart D. Baker> | | | FW: Esquire // Fact-Checking Questions | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 14366 | | E-MAIL | Mortimer DA Sackler | 10/5/2017 23:54 | Theresa Sackler <Theresa E. Sackler>; Ilene <Ilene Sackler Lefcourt>; Sackler Kathe <Kathe Sackler>; "Mortimer JR Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Karen Lefcourt Taylor" (Karen Lefcourt-Taylor)" <Karen Lefcourt-Taylor>; Sophie Sackler Dalrymple | Baker, Stuart D. <Stuart D. Baker> | Jonathan White | | Proposed Dinner Meeting - Tuesday, October 17, 2017 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 14367 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/5/2017 23:54 | Richard Sackler <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan R. Sackler>; "(David A. Sackler)" <David A. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | | Proposed Dinner Meeting - Tuesday, October 17, 2017 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 14398 | MSF00961342 | E-MAIL | Mortimer DA Sackler | 10/12/2017 14:44 | Mortimer Sackler <Mortimer D. A. Sackler> | Martin, Josephine | Stuart D. Baker | | Re: Inquiry from The Daily Caller | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 14445 | | E-MAIL | Theresa Sackler | 10/19/2017 14:23 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | | | Fwd: Penultimate Draft Statement for review | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: Purdue opioid products |
| 14459 | MSF00991595 | E-MAIL | Mortimer DA Sackler | 10/24/2017 12:03 | Mortimer Sackler <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | | RE: Altus | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14544 | | E-MAIL | Theresa Sackler | 11/9/2017 1:13 | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Stuart D. Baker; "Sackler, Dr Kathe" <Kathe Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt <Karen Lefcourt-Taylor> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fwd: Purdue_New Yorker Article Point Counterpoint_10 31 17 (002) | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 14548 | | E-MAIL | Mortimer DA Sackler | 11/9/2017 2:02 | Baker, Stuart D. <Stuart D. Baker> | Mortimer D. A. Sackler | | Re: Article in New York Times on Sackler Family Philanthropy | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice requesting legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 14555 | | E-MAIL | Jonathan White | 11/9/2017 14:57 | Sackler, Dame Theresa <"Theresa E. Sackler"> | Jonathan White | | | FW: Purdue_New Yorker Article Point Counterpoint_10 31 17 (002) | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 14571 | MSF00012502 | E-MAIL | Theresa Sackler | 11/9/2017 23:22 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | | Fwd: Board Reorganisation | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue |
| 14640 | | E-MAIL | Theresa Sackler | 11/19/2017 13:45 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <Theresa E. Sackler> | | Re: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 14641 | | E-MAIL | Theresa Sackler | 11/19/2017 18:28 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <Theresa E. Sackler>; Ed Williams <Ed Williams> | Re: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 14710 | MSF00882153 | E-MAIL | Ilene Sackler Lefcourt | 12/4/2017 18:18 | Jonathan White | Ilene <Ilene Sackler Lefcourt> | | | Re: Family Council Meeting | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, providing legal advice and discussing legal advice from Stuart D. Baker re: Purdue opioid products: litigation concerning Purdue opioid products |
| 14719 | | E-MAIL | Theresa Sackler | 12/5/2017 11:48 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Jonathan White | | Re: Family Council Meeting | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products |
| 14722 | MSF00801325 | E-MAIL | Ilene Sackler Lefcourt | 12/5/2017 14:17 | Ilene <Ilene Sackler Lefcourt> | Baker, Stuart D. <Stuart D. Baker> | | | RE: Coverage Report | 5 December | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |

F. Other Third Parties

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14724 | MSF00801327 | E-MAIL | Ilene Sackler Lefcourt | 12/6/2017 16:58 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Ilene <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Ms. Marissa Sackler & David Fisher <Marissa Sackler>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> | Re: Family Council Meeting | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Maria Barton re: litigation concerning Purdue opioid products |
| 14735 | | E-MAIL | Theresa Sackler | 12/7/2017 14:25 | Jonathan White | | Sackler, Dame Theresa <"Theresa E. Sackler"> | Re: A Director further Thoughts on Board Reorganisation and related matters | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: changes on the Board of Directors at Purdue: investment/business transactions |
| 14750 | MSF00598233 | E-MAIL | Mortimer DA Sackler | 12/10/2017 2:57 | Jonathan White | | Mortimer D. A. Sackler | Re: Follow up from Today | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 14753 | MSF00657248 | E-MAIL | Ilene Sackler Lefcourt | 12/10/2017 12:36 | Jonathan White | | Ilene <Ilene Sackler Lefcourt> | Re: Follow up from Today | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Mary Jo White re: media coverage concerning Purdue opioid products |
| 14754 | MSF00657250 | E-MAIL | Ilene Sackler Lefcourt | 12/10/2017 12:51 | Jonathan White | | Ilene <Ilene Sackler Lefcourt> | Re: Follow up from Today | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Mary Jo White re: media coverage concerning Purdue opioid products |
| 14755 | MSF00657252 | E-MAIL | Ilene Sackler Lefcourt | 12/10/2017 12:58 | Ilene <Ilene Sackler Lefcourt> | Jonathan White | | Re: Follow up from Today | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Mary Jo White re: media coverage concerning Purdue opioid products |
| 14757 | MSF00657254 | E-MAIL | Ilene Sackler Lefcourt | 12/10/2017 13:25 | Jonathan White | | Ilene <Ilene Sackler Lefcourt> | Re: Follow up from Today | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Mary Jo White re: media coverage concerning Purdue opioid products |
| 14759 | MSF00657256 | E-MAIL | Ilene Sackler Lefcourt | 12/10/2017 13:35 | Ilene <Ilene Sackler Lefcourt> | Jonathan White | | Re: Follow up from Today | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Mary Jo White re: media coverage concerning Purdue opioid products |
| 14760 | MSF00657259 | E-MAIL | Ilene Sackler Lefcourt | 12/10/2017 14:08 | Jonathan White | | Ilene <Ilene Sackler Lefcourt> | Re: Follow up from Today | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Mary Jo White re: media coverage concerning Purdue opioid products |
| 14772 | | E-MAIL | Theresa Sackler | 12/12/2017 14:40 | Jonathan White | | Sackler, Dame Theresa <"Theresa E. Sackler"> | Re: Chief Restructuring Officer | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: changes in executives at Purdue: litigation concerning Purdue opioid products |
| 14794 | MSF90012893 | E-MAIL | Theresa Sackler | 12/17/2017 19:28 | Jonathan White | | Sackler, Dame Theresa <"Theresa E. Sackler"> | Fwd: Chief Restructuring Officer | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: changes in executives at Purdue |
| 14842 | | E-MAIL | Theresa Sackler | 12/24/2017 10:15 | Jonathan White | | Sackler, Dame Theresa <"Theresa E. Sackler"> | Re: Summary of call - Friday 22 December | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice re: changes on the Board of Directors at Purdue |
| 14845 | MSF01000627 | E-MAIL | Theresa Sackler | 12/24/2017 16:30 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | | Re: Summary of call - Friday 22 December | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: changes on the Board of Directors at Purdue: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: trusts and estates |
| 14847 | | E-MAIL | Theresa Sackler | 12/26/2017 15:12 | Jonathan White | | Sackler, Dame Theresa <"Theresa E. Sackler"> | Re: Summary of call - Friday 22 December | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice and reflecting a request for legal advice re: changes in executives at Purdue: changes on the Board of Directors at Purdue |
| 14887 | | E-MAIL | Theresa Sackler | 1/4/2018 17:19 | Stuart D. Baker | | Sackler, Dame Theresa <"Theresa E. Sackler"> | Fwd: Summary of call - Friday 22 December | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: changes in executives at Purdue: changes on the Board of Directors at Purdue: litigation concerning Purdue opioid products |
| 14889 | | E-MAIL | Ilene Sackler Lefcourt | 1/4/2018 18:32 | Sackler, Dame Theresa <Theresa E. Sackler> | Martin, Josephine | Jonathan White | Re: Josie update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14890 | | E-MAIL | Theresa Sackler | 1/4/2018 18:32 | Sackler, Dame Theresa <Theresa E. Sackler> | Martin, Josephine | Jonathan White | Re: Josie update | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 14894 | | E-MAIL | Ilene Sackler Lefcourt | 1/4/2018 19:08 | Sackler, Dame Theresa <Theresa E. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Josie update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14895 | | E-MAIL | Ilene Sackler Lefcourt | 1/4/2018 19:25 | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Re: Josie update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14896 | | E-MAIL | Mortimer DA Sackler | 1/4/2018 19:25 | Samantha Hunt <Samantha Sackler Hunt> | Mortimer D. A. Sackler | Jonathan White | Re: Josie update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14897 | | E-MAIL | Theresa Sackler | 1/4/2018 19:25 | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Re: Josie update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: media coverage concerning Purdue opioid products |

F. Other Third Parties

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14898 | | E-MAIL | Ilene Sackler Lefcourt | 1/4/2018 19:27 | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Josie update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14899 | | E-MAIL | Theresa Sackler | 1/4/2018 19:27 | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Josie update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14900 | | E-MAIL | Ilene Sackler Lefcourt | 1/4/2018 19:30 | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | Re: Josie update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14901 | | E-MAIL | Ilene Sackler Lefcourt | 1/4/2018 19:40 | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Re: Josie update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14902 | | E-MAIL | Mortimer DA Sackler | 1/4/2018 19:40 | Samantha Hunt <Samantha Sackler Hunt> | Mortimer D. A. Sackler | Jonathan White | Re: Josie update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14903 | | E-MAIL | Ilene Sackler Lefcourt | 1/4/2018 19:41 | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Re: Josie update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14904 | | E-MAIL | Mortimer DA Sackler | 1/4/2018 19:41 | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer D. A. Sackler | Jonathan White | Re: Josie update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14905 | | E-MAIL | Theresa Sackler | 1/4/2018 19:41 | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Re: Josie update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14906 | | E-MAIL | Ilene Sackler Lefcourt | 1/4/2018 19:56 | Mortimer Sackler <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | Re: Josie update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14907 | | E-MAIL | Theresa Sackler | 1/4/2018 19:56 | Mortimer Sackler <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | Re: Josie update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 14909 | | E-MAIL | Ilene Sackler Lefcourt | 1/4/2018 20:27 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Re: Josie update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14910 | | E-MAIL | Mortimer DA Sackler | 1/4/2018 20:27 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Mortimer D. A. Sackler | Jonathan White | Re: Josie update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14911 | | E-MAIL | Theresa Sackler | 1/4/2018 20:27 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Re: Josie update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 14914 | | E-MAIL | Theresa Sackler | 1/4/2018 20:57 | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | RE: Public Relations and Legal Update (London Meetings) | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 14916 | | E-MAIL | Ilene Sackler Lefcourt | 1/4/2018 21:36 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | Re: Josie update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14917 | | E-MAIL | Ilene Sackler Lefcourt | 1/5/2018 9:26 | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Stuart D. Baker | RE: Josie update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 14918 | | E-MAIL | Theresa Sackler | 1/5/2018 9:26 | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Stuart D. Baker | RE: Josie update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 14926 | | E-MAIL | Ilene Sackler Lefcourt | 1/5/2018 13:15 | Jonathan White | Ilene <Ilene Sackler Lefcourt> | | Re: Josie update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 14927 | | E-MAIL | Ilene Sackler Lefcourt | 1/5/2018 13:17 | Ilene <Ilene Sackler Lefcourt> | Jonathan White | | RE: Josie update | Privilege Withhold | Attorney-Client Communication | Discussing legal and providing information re: media coverage concerning Purdue opioid products |

F. Other Third Parties

17

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14936 | | E-MAIL | Theresa Sackler | 1/5/2018 15:25 | Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Samantha Hunt <Samantha Sackler Hunt> | Williams, Ed <Ed Williams> | Jonathan White | Evening Standard | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 14941 | | E-MAIL | Theresa Sackler | 1/5/2018 16:43 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Martin, Josephine | Jonathan White | Re: Evening Standard | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 14942 | | E-MAIL | Theresa Sackler | 1/5/2018 16:54 | Martin, Josephine | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | Re: Evening Standard | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 14943 | | E-MAIL | Theresa Sackler | 1/5/2018 17:02 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Martin, Josephine | Jonathan White | Re: Evening Standard | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 14944 | | E-MAIL | Theresa Sackler | 1/5/2018 17:03 | Martin, Josephine | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | Re: Evening Standard | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 14945 | | E-MAIL | Theresa Sackler | 1/5/2018 17:19 | Martin, Josephine | Williams, Ed <Ed Williams> | Jonathan White | RE: Evening Standard | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 14946 | | E-MAIL | Theresa Sackler | 1/5/2018 17:35 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | Re: Evening Standard | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 14947 | | E-MAIL | Theresa Sackler | 1/5/2018 17:40 | Williams, Ed <Ed Williams> | Martin, Josephine | Jonathan White | Re: Evening Standard | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 14948 | | E-MAIL | Theresa Sackler | 1/5/2018 17:44 | Martin, Josephine | Baker, Stuart D. <Stuart D. Baker> | Jonathan White | RE: Evening Standard | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 14990 | | E-MAIL | Ilene Sackler Lefcourt | 1/15/2018 16:35 | Dame Theresa Sackler <Theresa E. Sackler>; "KAS (Kathe Sackler)" <Kathe Sackler>Ilene sackler lefcourt <Ilene Sackler Lefcourt>; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> | Jonathan White | Jonathan White | FW: Debevoise Invoice | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: changes on the Board of Directors at Purdue; investment/business transactions |
| 15097 | | E-MAIL | Ilene Sackler Lefcourt | 1/26/2018 20:54 | Theurillat, Jacques <Jacques Theurillat> | Jonathan White | Jonathan White | Re: Board Reorganisation - Privileged Attorney Client Communications | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: changes on the Board of Directors at Purdue |
| 15099 | | E-MAIL | Ilene Sackler Lefcourt | 1/26/2018 22:25 | Jonathan White | Theurillat, Jacques <Jacques Theurillat> | Sackler, Dame Theresa <Theresa E. Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Pickett, Cecil" <Dr. Cecil E. Pickett> | Re: Board Reorganisation - Privileged Attorney Client Communications | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: changes on the Board of Directors at Purdue |
| 15116 | MSF00470861 | E-MAIL | Ilene Sackler Lefcourt | 1/30/2018 21:26 | Ilene Sackler Lefcourt;Mortimer D. A. Sackler | Baker, Stuart D. <Stuart D. Baker> | Theresa E. Sackler | Re: Opioid Sales | Privilege Redact | Attorney-Client Communication | Providing legal advice re: Purdue opioid products |
| 15151 | MSF90013396 | E-MAIL | Theresa Sackler | 2/7/2018 12:05 | Wikstrom, Åke <Åke Wikström> | Jonathan White | | Re: Chief Restructuring Officer | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: changes in executives at Purdue |
| 15152 | MSF90013406 | E-MAIL | Theresa Sackler | 2/7/2018 17:23 | Jonathan White | Sackler, Dame Theresa <Theresa E. Sackler> | | Re: Chief Restructuring Officer | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: changes in executives at Purdue |
| 15392 | | E-MAIL | Ilene Sackler Lefcourt | 3/13/2018 13:23 | Sackler, Dame Theresa <Theresa E. Sackler>; Ilene sackler lefcourt <Ilene Sackler Lefcourt>; "KAS (Kathe Sackler)" <Kathe Sackler>; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> | Jonathan White | Jonathan White | FW: February Invoice | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: changes on the Board of Directors at Purdue; trusts and estates |
| 15644 | | E-MAIL | Theresa Sackler | 4/18/2018 15:55 | Jonathan White | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: Deep Internet Threat review | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 15700 | | E-MAIL | Ilene Sackler Lefcourt | 4/27/2018 9:22 | Jonathan White | Ilene <Ilene Sackler Lefcourt> | | Re: Operating Company Board Representation | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: changes on the Board of Directors at Purdue |
| 15748 | | E-MAIL | Theresa Sackler | 5/1/2018 20:07 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler"> | | Re: Board Representation | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: changes on the Board of Directors at Purdue |
| 15790 | | E-MAIL | Theresa Sackler | 5/4/2018 12:23 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler"> | | Re: Davis Polk Candidate Recommendations - Board of Directors of Purdue Pharma Inc. | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 15809 | | E-MAIL | Theresa Sackler | 5/6/2018 16:58 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler"> | | Re: Davis Polk Candidate Recommendations - Board of Directors of Purdue Pharma Inc. | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 15810 | | E-MAIL | Theresa Sackler | 5/7/2018 9:36 | Jonathan White <Jonathan G. White> | "Sackler, Dame Theresa" <Theresa E. Sackler"> | | Re: Davis Polk Candidate Recommendations - Board of Directors of Purdue Pharma Inc. | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 15828 | | E-MAIL | Mortimer DA Sackler | 5/8/2018 14:11 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | | Re: Urgent Call to discuss Board representation | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue |
| 15829 | | E-MAIL | Mortimer DA Sackler | 5/8/2018 15:07 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | Re: Urgent Call to discuss Board representation | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue |
| 15830 | | E-MAIL | Mortimer DA Sackler | 5/8/2018 15:38 | SDB (Stuart D. Baker) <Stuart D. Baker> | Sackler, Dame Theresa <Theresa E. Sackler"> | | FW: URGENT - David Cohen | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 15831 | | E-MAIL | Mortimer DA Sackler | 5/8/2018 15:59 | Jonathan White <Jonathan G. White>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> | Mortimer D. A. Sackler | | Re: Urgent Call to discuss Board representation | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue |

F. Other Third Parties

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15832 | | E-MAIL | Mortimer DA Sackler | 5/8/2018 16:03 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> | Re: Urgent Call to discuss Board representation | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue |
| 15839 | | E-MAIL | Theresa Sackler | 5/8/2018 22:13 | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | Statements Provided to London Evening Standard | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products; taxes |
| 15842 | | E-MAIL | Mortimer DA Sackler | 5/8/2018 23:03 | Jonathan White <Jonathan G. White> | Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | Mortimer Sackler <Mortimer D. A. Sackler> | Re: Urgent Call to discuss Board representation | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue |
| 15844 | | E-MAIL | Mortimer DA Sackler | 5/9/2018 8:02 | Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Re: Urgent Call to discuss Board representation | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue |
| 15868 | | E-MAIL | Theresa Sackler | 5/13/2018 16:46 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Follow up from yesterday's call - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting information for purpose of legal advice re: changes on the Board of Directors at Purdue; media coverage concerning Purdue opioid products |
| 15869 | MSF00970808 | E-MAIL | Theresa Sackler | 5/14/2018 14:39 | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | Revealed: Sackler family linked to worldwide drugs crisis saves millions using offshore haven and non-dom status | London Evening Standard | Privilege Redact | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products. |
| 15892 | | E-MAIL | Mortimer DA Sackler | 5/18/2018 13:55 | Jonathan White <Jonathan G. White> | Mortimer D.A. Sackler | | Re: Follow up from yesterday's call - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: changes on the Board of Directors at Purdue |
| 15893 | | E-MAIL | Mortimer DA Sackler | 5/18/2018 13:57 | MDAS <Mortimer D.A. Sackler> | Jonathan White <Jonathan G. White> | | RE: Follow up from yesterday's call - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting information for purpose of legal advice re: changes on the Board of Directors at Purdue |
| 15894 | | E-MAIL | Ilene Sackler Lefcourt | 5/18/2018 15:05 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | | Re: Follow up from yesterday's call - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: changes on the Board of Directors at Purdue |
| 15921 | | E-MAIL | Ilene Sackler Lefcourt | 5/21/2018 0:19 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | | Re: Follow up from yesterday's call - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 15922 | | E-MAIL | Ilene Sackler Lefcourt | 5/21/2018 9:00 | Ilene <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | | Re: Follow up from yesterday's call - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 15923 | | E-MAIL | Ilene Sackler Lefcourt | 5/21/2018 11:34 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | | Re: Follow up from yesterday's call - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 15954 | | E-MAIL | Theresa Sackler | 6/1/2018 20:45 | Stuart D. Baker: Mr Jonathan White <Jonathan G. White> | "Sackler, Dame Theresa" <"Theresa E. Sackler"> | | Fwd: Notice of intended lawsuit by the Commonwealth of Massachusetts | Privilege Withheld | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products. |
| 16179 | MSF00414666 | E-MAIL | Theresa Sackler | 7/16/2018 13:35 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sackler, Jonathan <Jonathan Sackler> | Re: Board constitution | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue; litigation concerning Purdue opioid products |
| 16196 | MSF00476617 | E-MAIL | Ilene Sackler Lefcourt | 7/17/2018 17:41 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | | Fwd: Board constitution | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue |
| 16197 | MSF00476672 | E-MAIL | Ilene Sackler Lefcourt | 7/18/2018 7:32 | Ilene <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | | RE: Board constitution | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue |
| 16198 | MSF00476675 | E-MAIL | Ilene Sackler Lefcourt | 7/18/2018 10:00 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | | Re: Board constitution | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue |
| 16199 | MSF00476678 | E-MAIL | Ilene Sackler Lefcourt | 7/18/2018 12:01 | Ilene <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | | RE: Board constitution | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue |
| 16200 | MSF00476682 | E-MAIL | Ilene Sackler Lefcourt | 7/18/2018 12:03 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | | Re: Board constitution | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue |
| 16220 | | E-MAIL | Theresa Sackler | 7/21/2018 10:15 | Mr Jonathan White <Jonathan G. White>: Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: Aria | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 16222 | | E-MAIL | Mortimer DA Sackler | 7/21/2018 10:15 | Mr Jonathan White <Jonathan G. White>: Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: Aria | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 16247 | | E-MAIL | Theresa Sackler | 8/1/2018 14:53 | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | Status | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates |
| 16275 | | E-MAIL | Theresa Sackler | 8/7/2018 16:46 | Mr Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Conversation with Richard and Jon | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 16276 | | E-MAIL | Theresa Sackler | 8/7/2018 16:47 | Mr Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Conversation with Richard and Jon | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: investment/business transactions; taxes |
| 16277 | | E-MAIL | Theresa Sackler | 8/7/2018 18:03 | Mr Jonathan White <Jonathan G. White> | Theresa E. Sackler | | Fwd: Conversation with Richard and Jon | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions; taxes |

F. Other Third Parties

19

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16278 | | E-MAIL | Theresa Sackler | 8/8/2018 8:41 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler> | | Re: Conversation with Richard and Jon | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions; taxes |
| 16282 | | E-MAIL | Theresa Sackler | 8/9/2018 5:29 | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler> | Jonathan White <Jonathan G. White> | Jamie Dalrymple <Jamie Dalrymple>; Inhara Ortiz Toledo <Inhara Ortiz Toledo> | Fwd: Todays call | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 16283 | | E-MAIL | Theresa Sackler | 8/9/2018 5:49 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler> | | Re: Todays call | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice re: litigation concerning Purdue opioid products |
| 16347 | MSF00992630 | E-MAIL | Mortimer DA Sackler | 8/28/2018 9:32 | Stuart D. Baker;Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: Final UK factsheet | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 16421 | | E-MAIL | Ilene Sackler Lefcourt | 9/13/2018 21:29 | Ilene <Ilene Sackler Lefcourt> | Baker, Stuart D. <Stuart D. Baker> | | Financial Times Observations | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 16451 | | E-MAIL | Theresa Sackler | 9/23/2018 18:56 | Jonathan White <Jonathan G. White> | Theresa E. Sackler | | Re: Board Representation | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: changes on the Board of Directors at Purdue |
| 16486 | MSF90015528 | E-MAIL | Theresa Sackler | 9/27/2018 15:20 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler> | | Re: Korn Ferry | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: changes on the Board of Directors at Purdue |
| 16487 | | E-MAIL | Theresa Sackler | 9/27/2018 15:44 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler> | Jacques Theurillat | Re: Korn Ferry | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: changes on the Board of Directors at Purdue |
| 16488 | | E-MAIL | Theresa Sackler | 9/27/2018 16:43 | Jacques Theurillat <Jacques Theurillat> | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | Re: Korn Ferry | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: changes on the Board of Directors at Purdue |
| 16490 | MSF90015533 | E-MAIL | Theresa Sackler | 9/27/2018 18:10 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler> | Jacques Theurillat <Jacques Theurillat>; "Subhanu Saxona (Subhanu Saxona)" <Subhanu Saxona>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.> | Re: Korn Ferry | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, and reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue |
| 16492 | MSF00479152 | E-MAIL | Ilene Sackler Lefcourt | 9/28/2018 15:47 | Jonathan White <Jonathan G. White>;Mortimer Sackler <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker> | Theresa E. Sackler Ilene <Ilene Sackler Lefcourt>; "KAS (Kathe Sackler)" <Kathe Sackler>;"Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>;"Subhanu Saxona (Subhanu Saxona)" <Subhanu Saxona> | RE: Korn Ferry | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and providing information for purpose of legal advice re: changes on the Board of Directors at Purdue |
| 16502 | | E-MAIL | Theresa Sackler | 10/1/2018 18:51 | Stuart D. Baker | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: MOST URGENT/ VERY IMPORTANT. | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 16649 | | E-MAIL | Ilene Sackler Lefcourt | 10/19/2018 15:45 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | | Re: Draft Employment Agreement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 16660 | | E-MAIL | Ilene Sackler Lefcourt | 10/19/2018 16:05 | Ilene <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | | RE: Draft Employment Agreement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 16651 | | E-MAIL | Mortimer Sackler | 10/22/2018 15:45 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | | Re: Draft Employment Agreement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 16653 | | E-MAIL | Mortimer DA Sackler | 10/23/2018 7:54 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Dr. Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>;Jonathan White <Jonathan G. White> | Re: Draft Employment Agreement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 16654 | | E-MAIL | Theresa Sackler | 10/23/2018 12:43 | Mr Jonathan White <Jonathan G. White>; Stuart D. Baker | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: Article of Note | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 16658 | | E-MAIL | Theresa Sackler | 10/23/2018 19:10 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | Stuart D. Baker | Re: Article of Note | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 16677 | MSF01028856 | E-MAIL | Mortimer DA Sackler | 10/25/2018 0:50 | Mortimer Sackler <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | FW: Draft Letter Regarding M.S. Home Address in Court Decision | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 16714 | MSF00971647 | E-MAIL | Theresa Sackler | 10/30/2018 10:30 | Sackler, Dame Theresa <Theresa E. Sackler>; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe (AF) <Kathe Sackler>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; Jonathan White <Jonathan G. White> | FW: Resume of Richard Davis | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: changes on the Board of Directors at Purdue |
| 16716 | MSF01002664 | E-MAIL | Ilene Sackler Lefcourt | 10/30/2018 10:30 | Theresa E. Sackler; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Ilene <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | Kathe Sackler (Kathe Sackler) <Kathe Sackler>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>;Jonathan White <Jonathan G. White> | FW: Resume of Richard Davis | Privilege Redact | Attorney-Client Communication | Providing legal advice re: changes on the Board of Directors at Purdue |
| 16748 | MSF90016062 | E-MAIL | Theresa Sackler | 11/7/2018 19:00 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler> | | Re: Tony Roncalli | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: changes on the Board of Directors at Purdue |
| 16750 | MSF90016065 | E-MAIL | Theresa Sackler | 11/7/2018 19:09 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler> | | Re: Tony Roncalli | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: changes on the Board of Directors at Purdue |

F. Other Third Parties

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16752 | MSF90016070 | E-MAIL | Theresa Sackler | 11/7/2018 19:56 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Tony Roncalli | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: changes on the Board of Directors at Purdue |
| 16753 | MSF90016073 | E-MAIL | Theresa Sackler | 11/7/2018 19:57 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Tony Roncalli | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: changes on the Board of Directors at Purdue |
| 16755 | MSF90016079 | E-MAIL | Theresa Sackler | 11/7/2018 19:59 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Tony Roncalli | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: changes on the Board of Directors at Purdue |
| 16777 | | E-MAIL | Ilene Sackler Lefcourt | 11/9/2018 17:07 | ISL <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | | Yesterday | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products: trusts and estates |
| 16783 | | E-MAIL | Ilene Sackler Lefcourt | 11/12/2018 16:06 | Mr Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: Purdue Board | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 16784 | MSF00633889 | E-MAIL | Mortimer DA Sackler | 11/12/2018 16:15 | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer D. A. Sackler | Mr Jonathan White <Jonathan G. White> | Re: Purdue Board | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Marc Kesselman re: changes on the Board of Directors at Purdue |
| 16785 | MSF00633892 | E-MAIL | Mortimer DA Sackler | 11/12/2018 16:19 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | Mr Jonathan White <Jonathan G. White> | Re: Purdue Board | Privilege Withhold | Attorney-Client Communication | Providing legal advice and discussing legal advice from Marc Kesselman re: changes on the Board of Directors at Purdue |
| 16794 | MSF90016429 | E-MAIL ATTACHMENT | Theresa Sackler | 11/13/2018 13:49 | Baker, Stuart <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | RE: Insurance | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: Purdue insurance policy |
| 16930 | MSF00634605 | E-MAIL | Mortimer DA Sackler | 11/21/2018 19:22 | Baker, Stuart D. <Stuart D. Baker> | Mortimer D.A. Sackler | | Re: Board Dinner | Privilege Redact | Attorney-Client Communication | Requesting legal advice and reflecting a request for legal advice re: changes on the Board of Directors at Purdue |
| 16956 | MSF90143852 | E-MAIL | Dame Theresa Sackler | 11/26/2018 23:40 | Mr Jonathan White <Jonathan G. White> | "Sackler, Dame Theresa" <"Theresa E. Sackler"> | | Fwd: MNP PxL | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice and Providing information for purpose of legal advice re: investment/business transactions |
| 17101 | | E-MAIL | Theresa Sackler | 12/14/2018 20:35 | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | 60 Minutes Broadcast - Sunday, December 16, 2018 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 17269 | MSF90018577 | E-MAIL | Theresa Sackler | 1/5/2019 11:56 | Sackler, Dame Theresa <Theresa E. Sackler> | Corder, Rachel <Rachel Corder> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Baker, Stuart D." <Stuart D. Baker> | RE: Call | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 17270 | | E-MAIL | Theresa Sackler | 1/5/2019 12:02 | Corder, Rachel <Rachel Corder> | Theresa E. Sackler | Baker, Stuart D. <Stuart D. Baker> | Re: Call | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: trusts and estates |
| 17271 | | E-MAIL | Theresa Sackler | 1/5/2019 12:02 | Corder, Rachel <Rachel Corder> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Baker, Stuart D. <Stuart D. Baker> | Re: Call | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: trusts and estates |
| 17322 | MSF00972255 | E-MAIL | Theresa Sackler | 1/9/2019 21:43 | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | Media Coverage - January 8-9, 2019 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 17325 | | E-MAIL | Theresa Sackler | 1/10/2019 17:59 | FETHERSTON-DILKE, Edmund <FETHERSTON-DILKE, Edmund> | "Estate and farm manager at Rooksnest" <Rooksnest Estate> | Farm Office <Rooksnest Estate Office>; Jonathan G. White | agri rural enq. | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: personal transactions: trusts and estates |
| 17346 | | E-MAIL | Theresa Sackler | 1/11/2019 22:27 | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | Media Coverage - January 10, 2019 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 17372 | | E-MAIL | Ilene Sackler Lefcourt | 1/16/2019 14:06 | Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | Ilene <Ilene Sackler Lefcourt> | Jonathon White <Jonathan G. White> | Re: Cleveland | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 17642 | | E-MAIL | Ilene Sackler Lefcourt | 1/29/2019 22:10 | Ilene Sackler Lefcourt (Ilene Sackler Lefcourt) <Ilene Sackler Lefcourt> | Baker, Stuart D. <Stuart D. Baker> | | Media Coverage - January 28 & 29, 2019 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 17720 | | E-MAIL | Theresa Sackler | 1/31/2019 13:21 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | | FW: Rooksnest Estate Limited: Purchase of Zetkins Farm - update and alternative purchase | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: personal transactions |
| 17872 | | E-MAIL | Theresa Sackler | 2/4/2019 12:01 | Stuart D. Baker | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: New detail in Massachusetts case | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 17873 | | E-MAIL | Theresa Sackler | 2/4/2019 12:01 | Stuart D. Baker | Theresa E. Sackler | | Fwd: New detail in Massachusetts case | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 17928 | | E-MAIL | Mortimer DA Sackler | 2/6/2019 10:58 | Stuart D. Baker | Jacques Theuriflat <Jacques Theuriflat> | Mortimer Sackler <Mortimer D. A. Sackler>; David A. Sackler | CEO's Message - Mundipharma | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 17964 | MSF00078674 | E-MAIL | Theresa Sackler | 2/7/2019 13:52 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | | RE: Rooksnest Estate Limited: Purchase of Zetkins Farm - update and alternative purchase | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions: trusts and estates |
| 18009 | MSF90020808 | E-MAIL | Theresa Sackler | 2/8/2019 22:37 | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | Media Coverage - February 7 - 9, 2019 | Privilege Withhold | Attorney Work Product | Providing information for purposes of legal advice re: media coverage concerning opioid products in connection with pending litigation |
| 18458 | | E-MAIL | Theresa Sackler | 2/19/2019 21:51 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sackler, Dame Theresa <Theresa E. Sackler> | Re: Resignation | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: changes on the Board of Directors at Purdue |
| 18464 | | E-MAIL | Theresa Sackler | 2/19/2019 22:21 | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | RE: Resignation | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: changes on the Board of Directors at Purdue |
| 18510 | | E-MAIL | Theresa Sackler | 2/20/2019 13:39 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Resignation | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: changes on the Board of Directors at Purdue |

F. Other Third Parties

OUTSIDE PROFESSIONALS' EYES ONLY / REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18511 | | E-MAIL | Theresa Sackler | 2/20/2019 13:39 | Baker, Stuart D. <Stuart D. Baker> | Theresa E. Sackler | | Re: Resignation | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 18699 | | E-MAIL | Theresa Sackler | 2/24/2019 11:31 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | | Fwd: MDAS Consultancy Arrangements | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates |
| 20593 | | E-MAIL | Mortimer DA Sackler | 3/26/2019 18:55 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | Re: Link to AG Press Conference in OK | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 20722 | | E-MAIL | Theresa Sackler | 3/28/2019 12:49 | Mr Jonathan White <Jonathan G. White>; Mr Kerry Sulcowicz <Dr. Kerry J. Sulkowicz, M.D.> | Theresa E. Sackler | | Fwd: The Family Crisis | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 21777 | | E-MAIL | Theresa Sackler | 4/5/2019 14:32 | Stuart D. Baker | Theresa E. Sackler | | Fwd: | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: charitable contribution |
| 21778 | MSF01001602 | E-MAIL | Theresa Sackler | 4/5/2019 14:32 | Stuart D. Baker | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: investment/business transactions; media coverage concerning Purdue opioid products |
| 22726 | | E-MAIL | Theresa Sackler | 4/23/2019 8:26 | Mr Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Reuters: Purdue's Sackler family wants global opioids settlement: Sackler lawyer Mary Jo White | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 22727 | MSF00973066 | E-MAIL | Theresa Sackler | 4/23/2019 8:26 | Mr Jonathan White <Jonathan G. White> | Theresa E. Sackler | | Fwd: Reuters: Purdue's Sackler family wants global opioids settlement: Sackler lawyer Mary Jo White | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products |
| 22769 | | E-MAIL | Mortimer DA Sackler | 4/23/2019 21:50 | Jonathan White | Postmaster | | Undeliverable: Re: Meeting with Josh Stein and Herbert Slatery (North Carolina and TN AGs) | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 23648 | MSF90084120 | E-MAIL | Theresa Sackler | 5/11/2019 9:31 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | | Re: update on buckfire | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting legal advice re: changes on the Board of Directors at Purdue |
| 23661 | | E-MAIL | Theresa Sackler | 5/11/2019 18:46 | Mr Jonathan White <Jonathan G. White> | Theresa E. Sackler | | Fwd: update on buckfire | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 23662 | | E-MAIL | Theresa Sackler | 5/11/2019 18:46 | Mr Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: update on buckfire | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 24580 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 21:08 | Jonathan G. White <Jonathan G. White>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> | Mortimer D. A. Sackler | | Fwd: Messaging and plan | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 24678 | | E-MAIL | Mortimer DA Sackler | 5/26/2019 7:30 | Mr Jonathan White <Jonathan G. White>; Mr Kerry Sulcowicz <Dr. Kerry J. Sulkowicz, M.D.> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Kolodny- findings from a basic internet search | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 24689 | | E-MAIL | | 5/26/2019 14:16 | Sackler, Dame Theresa <Theresa E. Sackler>; Mr Jonathan White <Jonathan G. White> | Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.> | | Re: Kolodny- findings from a basic internet search | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24800 | | E-MAIL | Mortimer DA Sackler | 5/28/2019 17:19 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | | Re: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: Purdue opioid products |
| 24801 | | E-MAIL | Mortimer DA Sackler | 5/28/2019 17:20 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | RE: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 24802 | | E-MAIL | Mortimer DA Sackler | 5/28/2019 17:28 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | | Re: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: Purdue opioid products |
| 25122 | MSF90024648 | E-MAIL | Theresa Sackler | 6/4/2019 17:55 | Mr Jonathan White <Jonathan G. White>; Mr Kerry Sulcowicz <Dr. Kerry J. Sulkowicz, M.D.> | Theresa E. Sackler | | Fwd: Inquiry from Jared Hopkins at the WSJ | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 25123 | MSF90024655 | E-MAIL | Theresa Sackler | 6/4/2019 17:55 | Mr Jonathan White <Jonathan G. White>; Mr Kerry Sulcowicz <Dr. Kerry J. Sulkowicz, M.D.> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Inquiry from Jared Hopkins at the WSJ | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 25816 | | E-MAIL | Theresa Sackler | 6/21/2019 17:00 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | | Re: Meeting with Jonathan White | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue |
| 26114 | | E-MAIL | Mortimer DA Sackler | 7/8/2019 18:09 | Mortimer Sackler <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | RE: Some further information about the Canadian actions | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |

F. Other Third Parties

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26126 | | E-MAIL | Mortimer DA Sackler | 7/8/2019 20:42 | Mortimer Sackler <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | RE: Some further information about the Canadian actions | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 26457 | | E-MAIL | Theresa Sackler | 7/19/2019 14:49 | Jonathan White <Jonathan G. White> | Theresa E. Sackler | | Re: Settlement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products |
| 26458 | | E-MAIL | Theresa Sackler | 7/19/2019 14:50 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Settlement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 26770 | | E-MAIL | Mortimer DA Sackler | 7/30/2019 10:01 | Baker, Stuart D. <Stuart D. Baker> | Ghori Sackler <Ghori Sackler> | Samantha Hunt <Samantha Sackler Hunt>; Mortimer Sackler <Mortimer D. A. Sackler> | New broker agreement re BPF | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 26771 | | E-MAIL | Mortimer DA Sackler | 7/30/2019 13:08 | Mortimer Sackler <Mortimer D. A. Sackler>; Ghori Sackler <Ghori Sackler> | Baker, Stuart D. <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | RE: New broker agreement re BPF | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 26772 | | E-MAIL | Mortimer DA Sackler | 7/30/2019 14:52 | Mortimer Sackler <Mortimer D. A. Sackler> | Ghori Sackler <Ghori Sackler> | Baker, Stuart D. <Stuart D. Baker>; Samantha Hunt <Samantha Sackler Hunt> | Re: New broker agreement re BPF | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions |
| 26890 | | E-MAIL | Mortimer DA Sackler | 8/6/2019 10:34 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | Re: Cloud hosting | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 26900 | | E-MAIL | Theresa Sackler | 8/6/2019 20:08 | Stuart D. Baker | Akash Lodh <Akash Lodh> | Sackler-SVC <Sackler-SVC> | Coverage Report | 6 August – LEGALLY PRIVILEGED AND CONFIDENTIAL (2) | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 27170 | MSF00974034 | E-MAIL | Theresa Sackler | 8/14/2019 6:06 | Mr Jonathan White <Jonathan G. White> | Theresa E. Sackler | | Fwd: subpoenas about banking records | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 27171 | MSF00974050 | E-MAIL | Theresa Sackler | 8/14/2019 6:06 | Mr Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: subpoenas about banking records | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 27336 | | E-MAIL | Mortimer DA Sackler | 8/21/2019 13:59 | Mortimer Sackler <Mortimer D. A. Sackler>; Stuart D. Baker | Samantha Hunt <Samantha Sackler Hunt> | | Re: N Quaker Hill Rd 30.2 ACRES - Sale to Mignone | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: personal transactions |
| 27709 | | E-MAIL | Theresa Sackler | 9/4/2019 1:09 | Stuart D. Baker | Paul Renzetti <Paul Renzetti> | Sackler-SVC <Sackler-SVC> | Coverage Report | 03 September – LEGALLY PRIVILEGED AND CONFIDENTIAL (2) | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 27772 | | E-MAIL | Ilene Sackler Lefcourt | 9/5/2019 11:06 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28173 | | E-MAIL | Mortimer DA Sackler | 9/12/2019 14:46 | Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt> | Baker, Stuart D. <Stuart D. Baker> | | FW: Settlement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 28174 | | E-MAIL | Mortimer DA Sackler | 9/12/2019 14:49 | Stuart D. Baker <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | Mortimer Sackler <Mortimer D. A. Sackler> | Re: Settlement | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 28186 | | E-MAIL | Mortimer DA Sackler | 9/12/2019 18:25 | MDAS <Mortimer D.A. Sackler>; Samantha Hunt <Samantha Sackler Hunt> | Baker, Stuart D. <Stuart D. Baker> | | Settlement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 28216 | | E-MAIL | Theresa Sackler | 9/13/2019 10:58 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | | FW: press | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 28311 | | E-MAIL | Theresa Sackler | 9/15/2019 7:22 | Sackler, Dame Theresa <Theresa E. Sackler> | Jacques Theurillat <Jacques Theurillat> | Mortimer David Alfons Sackler Jr <Mortimer D. A. Sackler>; Mr Jonathan White <Jonathan G. White> | Re: Sunday Times | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 28312 | | E-MAIL | Theresa Sackler | 9/15/2019 8:05 | Jacques Theurillat <Jacques Theurillat> | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer David Alfons Sackler Jr <Mortimer D. A. Sackler>; Mr Jonathan White <Jonathan G. White> | Re: Sunday Times | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 28489 | MSF90103512 | E-MAIL | Samantha Hunt | 6/7/2010 14:50 | "Matthew Cain (Cain, Mr. Matthew)" <Cain, Mr. Matthew> | Jonathan White | Samantha Hunt <Samantha Sackler Hunt>; Ian Bishop <Ian Bishop> | FW: Portolet Investments Ltd - Share Certificate and Declaration of Trust | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions: trusts and estates |
| 28490 | MSF90096403 | E-MAIL | Samantha Hunt | 6/7/2010 17:18 | Jonathan White | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt>; Ian Bishop <Ian Bishop> | RE: Portolet Investments Ltd - Share Certificate and Declaration of Trust | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes |
| 28493 | | E-MAIL | Samantha Hunt | 6/23/2010 11:40 | Samantha Sackler Hunt | Corinne Barnes <Barnes, Corinne> | Jonathan White | RE: Portolet Investments Ltd - transfer to a new trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 28610 | | E-MAIL | Samantha Hunt | 7/5/2011 10:24 | Samantha Sackler Hunt | Jonathan White | Ian Bishop <Ian Bishop> | FW: Establishment of the Portolet Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 28616 | MSF90104912 | E-MAIL | Samantha Hunt | 7/13/2011 13:10 | Jonathan White | Ian Bishop <Ian Bishop> | | RE: Establishment of the Portolet Trust | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 28637 | MSF90096727 | E-MAIL | Samantha Hunt | 1/20/2012 10:30 | Ian Bishop <Ian Bishop> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Escrow funds - Mclaren | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: taxes; trusts and estates |
| 28640 | MSF90096751 | E-MAIL | Samantha Hunt | 2/1/2012 12:57 | Ian Bishop <Ian Bishop> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Escrow funds - Mclaren | Privilege Redact | Attorney-Client Communication | Discussing legal advice, reflecting a request for legal advice, and requesting legal advice re: taxes; trusts and estates |
| 28643 | | E-MAIL | Samantha Hunt | 2/10/2012 13:29 | "Woolrich, Kevin" <Kevin Woolrich>; Reynolds, Philip | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Summer Bounce - Future Tax Liability | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |

F. Other Third Parties

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28678 | | E-MAIL | Samantha Hunt | 3/23/2012 16:13 | Samantha Hunt <Samantha Sackler Hunt> | Ian Bishop <Ian Bishop> | Jonathan White | Archimedia Trust - Escrow funds - Mclaren | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; taxes |
| 28702 | | E-MAIL | Samantha Hunt | 4/16/2012 18:34 | "Baker, Stuart D" <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | | Re: NOTICE - Meetings of the Boards of Directors (International Companies) | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue; investment/business transactions |
| 28703 | MSF90096861 | E-MAIL | Samantha Hunt | 4/18/2012 8:36 | "Baker, Stuart D" <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | | Re: NOTICE - Meetings of the Boards of Directors (International Companies) | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 28872 | MSF90096995 | E-MAIL | Samantha Hunt | 7/17/2012 17:11 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | | Re: [Not Virus Scanned] Trust Portfolio Recommendations For May 1st | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 28873 | MSF90097000 | E-MAIL | Samantha Hunt | 7/17/2012 17:18 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | | Re: [Not Virus Scanned] Trust Portfolio Recommendations For May 1st | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 28898 | | E-MAIL | Samantha Hunt | 9/7/2012 13:55 | "FETHERSTON-DILKE, Edmund" <FETHERSTON-DILKE, Edmund> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Redacted for PII | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 28924 | | E-MAIL | Samantha Hunt | 10/1/2012 9:49 | Samantha Hunt <Samantha Sackler Hunt> | Ian Bishop <Ian Bishop> | Jonathan White | Real Estate Tax - Redacted for PII LLC on Redacted for PII, Redacted for PII St, New York and Redacted for PII LLC on Redacted for PII, Redacted for PII St, New York | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: taxes |
| 28970 | | E-MAIL | Samantha Hunt | 11/29/2012 14:48 | "Samantha Sackler Hunt' (Samantha Sackler Hunt)" <Samantha Sackler Hunt> | "FETHERSTON-DILKE, Edmund" <FETHERSTON-DILKE, Edmund> | Jonathan White | Redacted for PII [FARR_phca] | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: personal transactions |
| 28978 | MSF90097205 | E-MAIL | Samantha Hunt | 12/13/2012 22:30 | "Baker, Stuart D" <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | | Re: REMINDER - Proposed Decision - Swiss Pension Fund | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 29060 | | E-MAIL | Samantha Hunt | 3/16/2013 21:23 | "Baker, Stuart D." <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | | Re: NOTICE - Patent Settlement Conference Call | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 29186 | MSF90113277 | E-MAIL | Samantha Hunt | 7/16/2013 15:25 | Samantha Hunt <Samantha Sackler Hunt> | Ian Bishop <Ian Bishop> | Jonathan White | Re: FW: Samantha - Artwork | Privilege Withheld | Attorney-Client Communication | Providing legal advice, reflecting a request for legal advice, and requesting information for purpose of legal advice re: taxes |
| 29227 | | E-MAIL | Samantha Hunt | 9/24/2013 13:33 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Jonathan White | Draft email to Mortimer | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 29230 | | E-MAIL | Samantha Hunt | 9/24/2013 14:44 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | leslie j.Leslie J. Schreyer | Re: Draft email to Mortimer | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: personal transactions |
| 29264 | MSF90114410 | E-MAIL | Samantha Hunt | 11/21/2013 16:40 | Ian Bishop <Ian Bishop> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Real Estate Tax - Redacted for PII LLC on Redacted for PII, Redacted for PII St, New York and Redacted for PII LLC on Redacted for PII, Redacted for PII St, New York | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates |
| 29283 | | E-MAIL | Samantha Hunt | 12/9/2013 11:23 | Jonathan White | Matthew Cain <Cain, Mr. Matthew> | Ian Bishop <Ian Bishop> | RE: Moncler | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trust and estates; taxes |
| 29284 | | E-MAIL | Samantha Hunt | 12/9/2013 12:33 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Ian Bishop <Ian Bishop> | Re: Moncler | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trust and estates; taxes |
| 29345 | | E-MAIL | Samantha Hunt | 2/14/2014 12:20 | Samantha Sackler Hunt | Jonathan White | Jonathan White | FW: New yacht purchase | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; taxes |
| 29347 | | E-MAIL | Samantha Hunt | 2/14/2014 13:05 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: New yacht purchase | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 29348 | | E-MAIL | Samantha Hunt | 2/14/2014 14:27 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: New yacht purchase | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; taxes |
| 29402 | | E-MAIL | Samantha Hunt | 3/5/2014 15:02 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | Re: New yacht purchase | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 29589 | | E-MAIL | Samantha Hunt | 9/27/2014 14:38 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | | Re: Definition of Issue | Privilege Withheld | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: trusts and estates |
| 29592 | | E-MAIL | Samantha Hunt | 10/2/2014 12:20 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | | Re: Definition of Issue | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 29768 | | E-MAIL | Samantha Hunt | 5/10/2015 21:32 | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White>; Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Dr Kathe Sackler <Kathe Sackler> | Re: Charles Lubar | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 29912 | | E-MAIL | Samantha Hunt | 8/24/2015 12:52 | Jonathan White <Jonathan White> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Tara & Jasper | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 29923 | MSF90122093 | E-MAIL | Samantha Hunt | 9/2/2015 12:40 | Jonathan White <Jonathan White> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Tara & Jasper | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 29943 | MSF90122198 | E-MAIL | Samantha Hunt | 9/22/2015 7:01 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Rental guarantees | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 29966 | | E-MAIL | Samantha Hunt | 11/3/2015 11:46 | Mr & Mrs Stuart Baker <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | | Re: REMINDER - Proposed Decision Settlement â€ NonpanAª Hisamitsu (Japan) | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 29967 | | E-MAIL | Samantha Hunt | 11/3/2015 13:25 | "Baker, Stuart D." <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | | Re: REMINDER - Proposed Decision Settlement â€ NonpanAª Hisamitsu (Japan) | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 29968 | | E-MAIL | Samantha Hunt | 11/3/2015 16:57 | "Baker, Stuart D." <Stuart D. Baker> | Samantha Sackler Hunt <Samantha Sackler Hunt> | | Re: REMINDER - Proposed Decision Settlement â€ NonpanAª Hisamitsu (Japan) | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 30009 | MSF90123303 | E-MAIL | Samantha Hunt | 12/3/2015 9:56 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Re: Transfer to John's account with us | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes |

F. Other Third Parties

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30010 | | E-MAIL | Samantha Hunt | 12/3/2015 15:32 | Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Re: Transfer to John's account with us | Privilege Withheld | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: taxes |
| 30015 | MSF90146402 | E-MAIL | Samantha Hunt | 12/4/2015 10:40 | Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Re: Transfer to John's account with us | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 30016 | MSF90147381 | E-MAIL | Samantha Hunt | 12/4/2015 12:26 | Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Re: Transfer to John's account with us | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 30255 | | E-MAIL | Samantha Hunt | 8/3/2016 9:44 | Mr & Mrs Stuart Baker <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | | Re: REMINDER - Proposed Decision Proposed Settlement - Butrans® Patent Litigation | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 30256 | | E-MAIL | Samantha Hunt | 8/4/2016 6:11 | "Baker, Stuart D." <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | | Re: REMINDER - Proposed Decision Proposed Settlement - Butrans® Patent Litigation | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 30458 | | E-MAIL | Samantha Hunt | 3/20/2017 12:20 | Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Archimedia Investments Limited | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 30469 | | E-MAIL | Samantha Hunt | 3/28/2017 10:01 | "Samantha Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | Summer Bounce Inc. | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates |
| 30477 | MSF90148222 | E-MAIL | Samantha Hunt | 3/31/2017 19:14 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | | Re: Variation of the Jackson River Trust | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: taxes |
| 30495 | | E-MAIL | Samantha Hunt | 5/4/2017 15:23 | Ian Bishop <Ian Bishop> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Archimedia Trust - Appointment of Shares in Archimedia Investments Limited | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting legal advice re: investment/business transactions; taxes |
| 30496 | MSF90099589 | E-MAIL | Samantha Hunt | 5/5/2017 11:07 | Samantha Hunt <Samantha Sackler Hunt> | Ian Bishop <Ian Bishop> | Jonathan White | RE: Archimedia Trust - Appointment of Shares in Archimedia Investments Limited | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting an intent to seek legal advice, and requesting and providing legal advice re: investment/business transactions; taxes |
| 30499 | | E-MAIL | Samantha Hunt | 5/8/2017 8:47 | Ian Bishop <Ian Bishop> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Archimedia Trust - Appointment of Shares in Archimedia Investments Limited | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 30557 | | E-MAIL | Samantha Hunt | 8/4/2017 13:40 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | | Re: Meeting Follow Up | Privilege Withheld | Attorney-Client Communication; Marital Communications Privilege | Providing legal advice re: investment/business transactions; taxes; Samantha Hunt and John Hunt |
| 30645 | | E-MAIL | Samantha Hunt | 10/26/2017 18:07 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | | Re: Atty-client privilege | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products |
| 30647 | | E-MAIL | Samantha Hunt | 10/30/2017 14:42 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | | Re: Atty-client privilege | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 30666 | | E-MAIL | Samantha Hunt | 11/9/2017 7:38 | "Baker, Stuart D." <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Article in New York Times on Sackler Family Philanthropy | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 30669 | MSF90131759 | E-MAIL | Samantha Hunt | 11/9/2017 11:12 | Stuart D. Baker <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Article in New York Times on Sackler Family Philanthropy | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 30684 | | E-MAIL | Samantha Hunt | 11/18/2017 21:35 | "Sackler, Dame Theresa" <Theresa E. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Defamation lawyer? | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products |
| 30685 | | E-MAIL | Samantha Hunt | 11/19/2017 13:51 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | "Sackler, Dame Theresa" <Theresa E. Sackler>; Ed Williams <Ed Williams> | Re: Defamation lawyer? | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 30686 | | E-MAIL | Samantha Hunt | 11/19/2017 18:28 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | "Sackler, Dame Theresa" <Theresa E. Sackler>; Ed Williams <Ed Williams> | Re: Defamation lawyer? | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 30710 | | E-MAIL | Samantha Hunt | 12/6/2017 21:58 | Samantha Hunt <Samantha Sackler Hunt> | "Baker, Stuart D." <Stuart D. Baker> | | Articles from Tuesday, December 5, 2017 | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 30747 | | E-MAIL | Samantha Hunt | 1/3/2018 10:23 | Stuart D. Baker <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Public Relations and Legal Update (London Meetings) | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 30752 | | E-MAIL | Samantha Hunt | 1/3/2018 21:17 | "Baker, Stuart D." <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Public Relations and Legal Update (London Meetings) | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 30761 | | E-MAIL | Samantha Hunt | 1/5/2018 20:27 | Stuart D. Baker <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Public Relations and Legal Update (London Meetings) | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 30762 | | E-MAIL | Samantha Hunt | 1/5/2018 20:47 | Stuart D. Baker <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Public Relations and Legal Update (London Meetings) | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 30895 | | E-MAIL | Samantha Hunt | 5/1/2018 10:18 | Samantha Hunt <Samantha Sackler Hunt>; Mr. Kevin Woolrich <Kevin Woolrich> | Matthew Cain <Cain, Mr. Matthew> | Jonathan G. White; "Sargeant Michael" (Michael Sargeant)" <Michael Sargeant>; "Emma Hosking-Williams (Hosking-Williams, Emma) (Hosking-Williams, Emma)" <Hosking-Williams, Emma> | RE: MADE COM: Proposed share transfer - Documents attached. TIME SENSITIVE | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 30896 | MSF90134989 | E-MAIL | Samantha Hunt | 5/1/2018 12:20 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich>; Jonathan G. White; "Sargeant Michael' (Michael Sargeant)" <Michael Sargeant>; "Emma Hosking-Williams (Hosking-Williams, Emma) (Hosking-Williams, Emma)" <Hosking-Williams, Emma> | RE: MADE COM: Proposed share transfer - Documents attached. TIME SENSITIVE | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 30897 | | E-MAIL | Samantha Hunt | 5/1/2018 12:45 | Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | Mr. Kevin Woolrich <Kevin Woolrich>; Jonathan G. White; "Sargeant Michael' (Michael Sargeant)" <Michael Sargeant>; "Emma Hosking Williams (Hosking-Williams, Emma) (Hosking-Williams, Emma)" <Hosking-Williams, Emma>; "Jonny Bird (Jonathan Bird)" <Jonathan Bird> | RE: MADE COM: Proposed share transfer - Documents attached. TIME SENSITIVE | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: investment/business transactions; taxes |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30899 | | E-MAIL | Samantha Hunt | 5/1/2018 14:48 | Matthew Cain <Cain, Mr. Matthew>; "Sackler, Samantha <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan G. White: "'Sargeant Michael' (Michael Sargeant)" <Michael Sargeant>; "Emma Hosking-Williams (Hosking-Williams, Emma) (Hosking-Williams, Emma)" <Hosking-Williams, Emma> | RE: MADE COM: Proposed share transfer - Documents attached. TIME SENSITIVE | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and providing business transactions: taxes |
| 30903 | | E-MAIL | Samantha Hunt | 5/2/2018 10:08 | "Woolrich, Kevin" <Kevin Woolrich>; "Sackler, Samantha <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | Jonathan G. White: "'Sargeant Michael' (Michael Sargeant)" <Michael Sargeant>; "Emma Hosking-Williams (Hosking-Williams, Emma) (Hosking-Williams, Emma)" <Hosking-Williams, Emma> | RE: MADE COM: Proposed share transfer - Documents attached. TIME SENSITIVE | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions: taxes |
| 30930 | | E-MAIL | Samantha Hunt | 5/9/2018 10:32 | Mr. Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Urgent Call to discuss Board representation | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 30931 | | E-MAIL | Samantha Hunt | 5/9/2018 11:39 | Mr. Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Urgent Call to discuss Board representation | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue |
| 30959 | | E-MAIL | Samantha Hunt | 5/23/2018 17:24 | Mr. Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Follow up from yesterday's call - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: trusts and estates |
| 31084 | MSF90138529 | E-MAIL | Samantha Hunt | 12/20/2018 14:03 | Ian Bishop <Ian Bishop> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Jonathan White <Jonathan G. White> | Re: [Not Virus Scanned] RE: [Not Virus Scanned] Parkerwest - transportation of Artwork to Freeport, Switzerland | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: taxes |
| 31110 | | E-MAIL | Samantha Hunt | 1/29/2019 19:08 | Samantha Hunt <Samantha Sackler Hunt> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Stuart D. Baker <Stuart D. Baker> | Re: Question | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 31111 | MSF90139304 | E-MAIL | Samantha Hunt | 1/29/2019 20:14 | Samantha Hunt <Samantha Sackler Hunt> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Stuart D. Baker <Stuart D. Baker> | Re: Question | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: investment/business transactions |
| 31188 | | E-MAIL | Samantha Hunt | 4/1/2019 16:01 | "Sackler, Samantha <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | Cain, Mr. Matthew: Jonathan White <Jonathan G. White>; Ian Bishop <Ian Bishop> | [Not Virus Scanned] FW: Redacted for PR Rent - due to 5 April 2019 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: taxes |
| 31318 | MSF90141679 | E-MAIL | Samantha Hunt | 7/3/2019 12:57 | Mr. Matthew Cain <Cain, Mr. Matthew>; Mr. Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | | Re: [Not Virus Scanned] Specialty Debt agreement for execution | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 31319 | MSF90141681 | E-MAIL | Samantha Hunt | 7/3/2019 13:33 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Jonathan White <Jonathan G. White> | Re: [Not Virus Scanned] Specialty Debt agreement for execution | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 31320 | MSF90146500 | E-MAIL | Samantha Hunt | 7/3/2019 13:33 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew>; Ian Bishop <Ian Bishop> | Re: [Not Virus Scanned] Specialty Debt agreement for execution | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 31321 | MSF90149233 | E-MAIL | Samantha Hunt | 7/3/2019 13:37 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew>; Ian Bishop <Ian Bishop> | Re: [Not Virus Scanned] Specialty Debt agreement for execution | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 31323 | MSF90149236 | E-MAIL | Samantha Hunt | 7/3/2019 13:48 | Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Jonathan White <Jonathan G. White>; Mr. Kevin Woolrich <Kevin Woolrich> | Re: [Not Virus Scanned] Specialty Debt agreement for execution | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 31324 | MSF90146503 | E-MAIL | Samantha Hunt | 7/3/2019 13:50 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White>; Ian Bishop <Ian Bishop> | Re: [Not Virus Scanned] Specialty Debt agreement for execution | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 31380 | | E-MAIL | Samantha Hunt | 8/12/2019 11:34 | Mr. Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Monday's Meeting and Materials | Privilege Withhold | Attorney-Client Communication | Maura Monaghan providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 31390 | | E-MAIL | Samantha Hunt | 8/12/2019 11:41 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | | Re: Monday's Meeting and Materials | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 31512 | MSF01035914 | E-MAIL | Jeff Lefcourt | 7/6/2010 10:22 | Sackler, Theresa <Theresa E. Sackler>;Ilene sackler lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler Samantha Hunt <Samantha Sackler Hunt>; Mortimer D.A. Sackler Marissa Sackler Sophie Sackler Dalrymple: "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jeff Lefcourt <Jeffrey Lefcourt>; "Karen Lefcourt Taylor (Karen Lefcourt-Taylor)" <Karen Lefcourt-Taylor> | Jonathan White | Jonathan White | Family Council | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions: trusts and estates |
| 32145 | MSF01056505 | E-MAIL | Jacqueline Sackler | 4/25/2016 12:30 | leslie.j.Leslie J. Schreyer | Mortimer D. A. Sackler | Jonathan G. White <Jonathan G. White>; Marissa Sackler <Marissa Sackler>; Sophia Sackler <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler> | Fwd: Quick update and good news | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 32319 | | E-MAIL | Jeff Lefcourt | 10/24/2017 15:09 | Jonathan White | Michael Daniel Sackler <Michael Daniel Sackler> | Sackler, Dr Kathe (af) <Kathe Sackler>;Ilene Lefcourt <Ilene Sackler Lefcourt>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; Michael Sackler <Michael Daniel Sackler>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products |
| 32323 | MSF01054287 | E-MAIL | Karen Lefcourt Taylor | 11/9/2017 1:13 | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Stuart D. Baker:"Sackler, Dr Kathe" <Kathe Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophia Sackler <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt <Karen Lefcourt-Taylor> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fwd: Purdue_New Yorker Article Point Counterpoint_10 31 17 (002) | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products; In connection with pending litigation |
| 32342 | | E-MAIL | Jeff Lefcourt | 1/8/2018 15:17 | Jeff Lefcourt <Jeffrey Lefcourt> | Baker, Stuart D. <Stuart D. Baker> | | Security | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 32393 | | E-MAIL | Jeff Lefcourt | 5/22/2018 12:10 | Jeff Lefcourt <Jeffrey Lefcourt> | Jonathan White <Jonathan G. White> | Jonathan White <Jonathan G. White> | FW: Board Representation - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: changes on the Board of Directors at Purdue: investment/business transactions |
| 32394 | | E-MAIL | Karen Lefcourt Taylor | 5/22/2018 12:11 | Karen Lefcourt Taylor <Karen Lefcourt-Taylor> | Jonathan White <Jonathan G. White> | Jonathan White <Jonathan G. White> | FW: Board Representation - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: changes on the Board of Directors at Purdue: investment/business transactions |

**OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32395 | | E-MAIL | Karen Lefcourt Taylor | 5/22/2018 15:19 | Jonathan White <Jonathan G. White> | Karen Lefcourt-Taylor | | Re: Board Representation - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: changes on the Board of Directors at Purdue; investment/business transactions |
| 32412 | | E-MAIL | Jeff Lefcourt | 9/13/2018 21:31 | Jeff Lefcourt <Jeffrey Lefcourt> | Baker, Stuart D. <Stuart D. Baker> | | Financial Times Observations | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 32414 | | E-MAIL | Karen Lefcourt Taylor | 9/13/2018 21:31 | Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> | Baker, Stuart D. <Stuart D. Baker> | | Financial Times Observations | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 32444 | | E-MAIL | Jeff Lefcourt | 12/14/2018 20:36 | Jeff Lefcourt <Jeffrey Lefcourt> | Baker, Stuart D. <Stuart D. Baker> | | 60 Minutes Broadcast - Sunday, December 16, 2018 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 33075 | | E-MAIL | Sophie Dalrymple | 5/24/2008 11:08 | Jonathan White | Sophie Sackler <Sophie Sackler Dalrymple> | | RE: Cardiff property | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting legal advice re: personal transactions; taxes |
| 33111 | MSF90255143 | E-MAIL | Sophie Dalrymple | 1/21/2009 15:07 | Jonathan White | Sophie Sackler <Sophie Sackler Dalrymple> | | Re: House | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions; taxes |
| 33117 | | E-MAIL | Sophie Dalrymple | 2/12/2009 14:54 | Sophie Sackler Dalrymple | "MASSEY, William" <MASSEY, William> | Jonathan White | Private & Confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: personal transactions; trusts and estates |
| 33119 | MSF90255153 | E-MAIL | Sophie Dalrymple | 2/23/2009 14:08 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "MASSEY, William" <MASSEY, William> | Jonathan White | Private & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 33133 | MSF90255153 | E-MAIL | Sophie Dalrymple | 3/10/2009 13:35 | Sophie Sackler Dalrymple | Jonathan White | | Re: Sophie | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 33149 | | E-MAIL | Sophie Dalrymple | 4/28/2009 15:48 | Sophie Sackler Dalrymple | "MASSEY, William" <MASSEY, William> | Jonathan White | Private & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 33167 | | E-MAIL | Sophie Dalrymple | 6/12/2009 16:48 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "MASSEY, William" <MASSEY, William> | Jonathan White | Private & Confidential | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 33171 | | E-MAIL | Sophie Dalrymple | 8/26/2009 10:38 | Jonathan White | "MASSEY, William" <MASSEY, William> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Private & Confidential | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 33178 | | E-MAIL | Sophie Dalrymple | 12/18/2009 14:27 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "MINETT, Laura" <MINETT, Laura> | Jim Edmondson | Your Wills | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 33233 | MSF90237923 | E-MAIL | Marissa Sackler | 8/31/2010 16:34 | Marissa Sackler <Marissa Sackler> | "MINETT, Laura" <MINETT, Laura> | Jonathan White | FW: Your new Wills | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; taxes; trusts and estates |
| 33279 | MSF90238014 | E-MAIL | Marissa Sackler | 2/22/2011 8:48 | Marissa Sackler | Jonathan White | | FW: Marissa Sackler | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes |
| 33281 | | E-MAIL | Sophie Dalrymple | 3/24/2011 15:30 | Jonathan White | "MINETT, Laura" <MINETT, Laura> | "EDMONDSON, Jim" <EDMONDSON, Jim>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Sophie Sackler | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 33290 | | E-MAIL | Sophie Dalrymple | 4/7/2011 8:35 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | | RE: Family Fees | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 33295 | | E-MAIL | Sophie Dalrymple | 4/29/2011 2:26 | Stuart Baker <Stuart D. Baker>; Theresa Sackler <Theresa E. Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler Hunt, Samantha" <Samantha Sackler Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mike Sackler <Michael Daniel Sackler> | Richard Sackler <Dr. Richard Sackler> | "Sackler, Jonathan" <Jonathan Sackler> | Re: Intarcia | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 33296 | | E-MAIL | Sophie Dalrymple | 4/29/2011 13:20 | Stuart Baker <Stuart D. Baker>; Theresa Sackler <Theresa E. Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler Hunt, Samantha" <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mike Sackler <Michael Daniel Sackler> | "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Richard Sackler <Dr. Richard Sackler>; "Sackler, Jonathan" <Jonathan Sackler> | Re: Intarcia | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 33297 | | E-MAIL | Sophie Dalrymple | 4/29/2011 13:25 | "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Stuart Baker <Stuart D. Baker>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler Hunt, Samantha" <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mike Sackler <Michael Daniel Sackler> | Theresa Sackler <Theresa E. Sackler> | "Pickett, Cecil" <Dr. Cecil E. Pickett>; "Lewent, Judy" <Judy Lewent> | RE: Intarcia | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 33298 | | E-MAIL | Sophie Dalrymple | 5/1/2011 13:39 | Theresa Sackler <Theresa E. Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Stuart Baker <Stuart D. Baker>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler Hunt, Samantha" <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mike Sackler <Michael Daniel Sackler> | "Pickett, Cecil" <Dr. Cecil E. Pickett> | "Lewent, Judy" <Judy Lewent> | Re: Intarcia | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: investment/business transactions |
| 33333 | MSF90238269 | E-MAIL | Marissa Sackler | 7/6/2011 15:18 | Marissa Sackler | Jonathan White | Jonathan White | Investment of personal monies | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions; trusts and estates |
| 33334 | MSF90255773 | E-MAIL | Sophie Dalrymple | 7/7/2011 8:39 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | Jonathan White | Investment with New Managers | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions; personal transactions; taxes; trusts and estates |
| 33335 | | E-MAIL | Sophie Dalrymple | 7/11/2011 15:24 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | | FW: Guernsey Will: Sophie Sackler 132292-6 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Laura Minett re: trusts and estates |
| 33336 | MSF90153561 | E-MAIL | Marissa Sackler | 7/12/2011 13:04 | Jonathan White | Jonathan White | "Woolrich, Kevin" <Kevin Woolrich>; Matthew Cain <Cain, Mr. Matthew> | RE: Investment of personal monies | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 33337 | | E-MAIL | Sophie Dalrymple | 7/12/2011 16:21 | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | | Private Pooled Funds | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |

F. Other Third Parties

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33338 | MSF90255776 | E-MAIL | Sophie Dalrymple | 7/13/2011 17:54 | Jonathan White | Sophie <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich>; Matthew Cain <Cain, Mr. Matthew>; leslie.j.Leslie J. Schreyer | Re: Investment with New Managers | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions: taxes |
| 33340 | | E-MAIL | | 7/19/2011 12:31 | Jonathan White | Jonathan White | | RE: Investment with New Managers | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions: personal transactions: taxes: trusts and estates |
| 33358 | | E-MAIL | Sophie Dalrymple | 8/4/2011 16:11 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "MINETT, Laura" <MINETT, Laura> | Jonathan White | Your Wills/tomorrow's meeting | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 33371 | | E-MAIL | Marissa Sackler | 9/28/2011 14:08 | Marissa Sackler <Marissa Sackler> | Jonathan White | | Wills | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: trusts and estates |
| 33392 | MSF90153603 | E-MAIL | Marissa Sackler | 11/17/2011 9:27 | Marissa Sackler <Marissa Sackler> | Jonathan White | | RE: Capital Generation Partners | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions: trusts and estates |
| 33395 | | E-MAIL | Marissa Sackler | 11/17/2011 11:35 | Marissa Sackler <Marissa Sackler> | Jonathan White | | RE: Capital Generation Partners | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions: trusts and estates |
| 33406 | | E-MAIL | Sophie Dalrymple | 12/12/2011 9:45 | Theresa Sackler <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mike Sackler <Michael Daniel Sackler> | Jonathan White | | Transfer of Redacted for PII - arrangements for signature in Cotaad | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 33424 | | E-MAIL | Marissa Sackler | 2/23/2012 16:15 | Marissa Sackler <Marissa Sackler> | "MINETT, Laura" <MINETT, Laura> | Jonathan White | Your new Wills | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes: trusts and estates |
| 33454 | | E-MAIL | Sophie Dalrymple | 3/15/2012 14:19 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Quadrangle Nominees, Pusey Estate | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: trusts and estates |
| 33494 | | E-MAIL | Sophie Dalrymple | 6/14/2012 17:07 | Theresa Sackler <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mike Sackler <Michael Daniel Sackler> | Jonathan White | Jonathan White | Swiss Agreements | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: trusts and estates |
| 33511 | MSF90233389 | E-MAIL | Sophie Dalrymple | 6/26/2012 20:05 | Matthew Cain <Cain, Mr. Matthew> | Edmund Fetherston-Dilke <FETHERSTON-DILKE, Edmund> | Jonathan White | RE: Redacted for PII - Strictly private and confidential for the addresses only. | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 33526 | | E-MAIL | Sophie Dalrymple | 8/8/2012 9:07 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | FW: Redacted for PII Estate - Transfer for signature by Quadrangle Nominees Limited | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: trusts and estates |
| 33538 | MSF90256308 | E-MAIL | Sophie Dalrymple | 8/22/2012 13:46 | Jonathan White | Kevin Woolrich <Kevin Woolrich> | Raymond Smith <Raymond M. Smith>; Tony Collins <Tony Collins>; Helen Watson <Watson, Helen>; Edmund Fetherston-Dilke <FETHERSTON-DILKE, Edmund>; Morgan RAINES <RAINES, Morgan>; Simon Pallett <Simon Pallett>; Ian Bishop <Ian Bishop> | RE: Redacted for PII Completion Change | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions: trusts and estates |
| 33539 | | E-MAIL | Sophie Dalrymple | 8/23/2012 10:01 | Jonathan White | Simon Pallett <Simon Pallett> | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Redacted for PII Completion Change | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 33540 | | E-MAIL | Sophie Dalrymple | 8/23/2012 11:33 | Jonathan White | Simon Pallett <Simon Pallett> | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Redacted for PII Completion Change | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: trusts and estates |
| 33541 | MSF90256317 | E-MAIL | Sophie Dalrymple | 8/23/2012 12:58 | Jonathan White | Kevin Woolrich <Kevin Woolrich> | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Redacted for PII Completion Change | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions: taxes: trusts and estates |
| 33545 | | E-MAIL | Sophie Dalrymple | 8/24/2012 13:05 | Simon Pallett <Simon Pallett>; Edmund Fetherston-Dilke <FETHERSTON-DILKE, Edmund>; Morgan RAINES <RAINES, Morgan> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Redacted for PII Completion Change | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions: taxes: trusts and estates |
| 33561 | | E-MAIL | Sophie Dalrymple | 10/17/2012 4:31 | Kevin Woolrich <Kevin Woolrich> | Jonathan White | Matthew Cain <Cain, Mr. Matthew>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Re: Pippin | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions: taxes: trusts and estates |
| 33562 | MSF90256437 | E-MAIL | Sophie Dalrymple | 10/17/2012 9:39 | Jonathan White | Matthew Cain <Cain, Mr. Matthew> | | RE: Pippin | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions: taxes: trusts and estates |
| 33563 | MSF90233469 | E-MAIL | Sophie Dalrymple | 10/17/2012 10:01 | Jonathan White | Kevin Woolrich <Kevin Woolrich> | | RE: Pippin | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33564 | | E-MAIL | Sophie Dalrymple | 10/17/2012 11:27 | Matthew Cain <Cain, Mr. Matthew> | Sophie <Sophie Sackler Dalrymple> | Jonathan White | Re: Pippin | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions |
| 33578 | | E-MAIL | Sophie Dalrymple | 3/12/2013 17:05 | "MALTARP, Sarah" <MALTARP, Sarah> | Kevin Woolrich <Kevin Woolrich> | Jonathan White | RE: Dalrymple Family wills [FARR Hoko] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 33596 | | E-MAIL | Marissa Sackler | 6/13/2013 9:31 | Jonathan White | Matthew Cain <Cain, Mr. Matthew> | | New Estate Purchase | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates: personal transactions |
| 33612 | | E-MAIL | Sophie Dalrymple | 7/2/2013 10:46 | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | Pembroke VCT | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 33613 | | E-MAIL | Sophie Dalrymple | 7/2/2013 16:00 | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich> | Jonathan White | RE: Pembroke VCT | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |

F. Other Third Parties

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33614 | | E-MAIL | Sophie Dalrymple | 7/3/2013 11:49 | Kevin Woolrich <Kevin Woolrich> | Jamie Dalrymple <Jamie Dalrymple> | Jonathan White | Re: Pembroke VCT | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 33615 | | E-MAIL | Sophie Dalrymple | 7/3/2013 12:50 | Jamie Dalrymple <Jamie Dalrymple> | Kevin Woolrich <Kevin Woolrich> | Jonathan White | RE: Pembroke VCT | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 33616 | | E-MAIL | Sophie Dalrymple | 7/3/2013 12:54 | Kevin Woolrich <Kevin Woolrich> | Jamie Dalrymple <Jamie Dalrymple> | Jonathan White | Re: Pembroke VCT | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: investment/business transactions |
| 33617 | | E-MAIL | Sophie Dalrymple | 7/4/2013 12:08 | Jamie Dalrymple <Jamie Dalrymple> | Sophie <Sophie Sackler Dalrymple> | Jonathan White | Re: Pembroke VCT | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 33623 | | E-MAIL | Sophie Dalrymple | 7/31/2013 11:09 | Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> | Jonathan White | | The Redacted for PII Estate | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 33628 | | E-MAIL | Marissa Sackler | 7/31/2013 11:09 | Jonathan White | Matthew Cain <Cain, Mr. Matthew> | | New Estate Purchase | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 33629 | MSF90257331 | E-MAIL | Sophie Dalrymple | 8/1/2013 11:27 | Jonathan White | Matthew Cain <Cain, Mr. Matthew> | Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler; Theresa Sackler <Theresa E. Sackler>; Jamie Dalrymple <Jamie Dalrymple>; Blair Kempster <Blair Kempster> | Re: The Redacted for PII Estate | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 33630 | | E-MAIL | Sophie Dalrymple | 8/1/2013 11:50 | Matthew Cain <Cain, Mr. Matthew> | Mike Sackler <Michael Daniel Sackler> | Jonathan White | Re: The Redacted for PII Estate | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: investment/business transactions; taxes; trusts and estates |
| 33631 | MSF90257341 | E-MAIL | Sophie Dalrymple | 8/1/2013 12:06 | Mike Sackler <Michael Daniel Sackler> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: The Redacted for PII Estate | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 33632 | | E-MAIL | Marissa Sackler | 8/1/2013 12:06 | Michael Sackler <Michael Daniel Sackler> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: The Redacted for PII Estate | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes |
| 33637 | MSF90257352 | E-MAIL | Sophie Dalrymple | 8/1/2013 18:03 | Jonathan White | Sophie <Sophie Sackler Dalrymple> | Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Theresa Sackler <Theresa E. Sackler>; Jamie Dalrymple <Jamie Dalrymple>; Matthew Cain <Cain, Mr. Matthew>; Blair Kempster <Blair Kempster> | Re: The Redacted for PII Estate | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 33638 | | E-MAIL | Marissa Sackler | 8/2/2013 7:59 | Marissa Sackler | Jonathan White | | Fw: The Redacted for PII Estate | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice re: investment/business transactions; taxes; trusts and estates |
| 33640 | | E-MAIL | Sophie Dalrymple | 9/5/2013 10:31 | Jonathan White | Mike Sackler <Michael Daniel Sackler> | Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; Jamie Dalrymple <Jamie Dalrymple>; Simon Pallett <Simon Pallett>; Kevin Woolrich <Kevin Woolrich>; "Turner, Christopher" <Christopher Turner>; Matthew Cain <Cain, Mr. Matthew>; Blair Kempster <Blair Kempster> | Re: Redacted for PII farming | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions; taxes; trusts and estates |
| 33656 | | E-MAIL | Marissa Sackler | 1/23/2014 14:28 | Marissa Sackler <Marissa Sackler> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Glebe Trust and MTS Bare Trust - Cap Gen | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 33663 | | E-MAIL | Sophie Dalrymple | 5/7/2014 11:49 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | Inheritance Tax | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates |
| 33688 | | E-MAIL | Sophie Dalrymple | 9/25/2014 14:05 | Jonathan White | Sophie <Sophie Sackler Dalrymple> | William Simpson <Simpson, William> | Re: Sophia Dalrymple Redacted for PII Funding ([132290.00007] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 33689 | MSF90257776 | E-MAIL | Sophie Dalrymple | 9/25/2014 16:32 | Matthew Cain <Cain, Mr. Matthew> | Sophie <Sophie Sackler Dalrymple> | Jonathan White | Re: Sophia Dalrymple Redacted for PII Funding ([132290.00007] | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 33698 | MSF90257797 | E-MAIL | Sophie Dalrymple | 11/18/2014 15:18 | Jonathan White <Jonathan G. White> | Sophie <Sophie Sackler Dalrymple> | Matthew Cain <Cain, Mr. Matthew>; Kevin Woolrich <Kevin Woolrich>; Jamie Dalrymple <Jamie Dalrymple> | Re: Property | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: personal transactions |
| 33724 | | E-MAIL | Sophie Dalrymple | 5/14/2015 11:05 | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White <Jonathan G. White> | FW: Updated Model and Recommendations for Hybrid Life Cover Structure | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 33726 | MSF90258073 | E-MAIL | Sophie Dalrymple | 6/4/2015 8:48 | Matthew Cain <Cain, Mr. Matthew> | James Morrell <Morrell, James> | Helen Watson <Watson, Helen>; "Everard, Carly" <Everard, Carly>; Jonathan White <Jonathan G. White>; Kevin Woolrich <Kevin Woolrich>; Michael Sackler: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Georgina Guy <Guy, Georgina>; Hobson-Chadd, Carol | RE: Sophia Dalrymple and Michael Sackler ARR | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: taxes |
| 33750 | MSF90258209 | E-MAIL | Sophie Dalrymple | 10/24/2015 22:02 | Jonathan White <Jonathan G. White> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | | Re: Amethyst fees | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice from Jonathan White re: investment/business transactions |
| 33759 | | E-MAIL | Sophie Dalrymple | 11/25/2015 16:23 | Jamie Dalrymple <Jamie Dalrymple>; Sophie Dalrymple <Sophie Sackler Dalrymple> | Jonathan G. White | | RE: Updated Model and Recommendations for Hybrid Life Cover Structure | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: personal transactions; taxes |
| 33837 | MSF90244303 | E-MAIL | Marissa Sackler | 4/25/2016 12:30 | Jeslie J.Leslie J. Schreyer | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan G. White <Jonathan G. White>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler> | Fwd: Quick update and good news | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions; taxes |
| 33852 | | E-MAIL | Sophie Dalrymple | 5/23/2016 11:25 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan G. White; Valerie Cunliffe | RE: Cap Gen - Personal Account | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 33854 | | E-MAIL | Sophie Dalrymple | 5/27/2016 16:32 | Matthew Cain <Cain, Mr. Matthew> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan G. White; Valerie Cunliffe | Re: Cap Gen - Personal Account | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 33855 | | E-MAIL | Sophie Dalrymple | 5/30/2016 19:28 | Matthew Cain <Cain, Mr. Matthew> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan G. White; Valerie Cunliffe | Re: Cap Gen - Personal Account | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |

F. Other Third Parties

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33870 | | E-MAIL | Sophie Dalrymple | 6/27/2016 16:30 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan G. White | FW: Mr & Mrs Dalrymple | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 33876 | | E-MAIL | Sophie Dalrymple | 8/12/2016 15:44 | Jonathan White <Jonathan G. White> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | | Re: Two Questions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from Jonathan White re: investment/business transactions: trusts and estates |
| 33886 | MSF90244567 | E-MAIL | Marissa Sackler | 9/23/2016 17:46 | "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> | Jonathan White <Jonathan G. White> | "leslie.j.Leslie J. Schreyer" (leslie.j.Leslie J. Schreyer)" <leslie.j.Leslie J. Schreyer> | Draft email to Marissa for Approval | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: trusts and estates |
| 33930 | | E-MAIL | Michael Sackler | 1/10/2017 12:14 | Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33932 | | E-MAIL | Michael Sackler | 1/10/2017 12:20 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33933 | | E-MAIL | Michael Sackler | 1/10/2017 12:21 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33934 | | E-MAIL | Michael Sackler | 1/10/2017 12:21 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33935 | | E-MAIL | Michael Sackler | 1/10/2017 12:22 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33936 | | E-MAIL | Michael Sackler | 1/10/2017 12:22 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes |
| 33937 | | E-MAIL | Michael Sackler | 1/10/2017 12:23 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33938 | | E-MAIL | Michael Sackler | 1/10/2017 12:23 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33939 | | E-MAIL | Michael Sackler | 1/10/2017 12:24 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33940 | | E-MAIL | Michael Sackler | 1/10/2017 12:24 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33941 | | E-MAIL | Michael Sackler | 1/10/2017 12:25 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33942 | | E-MAIL | Michael Sackler | 1/10/2017 12:25 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33943 | | E-MAIL | Michael Sackler | 1/10/2017 12:26 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions: taxes |
| 33944 | | E-MAIL | Michael Sackler | 1/10/2017 12:26 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33945 | | E-MAIL | Michael Sackler | 1/10/2017 12:27 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33946 | | E-MAIL | Michael Sackler | 1/10/2017 12:27 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33947 | | E-MAIL | Michael Sackler | 1/10/2017 12:28 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33948 | | E-MAIL | Michael Sackler | 1/10/2017 12:28 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33949 | | E-MAIL | Michael Sackler | 1/10/2017 12:29 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes: trusts and estates |
| 33950 | | E-MAIL | Michael Sackler | 1/10/2017 12:29 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33951 | | E-MAIL | Michael Sackler | 1/10/2017 12:30 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33952 | | E-MAIL | Michael Sackler | 1/10/2017 12:30 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33953 | | E-MAIL | Michael Sackler | 1/10/2017 12:31 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions: taxes |
| 33954 | | E-MAIL | Michael Sackler | 1/10/2017 12:31 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33955 | | E-MAIL | Michael Sackler | 1/10/2017 12:32 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33956 | | E-MAIL | Michael Sackler | 1/10/2017 12:33 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33957 | | E-MAIL | Michael Sackler | 1/10/2017 12:35 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 33958 | | E-MAIL | Michael Sackler | 1/10/2017 12:35 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |

F. Other Third Parties

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33959 | | E-MAIL | Michael Sackler | 1/10/2017 12:36 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33960 | | E-MAIL | Michael Sackler | 1/10/2017 12:44 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33961 | | E-MAIL | Michael Sackler | 1/10/2017 12:45 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33962 | | E-MAIL | Michael Sackler | 1/10/2017 12:45 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 33963 | | E-MAIL | Michael Sackler | 1/10/2017 12:46 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33964 | | E-MAIL | Michael Sackler | 1/10/2017 13:09 | Michael Sackler <Michael Sackler>; Matthew Cain <Cain, Mr. Matthew> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White | | RE: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; personal transactions |
| 33965 | | E-MAIL | Michael Sackler | 1/10/2017 14:33 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions; taxes |
| 33966 | | E-MAIL | Michael Sackler | 1/10/2017 14:34 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 33967 | | E-MAIL | Michael Sackler | 1/10/2017 14:34 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33968 | | E-MAIL | Michael Sackler | 1/10/2017 14:35 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33969 | | E-MAIL | Michael Sackler | 1/10/2017 14:35 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 33970 | | E-MAIL | Michael Sackler | 1/10/2017 14:36 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33971 | | E-MAIL | Michael Sackler | 1/10/2017 14:36 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33972 | | E-MAIL | Michael Sackler | 1/10/2017 14:37 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 33973 | | E-MAIL | Michael Sackler | 1/10/2017 14:37 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 33974 | | E-MAIL | Michael Sackler | 1/10/2017 14:38 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33975 | | E-MAIL | Michael Sackler | 1/10/2017 14:38 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 33976 | | E-MAIL | Michael Sackler | 1/10/2017 14:40 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 33977 | | E-MAIL | Michael Sackler | 1/10/2017 14:40 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33978 | | E-MAIL | Michael Sackler | 1/10/2017 14:41 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33979 | | E-MAIL | Michael Sackler | 1/10/2017 18:34 | "Woolrich, Kevin" <Kevin Woolrich> | Michael Sackler <Michael Sackler> | Jonathan White | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33980 | | E-MAIL | Michael Sackler | 1/10/2017 18:34 | "Woolrich, Kevin" <Kevin Woolrich> | Michael Sackler <Michael Sackler> | Jonathan White | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; taxes |
| 33981 | | E-MAIL | Michael Sackler | 1/10/2017 21:16 | Georgina Guy <Guy, Georgina> | Michael Sackler <Michael Sackler> | Jonathan White | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: investment/business transactions; taxes |
| 33982 | | E-MAIL | Michael Sackler | 1/11/2017 11:09 | "Woolrich, Kevin" <Kevin Woolrich>; Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | | RE: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 33983 | | E-MAIL | Michael Sackler | 1/11/2017 11:30 | Matthew Cain <Cain, Mr. Matthew>; Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White | | RE: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33984 | | E-MAIL | Michael Sackler | 1/11/2017 16:18 | Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | | RE: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33986 | | E-MAIL | Michael Sackler | 1/13/2017 17:36 | Michael Sackler <Michael Sackler>; Matthew Cain <Cain, Mr. Matthew> | Georgina Guy <Guy, Georgina> | Jonathan White | | RE: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 33987 | | E-MAIL | Michael Sackler | 1/16/2017 13:13 | Georgina Guy <Guy, Georgina> | Michael Sackler <Michael Sackler> | Jonathan White | | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |

F. Other Third Parties

OUTSIDE PROFESSIONALS' EYES ONLY / HIGHLY CONFIDENTIAL - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34030 | | E-MAIL | Sophie Dalrymple | 3/16/2017 14:54 | Jonathan White | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | | Re: Heathmoor Limited - Amendment to Articles | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 34104 | | E-MAIL | Sophie Dalrymple | 11/7/2017 1:08 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Baker, Stuart D." <Stuart D. Baker> | | Article in New York Times on Sackler Family Philanthropy | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 34112 | | E-MAIL | Marissa Sackler | 11/9/2017 1:44 | Marissa Sackler | "Baker, Stuart D." <Stuart D. Baker> | | RE: Article in New York Times on Sackler Family Philanthropy | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 34116 | MSF90234936 | E-MAIL | Sophie Dalrymple | 11/20/2017 11:02 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Morrell, James" <Morrell, James> | Jonathan White | RE: Sophie Approval Required: Rebasing of book costs | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions |
| 34141 | | E-MAIL | Sophie Dalrymple | 12/1/2017 9:51 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Michael Sackler <Michael Daniel Sackler> | Jonathan White | Re: Dr Nabarro - Family Council Meeting URGENT PLEASE READ AND RESPOND | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 34144 | MSF90258578 | E-MAIL | Sophie Dalrymple | 12/5/2017 10:44 | Mortimer Sackler <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <"/o=jsd/ou=exchange administrative group (fydibohf23spdlt)/cn=recipien ts/cn=f02cf0030811 4fb58855 c745d02836 4b-Sophie Sackler Dalrymple"> | Jonathan White | Re: Family Council Meeting | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 34145 | MSF90258584 | E-MAIL | Sophie Dalrymple | 12/5/2017 10:45 | Jonathan White | Sophie Sackler Dalrymple <"/o=jsd/ou=exchange administrative group (fydibohf23spdlt)/cn=recipien ts/cn=f02cf0030811 4fb58855 c745d02836 4b-Sophie Sackler Dalrymple"> | Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.> | Re: Family Council Meeting | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 34147 | | E-MAIL | Marissa Sackler | 12/12/2017 0:51 | Marissa Sackler | "Baker, Stuart D." <Stuart D. Baker> | | Articles from Friday, December 9, 2017 and Monday, December 11, 2017 | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: media coverage concerning Purdue opioid products; In connection with pending litigation |
| 34151 | MSF90203373 | E-MAIL | Marissa Sackler | 12/19/2017 0:47 | Marissa Sackler | "Baker, Stuart D." <Stuart D. Baker> | | Articles from Friday, December 15 and Sunday, December 17, 2017 | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 34152 | | E-MAIL | Sophie Dalrymple | 12/22/2017 23:15 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Baker, Stuart D." <Stuart D. Baker> | | Articles from Thursday, December 21, 2017 and Friday, December 22, 2017 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 34155 | MSF90234995 | E-MAIL | Sophie Dalrymple | 1/5/2018 17:35 | "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <"/o=jsd/ou=exchange administrative group (fydibohf23spdlt)/cn=recipien ts/cn=f02cf0030811 4fb58855 c745d02836 4b-Sophie Sackler Dalrymple"> | Jonathan White | Re: Evening Standard | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 34158 | MSF90258608 | E-MAIL | Sophie Dalrymple | 1/10/2018 12:05 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | FW: Sackler/Dalrymple Life Cover Update | Privilege Redact | Attorney-Client Communication | Providing legal advice re: personal transactions: taxes: trusts and estates |
| 34159 | | E-MAIL | Sophie Dalrymple | 1/10/2018 21:59 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Baker, Stuart D." <Stuart D. Baker> | | Article from Tuesday, January 9, 2018 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 34160 | | E-MAIL | Sophie Dalrymple | 1/16/2018 12:06 | Matthew Cain <Cain, Mr. Matthew> | Jamie Dalrymple <Jamie Dalrymple> | Jonathan White | Re: Sackler/Dalrymple Life Cover Update | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions: taxes: trusts and estates |
| 34165 | MSF90251071 | E-MAIL | Marissa Sackler | 1/16/2018 22:42 | Marissa Sackler | "Baker, Stuart D." <Stuart D. Baker> | | Article from Saturday, January 13, 2018 | Privilege Redact | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 34214 | | E-MAIL | Marissa Sackler | 3/22/2018 21:49 | Marissa Sackler | "Baker, Stuart D." <Stuart D. Baker> | | Proposed Letter to Metropolitan Museum | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 34228 | MSF90258769 | E-MAIL | Sophie Dalrymple | 4/10/2018 15:52 | Jonathan White | Sophie Sackler Dalrymple <"/o=jsd/ou=exchange administrative group (fydibohf23spdlt)/cn=recipien ts/cn=f02cf0030811 4fb58855 c745d02836 4b-Sophie Sackler Dalrymple"> | Jamie Dalrymple <Jamie Dalrymple> | Re: Redacted for PII Trust | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: trusts and estates |
| 34229 | MSF90258772 | E-MAIL | Sophie Dalrymple | 4/10/2018 16:09 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | Jamie Dalrymple <Jamie Dalrymple> | RE: Redacted for PII Trust | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: trusts and estates |
| 34230 | MSF90258781 | E-MAIL | Sophie Dalrymple | 4/11/2018 15:41 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | | Re: Redacted for PII Trust | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: trusts and estates |
| 34231 | MSF90258784 | E-MAIL | Sophie Dalrymple | 4/12/2018 11:06 | Jonathan White | Sophie <Sophie Sackler Dalrymple> | Jamie Dalrymple <Jamie Dalrymple> | Re: Redacted for PII Trust | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: personal transactions |
| 34232 | MSF90258787 | E-MAIL | Sophie Dalrymple | 4/12/2018 11:08 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | | Re: Redacted for PII Trust | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: trusts and estates |
| 34266 | | E-MAIL | Sophie Dalrymple | 5/12/2018 16:46 | Jonathan White <Jonathan G. White> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | | Re: Follow up from yesterday's call - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue |
| 34288 | | E-MAIL | Sophie Dalrymple | 5/16/2018 6:46 | Julian Pike; Jonathan White <Jonathan G. White> | Jamie Dalrymple <Jamie Dalrymple> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Wikipedia entry for Redacted for PII | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products: trusts and estates |
| 34276 | | E-MAIL | Sophie Dalrymple | 5/17/2018 14:56 | "PIKE, Julian" <Julian Pike> | Jamie Dalrymple <Jamie Dalrymple> | Jonathan White <Jonathan G. White>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Re: [EXTERNAL] Wikipedia entry for Redacted for PII | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |
| 34296 | | E-MAIL | Sophie Dalrymple | 6/8/2018 13:50 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan G. White | Life assurance | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 34298 | | E-MAIL | Sophie Dalrymple | 6/8/2018 14:57 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan G. White | Life assurance - email No.2 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |

OUTSIDE PROFESSIONALS' EYES ONLY / HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34301 | | E-MAIL | Michael Sackler | 6/11/2018 17:24 | Jonathan White <Jonathan G. White> | Michael Sackler <Michael Sackler> | Inhara <Inhara Ortiz Toledo> | Re: Nominee Company - Redacted for PII and Redacted for PII | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice re: personal transactions |
| 34331 | | E-MAIL | Sophie Dalrymple | 8/9/2018 9:36 | Jonathan White <Jonathan G. White> | Michael Sackler <Michael Sackler> | Dame Theresa Sackler <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Inhara Ortiz Toledo <Inhara Ortiz Toledo> | Re: Todays call | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products |
| 34338 | MSF90236393 | E-MAIL | Sophie Dalrymple | 8/21/2018 13:14 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | "Woolrich, Kevin" <Kevin Woolrich> | Cain, Mr. Matthew: Jonathan White <Jonathan G. White>; Jonny Bird <Jonathan Bird>; "@Trust Team (@Trust Team)" <@Trust Team> | FW: SDS Personal Portfolio Recommendations - August 13, 2018 | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: investment/business transactions; taxes |
| 34344 | MSF90236401 | E-MAIL | Sophie Dalrymple | 8/22/2018 10:02 | "Woolrich, Kevin" <Kevin Woolrich>; Jamie Dalrymple <Jamie Dalrymple> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Cain, Mr. Matthew: Jonathan White <Jonathan G. White>; Jonny Bird <Jonathan Bird>; "@Trust Team (@Trust Team)" <@Trust Team> | Re: SDS Personal Portfolio Recommendations - August 13, 2018 | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions; taxes |
| 34345 | MSF90236415 | E-MAIL | Sophie Dalrymple | 8/22/2018 11:32 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | "Woolrich, Kevin" <Kevin Woolrich> | Cain, Mr. Matthew: Jonathan White <Jonathan G. White>; Jonny Bird <Jonathan Bird>; "@Trust Team (@Trust Team)" <@Trust Team>; "Taylor, Maria" <Taylor, Maria> | RE: SDS Personal Portfolio Recommendations - August 13, 2018 | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions; taxes |
| 34346 | MSF90236428 | E-MAIL | Sophie Dalrymple | 8/22/2018 13:02 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Woolrich, Kevin" <Kevin Woolrich>; Jamie Dalrymple <Jamie Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White <Jonathan G. White>; Jonny Bird <Jonathan Bird>; "@Trust Team (@Trust Team)" <@Trust Team> | RE: SDS Personal Portfolio Recommendations - August 13, 2018 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34362 | | E-MAIL | Michael Sackler | 9/6/2018 13:15 | Michael Sackler <Michael Sackler>; Inhara <Inhara Ortiz Toledo> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White <Jonathan G. White>; Former assistant to Michael Sackler <Former assistant to Michael Sackler> | RE: Redacted for PII Nominee Company | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; personal transactions |
| 34368 | | E-MAIL | Sophie Dalrymple | 9/13/2018 21:31 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Baker, Stuart D." <Stuart D. Baker> | | Financial Times Observations | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 34401 | | E-MAIL | Sophie Dalrymple | 9/23/2018 19:07 | Mortimer Sackler <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <"/o=jsd/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=f02cf0030831f4f658855c745d02836db-Sophie Sackler Dalrymple"> | Samantha Hunt <Samantha Sackler Hunt>; Jonathan White <Jonathan G. White>; "Dr. Kerry Sulkowicz" <Dr. Kerry J. Sulkowicz, M.D.>; Dame Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Dr. Kathe Sackler" <Kathe Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; Michael Sackler <Michael Daniel Sackler> | Re: Board Representation | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: changes on the Board of Directors at Purdue |
| 34431 | MSF90253661 | E-MAIL | Michael Sackler | 10/5/2018 10:30 | Jonathan G. White | Michael Sackler <Michael Sackler> | | Fwd: Cash Funding | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes |
| 34434 | MSF90231959 | E-MAIL | Michael Sackler | 10/5/2018 12:45 | Jonathan White <Jonathan G. White> | Michael Sackler <Michael Sackler> | | Re: Cash Funding | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes |
| 34444 | MSF90253678 | E-MAIL | Michael Sackler | 10/8/2018 10:44 | Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White <Jonathan G. White> | RE: Cash Funding | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: investment/business transactions; taxes |
| 34452 | MSF90253685 | E-MAIL | Michael Sackler | 10/8/2018 14:07 | Kevin Woolrich <Kevin Woolrich> | Michael Sackler <Michael Sackler> | Jonathan White <Jonathan G. White> | Re: Cash Funding | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 34455 | MSF90253688 | E-MAIL | Michael Sackler | 10/8/2018 16:33 | Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White <Jonathan G. White> | RE: Cash Funding | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes; trusts and estates |
| 34457 | MSF90253715 | E-MAIL | Michael Sackler | 10/9/2018 11:41 | Kevin Woolrich <Kevin Woolrich> | Michael Sackler <Michael Sackler> | Jonathan White <Jonathan G. White> | Re: Cash Funding | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes; trusts and estates |
| 34463 | MSF90253788 | E-MAIL | Michael Sackler | 10/10/2018 16:12 | Jonathan White <Jonathan G. White> | Michael Sackler <Michael Sackler> | | Re: Cash Funding | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes |
| 34470 | MSF90258929 | E-MAIL | Sophie Dalrymple | 10/14/2018 16:00 | "Morrell, James" <Morrell, James> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan G. White: "Matthew Cain (Cain, Mr. Matthew)" <Cain, Mr. Matthew>; "Watson, Helen" <Watson, Helen>; LON WM White Team <LON WM White Team> | Re: Instruction request | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: investment/business transactions |
| 34474 | MSF90253843 | E-MAIL | Michael Sackler | 10/17/2018 6:39 | Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White <Jonathan G. White>; Neumann Charles <Charles, Neumann> | RE: Automatic reply: Liquidity Schedule - Potential Tax Charge | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions; taxes; trusts and estates |
| 34477 | MSF90253881 | E-MAIL | Michael Sackler | 10/17/2018 10:21 | "Woolrich, Kevin" <Kevin Woolrich> | Michael Sackler <Michael Sackler> | Jonathan White <Jonathan G. White>; Neumann Charles <Charles, Neumann> | Re: Automatic reply: Liquidity Schedule - Potential Tax Charge | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes; trusts and estates |
| 34483 | MSF90253919 | E-MAIL | Michael Sackler | 10/18/2018 15:15 | Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White <Jonathan G. White>; Neumann Charles <Charles, Neumann> | Cashflow Plan | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions; taxes |
| 34484 | MSF90253950 | E-MAIL | Michael Sackler | 10/18/2018 17:41 | "Woolrich, Kevin" <Kevin Woolrich> | Michael Sackler <Michael Sackler> | Jonathan White <Jonathan G. White>; Neumann Charles <Charles, Neumann> | Re: Cashflow Plan | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; taxes |
| 34487 | MSF90253961 | E-MAIL | Michael Sackler | 10/19/2018 18:05 | Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White <Jonathan G. White>; Neumann Charles <Charles, Neumann> | RE: Cashflow Plan | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes |
| 34489 | MSF90253987 | E-MAIL | Michael Sackler | 10/22/2018 8:53 | Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White <Jonathan G. White>; Neumann Charles <Charles, Neumann> | RE: Cashflow Plan | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes |
| 34490 | MSF90254001 | E-MAIL | Michael Sackler | 10/22/2018 9:25 | Kevin Woolrich <Kevin Woolrich> | Michael Sackler <Michael Sackler> | Jonathan White <Jonathan G. White>; Neumann Charles <Charles, Neumann> | Re: Cashflow Plan | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; taxes |
| 34507 | MSF90258945 | E-MAIL | Sophie Dalrymple | 11/16/2018 11:17 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Morrell, James" <Morrell, James> | Sophie Sackler Dalrymple <Jamie Dalrymple>; Jonathan G. White: "Matthew Cain (Cain, Mr. Matthew)" <Cain, Mr. Matthew>; "Watson, Helen" <Watson, Helen>; "Routh, Charlotte" <Routh, Charlotte>; LON WM White Team <LON WM White Team>; Kevin Woolrich | Personal portfolio/Exbury Fund update | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |

F. Other Third Parties

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34508 | MSF90258953 | E-MAIL | Sophie Dalrymple | 11/16/2018 11:47 | Matthew Cain <Cain, Mr. Matthew>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Morrell, James" <Morrell, James> | Jamie Dalrymple <Jamie Dalrymple>; Jonathan G. White: "Watson, Helen" <Watson, Helen>; "Routh, Charlotte" <Routh, Charlotte>; LON WM White Team <LON WM White Team>; Kevin Woolrich | RE: Personal portfolio/Exbury Fund update | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions; taxes |
| 34510 | | E-MAIL | Sophie Dalrymple | 11/19/2018 13:27 | "Morrell, James" <Morrell, James> | Sophie Sackler Dalrymple <"/o=jsd/ou=exchange administrative group (fydibohf23spdlt)/cn=recipien ts/cn=f02cf0030811465855 c745d02836lib-Sophie Sackler Dalrymple"> | Matthew Cain <Cain, Mr. Matthew>; Jamie Dalrymple <Jamie Dalrymple>; Jonathan G. White; "Watson, Helen" <Watson, Helen>; "Routh, Charlotte" <Routh, Charlotte>; LON WM White Team <LON WM White Team>; Kevin Woolrich | Re: Personal portfolio/Exbury Fund update | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34529 | | E-MAIL | Michael Sackler | 12/7/2018 21:26 | Jonathan White <Jonathan G. White> | Michael Sackler <Michael Sackler> | Eric Rosenblatt <Rosenblatt, Eric>; Christopher Stone <Christopher Stone> | Re: New Company Proposition | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 34533 | | E-MAIL | Sophie Dalrymple | 12/14/2018 20:36 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Baker, Stuart D." <Stuart D. Baker> | | 60 Minutes Broadcast - Sunday, December 16, 2018 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 34548 | MSF90252126 | E-MAIL | Marissa Sackler | 1/9/2019 14:56 | Matthew Cain <Cain, Mr. Matthew>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | "David Fischer (Fischer, David)" <Fischer, David>; Jonathan G. White: Kleinert Daniel <Daniel Kleinert>; "@Trust Team (@Trust Team)" <@Trust Team>; "O'Neill, Andrew" <O'Neill, Andrew> | RE: Funding, Lady Luck LP, old Kanga | Privilege Redact | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 34549 | MSF90252129 | E-MAIL ATTACHMENT | Marissa Sackler | 1/9/2019 14:56 | "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> | Matthew Cain <Cain, Mr. Matthew> | "David Fischer (Fischer, David)" <Fischer, David>; "Woolrich, Kevin" <Kevin Woolrich>; Jonathan G. White | Funding, Lady Luck LP, old Kanga | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 34558 | MSF90252131 | E-MAIL | Marissa Sackler | 1/21/2019 13:22 | "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> | Matthew Cain <Cain, Mr. Matthew> | "David Fischer (Fischer, David)" <Fischer, David>; "Woolrich, Kevin" <Kevin Woolrich>; Jonathan G. White | FW: Funding, Lady Luck LP, old Kanga | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting information for purpose of legal advice re: investment/business transactions |

F. Other Third Parties

**OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER**

OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER

In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.)

Side A / Mortimer-Side Initial Covered Sackler Persons' Privilege Log Entries Subject to UCC's General Challenges Motion

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|
| 903 | | E-MAIL | Mortimer DA Sackler | 7/5/2006 13:57 | Alister McKellar <Alister McKellar>·Bill Dyer <Bill Dyer>·Frederique Jacquot <Frederique Jacquot>·G. Diane Stewart <G. Diane Stewart>·Iain Parish <Iain Parish>·James Herschlein <Jim Herschlein>·James Thompson <James Thompson>·Jeremy Goodman <Jeremy Goodman>·Madyln Primoff <Madyln Primoff>·Martin Shaw <Martin Shaw>·Nicole Sutherland-King>·Peter Gorman <Peter Gorman>·Robertha Brown <Robertha Brown> | Ed Courey <Edward G. Courey> | Michel Neutelings <Michel Neutelings>·Lloyd Inwards <Lloyd Inwards>·"Katz, Jerome C." <Jerome C. Katz>·"Butler, Thomas E." <Thomas E. Butler>·"Baker, Stuart D." <Stuart D. Baker>·Tim Prudhoe <Timothy Prudhoe>·John Vasatka <John Vasatka> | Amanyara Resort - Guest Incident - Room 109.eml | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 993 | | E-MAIL | Mortimer DA Sackler | 7/21/2006 5:09 | Jim Herschlein·Ed Courey <Edward G. Courey>·Alister McKellar <Alister McKellar>·Bill Dyer <Bill Dyer>·Evan Belosa·Frederique Jacquot <Frederique Jacquot>·G. Diane Stewart <G. Diane Stewart>·Iain Parish <Iain Parish>·James Thompson>·Jeremy Goodman <Jeremy Goodman>·"Katz, Jerome C." <Jerome C. Katz>·John Vasatka <John Vasatka>·Lloyd Inwards <Lloyd Inwards>·Martin Shaw <Martin Shaw>·Michel Neutelings <Michel Neutelings>·Madyln Primoff <Madyln Primoff>·Nicole Sutherland-King <Nicole Sutherland-King>·Peter Gorman <Peter Gorman>·Tim Prudhoe <Timothy Prudhoe>·Robertha Brown <Robertha Brown>·"Baker, Stuart D." <Stuart D. Baker>·"Butler, Thomas E." <Thomas E. Butler>·Steven Finney·Mortimer Sackler·John Hunt | John Hunt <John Hunt> | | RE Aurichio v. Aman - (39).eml | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 1050 | | E-MAIL | Mortimer DA Sackler | 8/8/2006 22:31 | Ed Courey <Edward G. Courey>·Alister McKellar <Alister McKellar>·Bill Dyer <Bill Dyer>·Evan Belosa·Frederique Jacquot <Frederique Jacquot>·G. Diane Stewart <G. Diane Stewart>·Iain Parish <Iain Parish>·James Thompson·James Thompson>·Jeremy Goodman <Jeremy Goodman>·"Katz, Jerome C." <Jerome C. Katz>·John Vasatka <John Vasatka>·Lloyd Inwards <Lloyd Inwards>·Martin Shaw <Martin Shaw>·Michel Neutelings <Michel Neutelings>·Madyln Primoff <Madyln Primoff>·Nicole Sutherland-King <Nicole Sutherland-King>·Peter Gorman <Peter Gorman>·Tim Prudhoe <Timothy Prudhoe>·Robertha Brown <Robertha Brown>·"Baker, Stuart D." <Stuart D. Baker>·"Butler, Thomas E." <Thomas E. Butler>·Steven Finney·Mortimer Sackler·John Hunt·Jim Herschlein | Jim Herschlein | | Aurichio v. Aman - (14).eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1051 | | E-MAIL | Mortimer DA Sackler | 8/8/2006 22:38 | Jim Herschlein·Ed Courey <Edward G. Courey>·Alister McKellar <Alister McKellar>·Bill Dyer <Bill Dyer>·Evan Belosa·Frederique Jacquot <Frederique Jacquot>·G. Diane Stewart <G. Diane Stewart>·Iain Parish <Iain Parish>·James Thompson·James Thompson>·Jeremy Goodman <Jeremy Goodman>·"Katz, Jerome C." <Jerome C. Katz>·John Vasatka <John Vasatka>·Lloyd Inwards <Lloyd Inwards>·Martin Shaw <Martin Shaw>·Michel Neutelings <Michel Neutelings>·Madyln Primoff <Madyln Primoff>·Nicole Sutherland-King·Peter Gorman <Peter Gorman>·Tim Prudhoe <Timothy Prudhoe>·Robertha Brown <Robertha Brown>·"Baker, Stuart D." <Stuart D. Baker>·"Butler, Thomas E." <Thomas E. Butler>·Steven Finney·Mortimer Sackler | John Hunt <John Hunt> | | RE Aurichio v. Aman - (29).eml | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 1052 | | E-MAIL | Mortimer DA Sackler | 8/8/2006 23:14 | Jim Herschlein·Edward G. Courey·Alister McKellar·Bill Dyer·Evan Belosa·Frederique Jacquot·G. Diane Stewart·Iain Parish·James Thompson·"Katz, Jerome C."·Jerome C. Katz>·John Vasatka·Lloyd Inwards·Martin Shaw·Michel Neutelings·Madyln Primoff·Nicole Sutherland-King·Peter Gorman·Timothy Prudhoe·Robertha Brown·"Baker, Stuart D." <Stuart D. Baker>·"Butler, Thomas E." <Thomas E. Butler>·Steven Finney·John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Aurichio v. Aman - (4).eml | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 1054 | MSF01006765 | E-MAIL | Mortimer DA Sackler | 8/11/2006 21:20 | Ed Courey <Edward G. Courey>·Alister McKellar <Alister McKellar>·Bill Dyer <Bill Dyer>·Evan Belosa·Frederique Jacquot <Frederique Jacquot>·G. Diane Stewart <G. Diane Stewart>·Iain Parish <Iain Parish>·James Thompson·James Thompson>·Jeremy Goodman <Jeremy Goodman>·"Katz, Jerome C." <Jerome C. Katz>·John Vasatka <John Vasatka>·Lloyd Inwards <Lloyd Inwards>·Martin Shaw <Martin Shaw>·Michel Neutelings <Michel Neutelings>·Madyln Primoff <Madyln Primoff>·Nicole Sutherland-King <Nicole Sutherland-King>·Peter Gorman <Peter Gorman>·Tim Prudhoe <Timothy Prudhoe>·Robertha Brown <Robertha Brown>·"Baker, Stuart D." <Stuart D. Baker>·"Butler, Thomas E." <Thomas E. Butler>·Steven Finney·Mortimer Sackler·John Hunt·Jim Herschlein·Jessica Malkin | Jim Herschlein | | Aurichio v. Aman Resorts (06cv5615) - (2).eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |

1

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1087 | MSF01006824 | E-MAIL | Mortimer DA Sackler | 8/23/2006 20:58 | Ed Courey <Edward G. Courey> Alister McKellar <Alistor McKellar> Bill Dyer <Bill Dyer> Evan Belosa Frederique Jacquot <Frederique Jacquot> G. Diane Stewart <G. Diane Stewart> Iain Parish <Iain Parish> James Thompson <James Thompson> Jeremy Goodman <Jeremy Goodman> "Katz, Jerome C." <Jerome C. Katz> John Vasatka <John Vasatka> Lloyd Inwards <Lloyd Inwards> Martin Shaw <Martin Shaw> Michel Neutelings <Michel Neutelings> Madlyn Primoff <Madlyn Primoff> Nicole Sutherland-King <Nicole Sutherland-King> Peter Gorman <Peter Gorman> Tim Prudhoe <Timothy Prudhoe> Robertha Brown <Robertha Brown> "Baker, Stuart D." <Stuart D. Baker> "Butler, Thomas E." <Thomas E. Butler> Steven Finney Mortimer Sackler John Hunt Jim Herschlein Jessica Malkin | Jim Herschlein | | Aurichio v. Aman Resorts (06cv5615).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 1148 | | E-MAIL | Mortimer DA Sackler | 9/15/2006 19:29 | James Thompson <James Thompson> | Jim Herschlein | Ed Courey <Edward G. Courey> Alister McKellar <Alister McKellar> Bill Dyer <Bill Dyer> Evan Belosa Frederique Jacquot <Frederique Jacquot> G. Diane Stewart <G. Diane Stewart> Iain Parish <Iain Parish> James Thompson <James Thompson> Jeremy Goodman <Jeremy Goodman> "Katz, Jerome C." <Jerome C. Katz> John Vasatka <John Vasatka> Lloyd Inwards <Lloyd Inwards> Martin Shaw <Martin Shaw> Michel Neutelings <Michel Neutelings> Madlyn Primoff <Madlyn Primoff> Nicole Sutherland-King <Nicole Sutherland-King> Peter Gorman <Peter Gorman> Tim Prudhoe <Timothy Prudhoe> Robertha Brown <Robertha Brown> "Baker, Stuart D." <Stuart D. Baker> "Butler, Thomas E." <Thomas E. Butler> Steven Finney Mortimer Sackler John Hunt Jim Herschlein Jessica Malkin | RE Aurichio v. Aman Resorts (06cv5615).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 1149 | MSF00904945 | E-MAIL | Mortimer DA Sackler | 9/18/2006 18:59 | Jim Herschlein | Timothy Prudhoe | James Thompson <James Thompson> Ed Courey <Edward G. Courey> Alister McKellar <Alister McKellar> Bill Dyer <Bill Dyer> Evan Belosa Frederique Jacquot <Frederique Jacquot> G. Diane Stewart <G. Diane Stewart> Iain Parish <Iain Parish> Jeremy Goodman <Jeremy Goodman> "Katz, Jerome C." <Jerome C. Katz> John Vasatka <John Vasatka> Lloyd Inwards <Lloyd Inwards> Martin Shaw <Martin Shaw> Michel Neutelings <Michel Neutelings> Madlyn Primoff <Madlyn Primoff> Nicole Sutherland-King <Nicole Sutherland-King> Peter Gorman <Peter Gorman> Robertha Brown <Robertha Brown> "Baker, Stuart D." <Stuart D. Baker> "Butler, Thomas E." <Thomas E. Butler> Steven Finney Mortimer Sackler John Hunt Jim Herschlein Jessica Malkin | Aurichio v. Aman Resorts - TCI criminal proceedings - (3).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: investment/business transactions |
| 1150 | | E-MAIL | Mortimer DA Sackler | 9/18/2006 19:52 | Ed Courey <Edward G. Courey> Alister McKellar <Alister McKellar> Bill Dyer <Bill Dyer> Frederique Jacquot <Frederique Jacquot> G. Diane Stewart <G. Diane Stewart> Iain Parish <Iain Parish> James Thompson <James Thompson> Jeremy Goodman <Jeremy Goodman> "Katz, Jerome C." <Jerome C. Katz> John Vasatka <John Vasatka> Lloyd Inwards <Lloyd Inwards> Martin Shaw <Martin Shaw> Michel Neutelings <Michel Neutelings> Madlyn Primoff <Madlyn Primoff> Nicole Sutherland-King <Nicole Sutherland-King> Peter Gorman <Peter Gorman> Tim Prudhoe <Timothy Prudhoe> Robertha Brown <Robertha Brown> "Baker, Stuart D." <Stuart D. Baker> "Butler, Thomas E." <Thomas E. Butler> Steven Finney Mortimer Sackler John Hunt Jim Herschlein Jessica Malkin | Jim Herschlein | | Aurichio v. Aman - (8).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1151 | | E-MAIL | Mortimer DA Sackler | 9/18/2006 20:28 | Jim Herschlein John Vasatka <John Vasatka> | Ed Courey <Edward G. Courey> | Jim Herschlein Alister McKellar <Alister McKellar> Bill Dyer <Bill Dyer> Frederique Jacquot <Frederique Jacquot> G. Diane Stewart <G. Diane Stewart> Iain Parish <Iain Parish> James Thompson <James Thompson> Jeremy Goodman <Jeremy Goodman> John Vasatka <John Vasatka> Lloyd Inwards <Lloyd Inwards> Martin Shaw <Martin Shaw> Michel Neutelings <Michel Neutelings> Madlyn Primoff <Madlyn Primoff> Nicole Sutherland-King <Nicole Sutherland-King> Peter Gorman <Peter Gorman> Tim Prudhoe <Timothy Prudhoe> Robertha Brown <Robertha Brown> Steven Finney Mortimer Sackler John Hunt Jessica Malkin | Aurichio v. Aman - Affidavits.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1152 | | E-MAIL | Mortimer DA Sackler | 9/19/2006 0:51 | Timothy Prudhoe; Jim Herschlein Michel Neutelings | John Hunt <John Hunt> | James Thompson <James Thompson> Ed Courey <Edward G. Courey> Alister McKellar <Alister McKellar> Bill Dyer <Bill Dyer> Evan Belosa Frederique Jacquot <Frederique Jacquot> G. Diane Stewart <G. Diane Stewart> Iain Parish <Iain Parish> Jeremy Goodman <Jeremy Goodman> "Katz, Jerome C." <Jerome C. Katz> John Vasatka <John Vasatka> Lloyd Inwards <Lloyd Inwards> Martin Shaw <Martin Shaw> Michel Neutelings <Michel Neutelings> Madlyn Primoff <Madlyn Primoff> Nicole Sutherland-King <Nicole Sutherland-King> Peter Gorman <Peter Gorman> Robertha Brown <Robertha Brown> "Baker, Stuart D." <Stuart D. Baker> "Butler, Thomas E." <Thomas E. Butler> Steven Finney Mortimer Sackler John Hunt Jessica Malkin | RE Aurichio v. Aman Resorts - TCI criminal proceedings - (7).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 1159 | MSF00904968 | E-MAIL | Mortimer DA Sackler | 9/25/2006 16:28 | Ed Courey <Edward G. Courey> | Jim Herschlein | Alister McKellar <Alister McKellar> Bill Dyer <Bill Dyer> Frederique Jacquot <Frederique Jacquot> G. Diane Stewart <G. Diane Stewart> Iain Parish <Iain Parish> James Thompson <James Thompson> Jeremy Goodman <Jeremy Goodman> Jessica Malkin John Hunt John Vasatka <John Vasatka> Lloyd Inwards <Lloyd Inwards> Martin Shaw <Martin Shaw> Michel Neutelings <Michel Neutelings> Mortimer Sackler Madlyn Primoff <Madlyn Primoff> Nicole Sutherland-King <Nicole Sutherland-King> Peter Gorman <Peter Gorman> Tim Prudhoe <Timothy Prudhoe> Robertha Brown <Robertha Brown> Steven Finney Jessica Malkin | Re Aurichio v. Aman - Affidavits - (1).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1160 | MSF00904973 | E-MAIL | Mortimer DA Sackler | 9/25/2006 17:41 | Jim Herschlein | Ed Courey <Edward G. Courey> | Alister McKellar <Alister McKellar>; Bill Dyer <Bill Dyer>; Frederique Jacquot <Frederique Jacquot>; G. Diane Stewart <G. Diane Stewart>; Iain Parish <Iain Parish>; James Thompson <James Thompson>; Jeremy Goodman <Jeremy Goodman>; Jessica Makin; John Hunt; John Vasatka <John Vasatka>; Lloyd Inwards <Lloyd Inwards>; Martin Shaw <Martin Shaw>; Michel Neutolings <Michel Neutolings>; Mortimer Sackler; Madlyn Primoff <Madlyn Primoff>; Nicole Sutherland-King <Nicole Sutherland-King>; Peter Gorman <Peter Gorman>; Tim Prudhoe <Timothy Prudhoe>; Robertha Brown <Robertha Brown>; Steven Finney Jessica Makin | RE Aurichio v. Aman - Affidavits.eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and discussing legal advice re: investment/business transactions |
| 1175 | MSF01006965 | E-MAIL | Mortimer DA Sackler | 10/4/2006 0:36 | Jim Herschlein | Jessica Makin | Alister McKellar; Bill Dyer; Edward G. Courey Frederique Jacquot G. Diane Stewart; Iain Parish; James Thompson; Jeremy Goodman; "Katz, Jerome C." <Jerome C. Katz>; John Hunt John Hunt <John Hunt>; John Vasatka; Lloyd Inwards; Martin Shaw; Michel Neutolings; Madlyn Primoff; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Nicole Sutherland-King; Peter Gorman; Timothy Prudhoe; Robertha Brown; "Baker, Stuart D." <Stuart D. Baker>; Steven Finney; Thomas E. Butler; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Steven Finney; Jessica Makin | Re Aurichio/Schwartz – settlement demand - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 1178 | MSF00905020 | E-MAIL | Mortimer DA Sackler | 10/4/2006 21:05 | Ed Courey <Edward G. Courey>; Alister McKellar <Alister McKellar>; Bill Dyer <Bill Dyer>; Frederique Jacquot <Frederique Jacquot>; G. Diane Stewart <G. Diane Stewart>; Iain Parish <Iain Parish>; James Thompson <James Thompson>; Jeremy Goodman <Jeremy Goodman>; "Katz, Jerome C." <Jerome C. Katz>; John Hunt John Hunt; John Vasatka <John Vasatka>; Lloyd Inwards <Lloyd Inwards>; Martin Shaw <Martin Shaw>; Michel Neutolings <Michel Neutolings>; Madlyn Primoff <Madlyn Primoff>; Nicole Sutherland-King <Nicole Sutherland-King>; Peter Gorman <Peter Gorman>; Tim Prudhoe <Timothy Prudhoe>; Robertha Brown <Robertha Brown>; "Baker, Stuart D." <Stuart D. Baker>; "Butler, Thomas E." <Thomas E. Butler>; Steven Finney Mortimer Sackler John Hunt;Jim Herschlein;Jessica Makin Mark Silverstein <Mark Silverstein> | Jim Herschlein | | Aman - new Schwartz injury claim.eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 1179 | MSF01006986 | E-MAIL | Mortimer DA Sackler | 10/4/2006 21:25 | Ed Courey <Edward G. Courey>; Alister McKellar <Alister McKellar>; Bill Dyer <Bill Dyer>; G. Diane Stewart <G. Diane Stewart>; Iain Parish <Iain Parish>; John Hunt;John Vasatka <John Vasatka>; Madlyn Primoff <Madlyn Primoff>; Nicole Sutherland-King <Nicole Sutherland-King>; Robertha Brown <Robertha Brown>; Steven Finney Mortimer Sackler John Hunt;Jim Herschlein;Jessica Makin Mark Silverstein <Mark Silverstein> | Jim Herschlein | | Aman settlement letter.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 1180 | | E-MAIL | Mortimer DA Sackler | 10/4/2006 21:39 | Jim Herschlein.Ed Courey <Edward G. Courey>; Alister McKellar <Alister McKellar>; Bill Dyer <Bill Dyer>; G. Diane Stewart <G. Diane Stewart>; Iain Parish <Iain Parish>; John Hunt; John Vasatka <John Vasatka>; Madlyn Primoff <Madlyn Primoff>; Nicole Sutherland-King <Nicole Sutherland-King>; Robertha Brown <Robertha Brown>; Steven Finney Mortimer Sackler John Hunt;Jessica Makin;Mark Silverstein <Mark Silverstein> | John Hunt <John Hunt> | | RE Aman settlement letter.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1197 | | E-MAIL | Mortimer DA Sackler | 10/12/2006 14:12 | Steven Finney | Ed Courey <Edward G. Courey> | Mortimer Sackler;John Hunt;Michel Neutolings | Guest Incident - Room 109 - Chadbourne & Parke Legal Fees.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 1201 | | E-MAIL | Mortimer DA Sackler | 10/13/2006 19:20 | Ed Courey <Edward G. Courey>; Alister McKellar <Alister McKellar>; Bill Dyer <Bill Dyer>; G. Diane Stewart <G. Diane Stewart>; Iain Parish <Iain Parish>; John Vasatka <John Vasatka>; Madlyn Primoff <Madlyn Primoff>; Nicole Sutherland-King <Nicole Sutherland-King>; Robertha Brown <Robertha Brown>; Steven Finney Mortimer Sackler John Hunt;Jim Herschlein;Jessica Makin Mark Silverstein <Mark Silverstein> | Jim Herschlein | | Aurichio v. Aman Release.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 1342 | MSF01007173 | E-MAIL | Mortimer DA Sackler | 11/30/2006 19:47 | Jim Herschlein | G. Diane Stewart | Alister McKellar <Alister McKellar>; Bill Dyer <Bill Dyer>; Ed Courey <Edward G. Courey>; Iain Parish <Iain Parish>; Jim Herschlein;Jessica Makin John Hunt;John Vasatka <John Vasatka>; Mortimer Sackler;Madlyn Primoff <Madlyn Primoff>; Mark Silverstein <Mark Silverstein>; Nicole Sutherland-King <Nicole Sutherland-King>; Robertha Brown <Robertha Brown>; Steven Finney | Re Aurichio & Schwartz v. Amanyara Settlement Documentation.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 14521 | | E-MAIL | Mortimer DA Sackler | 11/3/2017 12:07 | Kathryn Price <Kathryn Price> | Moore, A. LeConte <A. LeConte Moore> | Richard Wasserman <Richard Wasserman>; Mortimer Sackler <Mortimer D. A. Sackler>; Chris Pollack <Christopher L. Pollack> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing and requesting information for purpose of legal advice re: personal transactions |
| 14529 | MSF00961493 | E-MAIL | Mortimer DA Sackler | 11/6/2017 23:42 | Kathryn Price <Kathryn Price>; A. LeConte Moore <A. LeConte Moore> | Richard Wasserman <Richard Wasserman> | A. LeConte Moore <A. LeConte Moore>; Mortimer Sackler <Mortimer D. A. Sackler>; Chris Pollack <Christopher L. Pollack> | Redacted for PII | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 14536 | MSF00961496 | E-MAIL | Mortimer DA Sackler | 11/7/2017 20:34 | Richard Wasserman <Richard Wasserman> | Kathryn Price <Kathryn Price> | A. LeConte Moore <A. LeConte Moore>; Mortimer Sackler <Mortimer D. A. Sackler>; Chris Pollack <Christopher L. Pollack> | Redacted for PII | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 14537 | MSF01028042 | E-MAIL | Mortimer DA Sackler | 11/8/2017 20:36 | A. LeConte Moore <A. LeConte Moore>; Richard Wasserman <Richard Wasserman> | Kathryn Price <Kathryn Price> | A. LeConte Moore <A. LeConte Moore>; Mortimer Sackler <Mortimer D. A. Sackler>; Chris Pollack <Christopher L. Pollack>; Cpl <David Chass> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 14538 | MSF00961500 | E-MAIL | Mortimer DA Sackler | 11/8/2017 20:48 | Richard Wasserman <Richard Wasserman> | Kathryn Price <Kathryn Price> | A. LeConte Moore <A. LeConte Moore>; Mortimer Sackler <Mortimer D. A. Sackler>; Chris Pollack <Christopher L. Pollack> | Redacted for PII | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 14539 | | E-MAIL | Mortimer DA Sackler | 11/8/2017 23:16 | Richard Wasserman <Richard Wasserman> | Christopher L. Pollack <Christopher L. Pollack> | Kathryn Price <Kathryn Price>; A. LeConte Moore <A. LeConte Moore>; Mortimer Sackler <Mortimer D. A. Sackler>; David Chass <David Chass> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 14540 | | E-MAIL | Mortimer DA Sackler | 11/9/2017 0:36 | Christopher L. Pollack <Christopher L. Pollack> | Richard Wasserman <Richard Wasserman> | Kathryn Price <Kathryn Price>; A. LeConte Moore <A. LeConte Moore>; Mortimer Sackler <Mortimer D. A. Sackler>; David Chass <David Chass> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |

G. Insurance

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14542 | MSF00961509 | E-MAIL | Mortimer DA Sackler | 11/9/2017 0:40 | Kathryn Price <Kathryn Price> | Richard Wasserman <Richard Wasserman> | A. LeConte Moore <A. LeConte Moore>; Mortimer Sackler <Mortimer D. A. Sackler>; Chris Pollack <Christopher L. Pollack> | Redacted for PII | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 14624 | | E-MAIL | Mortimer DA Sackler | 11/17/2017 3:02 | Mortimer Sackler <Mortimer D. A. Sackler>; Kathryn Price <Kathryn Price> | Richard Wasserman <Richard Wasserman> | A. LeConte Moore <A. LeConte Moore>; Chris Pollack <Christopher L. Pollack> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 14673 | MSF00961599 | E-MAIL | Mortimer DA Sackler | 11/29/2017 17:55 | Moore, A. LeConte <A. LeConte Moore>; Mortimer Sackler <Mortimer D. A. Sackler> | Richard Wasserman <Richard Wasserman> | Executive Assistant to Mortimer D. A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | RE: Reservation of Rights letters - Chubb | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 14674 | MSF00961606 | E-MAIL | Mortimer DA Sackler | 11/29/2017 19:52 | Richard Wasserman <Richard Wasserman>; Mortimer Sackler <Mortimer D. A. Sackler> | Moore, A. LeConte <A. LeConte Moore> | Executive Assistant to Mortimer D. A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | RE: Reservation of Rights letters - Chubb TALK SOON. | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 14675 | MSF00961609 | E-MAIL | Mortimer DA Sackler | 11/29/2017 20:06 | Moore, A. LeConte <A. LeConte Moore>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Mortimer Sackler <"Mortimer Sackler"> | Richard Wasserman <Richard Wasserman> | Re: Reservation of Rights letters - Chubb TALK SOON. | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 14686 | MSF00961744 | E-MAIL | Mortimer DA Sackler | 11/30/2017 18:03 | Richard Wasserman <Richard Wasserman>; Mortimer Sackler <Mortimer D. A. Sackler> | Moore, A. LeConte <A. LeConte Moore> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Chubb claim- issues to discuss | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 14781 | MSF00961744 | E-MAIL | Mortimer DA Sackler | 12/12/2017 19:52 | Moore, A. LeConte <A. LeConte Moore>; Christopher Pollack <Christopher L. Pollack>; Kathryn Price <Kathryn Price> | Mortimer Sackler <"Mortimer Sackler"> | Richard Wasserman <Richard Wasserman>; Frank Russo <Frank Russo> | Re: Chubb and HVAC reports Please send. | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 14782 | MSF00961748 | E-MAIL | Mortimer DA Sackler | 12/12/2017 20:02 | Mortimer Sackler <Mortimer D. A. Sackler> | Kathryn Prince <Kathryn Price> | Moore, A. LeConte <A. LeConte Moore>; Chris Pollack <Christopher L. Pollack>; Richard Wasserman <Richard Wasserman>; Frank Russo <Frank Russo> | Re: Chubb and HVAC reports Please send. | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 14783 | MSF00961752 | E-MAIL | Mortimer DA Sackler | 12/12/2017 20:06 | Kathryn Price <Kathryn Price> | Moore, A. LeConte <A. LeConte Moore> | Mortimer Sackler <Mortimer D. A. Sackler>; Chris Pollack <Christopher L. Pollack>; Richard Wasserman <Richard Wasserman>; Frank Russo <Frank Russo> | Re: Chubb and HVAC reports Please send. ?? | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: investment/business transactions |
| 14796 | MSF00961815 | E-MAIL | Mortimer DA Sackler | 12/18/2017 22:35 | Moore, A. LeConte <A. LeConte Moore> | Mortimer Sackler <"Mortimer Sackler"> | Richard Wasserman <Richard Wasserman>; Frank Russo <Frank Russo>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Re: Chubb: claim update. | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 14797 | MSF00961818 | E-MAIL | Mortimer DA Sackler | 12/18/2017 22:37 | Mortimer Sackler <Mortimer D. A. Sackler> | Moore, A. LeConte <A. LeConte Moore> | Richard Wasserman <Richard Wasserman>; Frank Russo <Frank Russo>; Executive Assistant to Mortimer D. A. Sackler <Executive Assistant to Mortimer D. A. Sackler>; Executive Assistant at Dewitt Stern <Executive Assistant at Dewitt Stern> | Re: Chubb: claim update. Talk yes. Tuesday. | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 14798 | MSF00961822 | E-MAIL | Mortimer DA Sackler | 12/18/2017 22:41 | Moore, A. LeConte <A. LeConte Moore>; Mortimer Sackler <Mortimer D. A. Sackler> | Richard Wasserman <Richard Wasserman> | Frank Russo <Frank Russo>; Executive Assistant to Mortimer D. A. Sackler <Executive Assistant to Mortimer D. A. Sackler>; Executive Assistant at Dewitt Stern <Executive Assistant at Dewitt Stern> | RE: Chubb: claim update. Talk yes. Tuesday. | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 14799 | MSF00961826 | E-MAIL | Mortimer DA Sackler | 12/18/2017 23:47 | Moore, A. LeConte <A. LeConte Moore>; Mortimer Sackler <Mortimer D. A. Sackler> | Mortimer Sackler <"Mortimer Sackler"> | Richard Wasserman <Richard Wasserman>; Frank Russo <Frank Russo>; Executive Assistant to Mortimer D. A. Sackler <Executive Assistant to Mortimer D. A. Sackler>; Executive Assistant at Dewitt Stern <Executive Assistant at Dewitt Stern> | Re: Chubb: claim update. Talk yes. Tuesday. | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 14804 | MSF00961835 | E-MAIL | Mortimer DA Sackler | 12/19/2017 13:14 | Mortimer Sackler <Mortimer D. A. Sackler> | Moore, A. LeConte <A. LeConte Moore> | Richard Wasserman <Richard Wasserman>; Frank Russo <Frank Russo>; Executive Assistant to Mortimer D. A. Sackler <Executive Assistant to Mortimer D. A. Sackler>; Executive Assistant at Dewitt Stern <Executive Assistant at Dewitt Stern> | Re: Chubb: claim update. Talk yes. Tuesday. Call. | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 14819 | | E-MAIL | Mortimer DA Sackler | 12/21/2017 0:14 | Mortimer Sackler <Mortimer D. A. Sackler> | Richard Wasserman <Richard Wasserman> | Frank Russo <Frank Russo>; Christopher L. Pollack <Christopher L. Pollack> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 14820 | | E-MAIL | Mortimer DA Sackler | 12/21/2017 0:38 | Richard Wasserman <Richard Wasserman> | Mortimer Sackler <"Mortimer Sackler"> | Frank Russo <Frank Russo>; Christopher L. Pollack <Christopher L. Pollack> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 14824 | | E-MAIL | Mortimer DA Sackler | 12/21/2017 22:08 | Mortimer Sackler <Mortimer D. A. Sackler> | Moore, A. LeConte <A. LeConte Moore> | Richard Wasserman <Richard Wasserman>; Christopher Pollack <Christopher L. Pollack> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 14825 | | E-MAIL | Mortimer DA Sackler | 12/21/2017 22:12 | Moore, A. LeConte <A. LeConte Moore>; Mortimer Sackler <Mortimer D. A. Sackler> | Richard Wasserman <Richard Wasserman> | Christopher Pollack <Christopher L. Pollack> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 14857 | | E-MAIL | Mortimer DA Sackler | 12/28/2017 23:32 | Mortimer Sackler <Mortimer D. A. Sackler> | Richard Wasserman <Richard Wasserman> | A. LeConte Moore | Chubb Claim | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 14858 | | E-MAIL | Mortimer DA Sackler | 12/28/2017 23:37 | Richard Wasserman <Richard Wasserman> | Mortimer Sackler <"Mortimer Sackler"> | A. LeConte Moore | Re: Chubb Claim | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 14869 | | E-MAIL | Mortimer DA Sackler | 1/2/2018 17:48 | Mortimer Sackler <Mortimer D. A. Sackler>; Richard Wasserman <Richard Wasserman> | Frank Russo <Frank Russo> | Christopher L. Pollack <Christopher L. Pollack> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 14982 | | E-MAIL | Mortimer DA Sackler | 1/11/2018 13:07 | Mortimer Sackler <Mortimer D. A. Sackler> | Moore, A. LeConte <A. LeConte Moore> | Richard Wasserman <Richard Wasserman>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Re: call today FYI | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 14993 | | E-MAIL | Mortimer DA Sackler | 1/16/2018 3:32 | Frank Russo <Frank Russo> | Richard Wasserman <Richard Wasserman> | Mortimer Sackler <Mortimer D. A. Sackler> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 14995 | | E-MAIL | Mortimer DA Sackler | 1/16/2018 12:08 | Richard Wasserman <Richard Wasserman> | Frank Russo <Frank Russo> | Mortimer Sackler <Mortimer D. A. Sackler> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 14997 | | E-MAIL | Mortimer DA Sackler | 1/16/2018 18:04 | Moore, A. LeConte <A. LeConte Moore>; Mortimer Sackler <Mortimer D. A. Sackler>; Christopher L. Pollack <Christopher L. Pollack> | Richard Wasserman <Richard Wasserman> | Executive Assistant at Dewitt Stern <Executive Assistant at Dewitt Stern>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Kathryn Prince <Kathryn Price>; Mark Los <Mark Los>; David Chass <David Chass> | RE: CBR LLC - CPL Project Summary Rev 4 w All CNR Attachments | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 14998 | | E-MAIL | Mortimer DA Sackler | 1/16/2018 18:10 | Moore, A. LeConte <A. LeConte Moore> | Richard Wasserman <Richard Wasserman> | Mortimer Sackler <Mortimer D. A. Sackler> | Redacted for PII Townhouse Meeting on Thursday | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 14999 | | E-MAIL | Mortimer DA Sackler | 1/16/2018 18:16 | Richard Wasserman <Richard Wasserman> | Moore, A. LeConte <A. LeConte Moore> | Mortimer Sackler <Mortimer D. A. Sackler> | RE: Redacted for PII Townhouse Meeting on Thursday CORRECT | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 15000 | | E-MAIL | Mortimer DA Sackler | 1/16/2018 18:18 | Richard Wasserman <Richard Wasserman>; Mortimer Sackler <Mortimer D. A. Sackler>; Christopher L. Pollack <Christopher L. Pollack> | Moore, A. LeConte <A. LeConte Moore> | Executive Assistant at Dewitt Stern <Executive Assistant at Dewitt Stern>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Kathryn Prince <Kathryn Price>; Mark Los <Mark Los>; David Chass <David Chass> | RE: CBR LLC - CPL Project Summary Two additional dates | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 15180 | | E-MAIL | Mortimer DA Sackler | 2/9/2018 17:19 | Mortimer Sackler <Mortimer D. A. Sackler>; Richard Wasserman <Richard Wasserman>; David Chass <David Chass> | Moore, A. LeConte <A. LeConte Moore> | | Claim Status FYI | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 15181 | | E-MAIL | Mortimer DA Sackler | 2/9/2018 17:35 | Moore, A. LeConte <A. LeConte Moore>; Mortimer Sackler <Mortimer D. A. Sackler>; David Chass <David Chass> | Richard Wasserman <Richard Wasserman> | Jay Spievack (Jay Spievack) <Jay Spievack> | RE: Claim Status FYI | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |

G. Insurance

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15182 | | E-MAIL | Mortimer DA Sackler | 2/9/2018 17:42 | Richard Wasserman <Richard Wasserman>; Mortimer Sackler <Mortimer D. A. Sackler>; David Chass <David Chass> | Moore, A. LeConte <A. LeConte Moore> | Jay Spievack (Jay Spievack) <Jay Spievack> | RE: Claim Status FYI OK | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, reflecting an intent to seek legal advice, and requesting and providing legal advice re: investment/business transactions |
| 15183 | | E-MAIL | Mortimer DA Sackler | 2/9/2018 18:01 | Richard Wasserman <Richard Wasserman> | David Chass <David Chass> | Moore, A. LeConte <A. LeConte Moore>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jay Spievack (Jay Spievack)" <Jay Spievack> | Re: Claim Status FYI | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 15184 | | E-MAIL | Mortimer DA Sackler | 2/9/2018 18:04 | Richard Wasserman <Richard Wasserman>; "Moore, A. LeConte" <A. LeConte Moore>; Mortimer Sackler <Mortimer D. A. Sackler>; David Chass <David Chass> | Jay Spievack <Jay Spievack> | Jeffrey Lichtstein <Jeffrey Lichtstein> | RE: Claim Status FYI | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 15185 | MSF0092453 | E-MAIL | Mortimer DA Sackler | 2/9/2018 18:15 | Jay Spievack <Jay Spievack> | Moore, A. LeConte <A. LeConte Moore> | Richard Wasserman <Richard Wasserman>; Mortimer Sackler <Mortimer D. A. Sackler>; David Chass <David Chass>; Jeffrey Lichtstein <Jeffrey Lichtstein> | Re: Claim Status List ? | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 15188 | | E-MAIL | Mortimer DA Sackler | 2/12/2018 14:40 | Moore, A. LeConte <A. LeConte Moore> | Jay Spievack <Jay Spievack> | Richard Wasserman <Richard Wasserman>; Mortimer Sackler <Mortimer D. A. Sackler>; David Chass <David Chass>; Jeffrey Lichtstein <Jeffrey Lichtstein> | RE: Claim Status FYI. MEET | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 15192 | | E-MAIL | Mortimer DA Sackler | 2/12/2018 18:53 | Mortimer Sackler <Mortimer D. A. Sackler>; Richard Wasserman <Richard Wasserman>; "Jay Spievack (Jay Spievack)" <Jay Spievack> | Moore, A. LeConte <A. LeConte Moore> | | Damage to report to Chubb outside of original Water Damage claim | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 15569 | | E-MAIL | Mortimer DA Sackler | 4/6/2018 3:03 | Moore, A. LeConte <A. LeConte Moore> | Mortimer Sackler <"Mortimer Sackler"> | David Chass <David Chass>; Chris Pollack <Christopher L. Pollack>; Jay B. Spievack <Jay Spievack>; Richard Wasserman <Richard Wasserman>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Re: Chubb status as of Wed 4/4. | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 15570 | | E-MAIL | Mortimer DA Sackler | 4/6/2018 11:59 | Mortimer Sackler <Mortimer D. A. Sackler> | Moore, A. LeConte <A. LeConte Moore> | David Chass <David Chass>; Chris Pollack <Christopher L. Pollack>; Jay B. Spievack <Jay Spievack>; Richard Wasserman <Richard Wasserman>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Re: Chubb REPLY. | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 16030 | MSF0092566 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/18/2018 18:59 | Congiusti, Scott <Congiusti, Scott> | Mortimer Sackler <Mortimer D. A. Sackler> | Jay Spievack <Jay Spievack>; Jacqueline Sackler <Jacqueline Pugh Sackler>; Executive Assistant to Mortimer D. A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Re: HUB International Claims | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 20833 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/28/2019 22:24 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Jay Spievack <Jay Spievack> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; David Chass <David Chass>; "Velto, Jonathan" <Jonathan Velto> | CBR-Chubb Meeting: Confidential Settlement Discussions | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 22002 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 4/8/2019 14:05 | Jay Spievack <Jay Spievack>; David Chass <David Chass> | Velto, Jonathan <Jonathan Velto> | | RE: CBR-Chubb Meeting: Confidential Settlement Discussions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 26609 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/23/2019 22:52 | David Chass <David Chass>; Jay Spievack <Jay Spievack> | Mortimer Sackler <Mortimer D. A. Sackler> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Jonathan Velto <Jonathan Velto> | Re: Chubb Update | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 26642 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/24/2019 16:40 | Jay Spievack <Jay Spievack>; Mortimer Sackler <Mortimer D. A. Sackler> | David Chass <David Chass> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Jonathan Velto <Jonathan Velto> | Re: Chubb Update | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 26823 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/31/2019 20:57 | Mortimer Sackler <Mortimer D. A. Sackler> | David Chass <David Chass> | Jay Spievack <Jay Spievack>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Jonathan Velto <Jonathan Velto> | Re: Chubb Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 28776 | MSF90106810 | E-MAIL ATTACHMENT | Samantha Hunt | 5/16/2012 11:17 | "Woolrich, Kevin" <Kevin Woolrich> | Matthew Holehouse <Holehouse, Matthew> | | RE: Redacted for PII Insurance.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: personal transactions |
| 28777 | MSF90106815 | E-MAIL ATTACHMENT | Samantha Hunt | 5/16/2012 11:17 | "Woolrich, Kevin" <Kevin Woolrich> | Matthew Holehouse <Holehouse, Matthew> | | RE: Redacted for PII Insurance.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: personal transactions |
| 29697 | MSF90147191 | E-MAIL ATTACHMENT | Samantha Hunt | 2/27/2015 19:04 | Holehouse, Matthew | Lila BELARBI <Lila Belarbi> | May, Harriet; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Emmeline PENHAS <Emmeline Penhas>; Aurélie BONNOT <BONNOT, Aurélie> | policy no? 32718776 : building works .eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 29698 | MSF90147192 | E-MAIL ATTACHMENT | Samantha Hunt | 2/27/2015 19:04 | Lila BELARBI <Lila Belarbi> | Matthew Holehouse <Holehouse, Matthew> | | RE: policy no? 32718776 : building works at Villa Redacted for PII .eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates |
| 31629 | MSF01060753 | E-MAIL | Jeff Lefcourt | 8/18/2011 23:13 | Myles Share <Myles Share> | Jeff Lefcourt <"Jeffrey Lefcourt"> | Slothers Hedley <H. Hedley Slothers, Jr.>; John David Rose <John David Rose> | FW: AIA contract | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: personal transactions |
| 31637 | MSF01060830 | E-MAIL ATTACHMENT | Jeff Lefcourt | 10/12/2011 17:26 | Ward, Peter M. <Peter M. Ward> | Woolrich, Kevin <Kevin Woolrich> | Matthew Holehouse <Holehouse, Matthew> | Insurance - Bequeathed Jewellery items | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 31639 | MSF01064726 | E-MAIL ATTACHMENT | Karon Lefcourt Taylor | 10/12/2011 17:26 | Ward, Peter M. <Peter M. Ward> | Woolrich, Kevin <Kevin Woolrich> | | Insurance - Bequeathed Jewellery items | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 33835 | MSF90166100 | E-MAIL | Marissa Sackler | 4/14/2016 20:59 | Matthew Holehouse <Holehouse, Matthew> | "Miller, Elizabeth" <Elizabeth Miller> | Marissa Sackler <Marissa Sackler>; Former Executive Assistant to Marissa Sackler <Former Executive Assistant to Marissa Sackler> | Magic Property Holdings LLC - contract of sale for 370 Redacted for PII Street, Brooklyn, NY - liability insurance for diligence period | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |

<span style="color:red">OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER</span>

OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER

In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.)

Side A / Mortimer-Side Initial Covered Sackler Persons' Privilege Log Entries Subject to UCC's General Challenges Motion

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|
| 16743 | | E-MAIL | Theresa Sackler | 11/6/2013 15:48 | "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | "HBMS (Hermance B. M. Schaopman)" <Hermance B. M. Schaopman>; "Alexa Saunders (Alexa Saunders)" <Alexa Saunders>; "Aida Molineux (Aida Molineux)" <Aida Molineux>; Jonathan White <Jonathan G. White>; "Fischer, Joerg" <Joerg Fischer>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker> | Family Council Agenda - Thursday 8th November | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products |
| 28436 | | E-MAIL | Samantha Hunt | 10/27/2008 16:12 | Stuart (Coutts) Rollason <Stuart Rollason> | Samantha Sackler Hunt <Samantha Sackler Hunt> | | Fwd: Fwd: RE: | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 28784 | | E-MAIL | Samantha Hunt | 5/21/2012 14:35 | Maiko Mascaro <Mascaro, Maiko>; Melanie Kington <Kington, Melanie J> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Elisabeth Roca <Roca, Elisabeth> | Re: Settlement with CCatalunya | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 28997 | | E-MAIL | Samantha Hunt | 1/8/2013 18:16 | Margaret Mak <Margaret Mak> | Samantha Sackler Hunt <Samantha Sackler Hunt> | | Please transfer - ECIJA legal bill | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice from ECIJA Legal re: investment/business transactions |
| 29239 | MSF90114238 | E-MAIL | Samantha Hunt | 10/18/2013 8:44 | Mr. Stefano Bruschini (SIOA 21) <Bruschini, Stefano> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | Fwd: investment - Pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes |
| 29241 | MSF90097514 | E-MAIL | Samantha Hunt | 10/18/2013 9:47 | "Bruschini, Stefano (SZOG 11)" <Bruschini, Stefano> | Kevin Woolrich: "De Putron, Susan (SZOG 11)" <De Putron, Susan> | | Re: Investment - Pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes |
| 29247 | | E-MAIL | Samantha Hunt | 10/28/2013 11:34 | Stefano Bruschini <Bruschini, Stefano> | Kevin Woolrich <Kevin Woolrich>; Samantha Sackler Hunt <Samantha Sackler Hunt> | | bank transfer - purchase of 10 Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: personal transactions |
| 29257 | | E-MAIL | Samantha Hunt | 11/12/2013 17:08 | "Mak, Margaret" <Margaret Mak> | "Hui, Kevin" <khui@firstrepublic.com>; "O'Neil, George" <gonoil@firstrepublic.com>; "Peterson, Eric L." <epeterson@firstrepublic.com> | | Re: Monaco lawyer retainer - re Wally | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 29327 | | E-MAIL | Samantha Hunt | 1/24/2014 15:01 | Margaret Mak <Margaret Mak> | Samantha Sackler Hunt <Samantha Sackler Hunt> | | bank transfer - ECIJA | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice from ECIJA Legal re: investment/business transactions |
| 29381 | MSF90098336 | E-MAIL | Samantha Hunt | 2/27/2014 18:43 | Mr. Matthew Cain <Cain, Mr. Matthew> | Mr Stefano Bruschini <Bruschini, Stefano> | | Fwd: Conversion of Clean capital from one currency to another | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: taxes |
| 29385 | | E-MAIL | Samantha Hunt | 2/28/2014 13:43 | "Bruschini, Stefano" <Bruschini, Stefano> | Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt: John Hunt | RE: Conversion of Clean capital from one currency to another | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 29386 | | E-MAIL | Samantha Hunt | 2/28/2014 14:05 | Samantha Hunt <Samantha Sackler Hunt> | "Bruschini, Stefano" <Bruschini, Stefano> | | Conversion of Clean capital from one currency to another | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice from Matthew Cain re: taxes |
| 29387 | | E-MAIL | Samantha Hunt | 2/28/2014 14:29 | Mr Stefano Bruschini <Bruschini, Stefano> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Conversion of Clean capital from one currency to another | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Matthew Cain and providing legal advice re: taxes |
| 29388 | | E-MAIL | Samantha Hunt | 2/28/2014 14:49 | Mr Stefano Bruschini <Bruschini, Stefano> | Samantha Hunt <Samantha Sackler Hunt> | Susan De Putron <De Putron, Susan> | Re: Conversion of Clean capital from one currency to another | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice from Matthew Cain, and requesting legal advice re: taxes |
| 29426 | | E-MAIL | Samantha Hunt | 4/15/2014 12:56 | "Simpson, Mike" <Simpson, Mike> <Simpson, Mike> | "Bruschini, Stefano" <Bruschini, Stefano> | Matthew Cain <Cain, Mr. Matthew>; Samantha Sackler Hunt: John Hunt | Conversion of Clean capital from one currency to another | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 31480 | MSF01060112 | E-MAIL | Jeff Lefcourt | 7/3/2009 17:21 | Tuan H Nguyen <Tuan H Nguyen> Jeff Lefcourt <Jeffrey Lefcourt> | Justin J Peck <Justin J Peck> | WMT Bureau <WMT Bureau> | RE: Fwd: Account for Redacted for PII | Privilege Redact | Attorney-Client Communication | Providing legal advice from Leslie J. Schreyer re: trusts and estates |
| 31481 | MSF01060124 | E-MAIL | Jeff Lefcourt | 7/6/2009 23:13 | Jeff Lefcourt <Jeffrey Lefcourt> | Justin J Peck <Justin J Peck> | | RE: Fwd: Account for Redacted for PII | Privilege Redact | Attorney-Client Communication | Providing legal advice from Leslie J. Schreyer re: trusts and estates |
| 31482 | MSF01060134 | E-MAIL | Jeff Lefcourt | 7/7/2009 14:33 | Jeff Lefcourt <Jeffrey Lefcourt> | Justin J Peck <Justin J Peck> | | RE: Fwd: Account for Redacted for PII | Privilege Redact | Attorney-Client Communication | Providing legal advice from Leslie J. Schreyer re: trusts and estates |

**OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER**

OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER
In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.)
Side A / Mortimer-Side Initial Covered Sackler Persons' Privilege Log Entries Subject to UCC's General Challenges Motion

| Control Number | Production Bates | Record Type | Custodian | Date | To | CC | From | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | E-DOC | Theresa Sackler | 12/3/1998 10:49 | Bashforth, Simon: Baker, Stuart | | Sackler, Dr Raymond R: Sackler, Dr Richard: Sackler, Dr Kathe: Sackler, Jonathan: Sackler, Mortimer JR: Mitchell, Christopher B.: Hentzsch, Dr. Cornelia: Bonneau, Helen: Yakobi, Arina | RE: MS Contin : Australia | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: Purdue opioid products |
| 426 | MSF00899049 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/3/2005 20:18 | Miller Simons O'Sullivan/Kadra Fulford <khf=mslaw.tc>;Stephon Jones <Stephon Jones> | | Owen Foley <Owen Foley> | Holdings/Resorts *** SUBJECT TO CONTRACT/WITHOUT PREJUDICE*** | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 645 | MSF01006102 | E-MAIL | Mortimer DA Sackler | 2/10/2006 15:29 | Mortimer Sackler <Mortimer Sackler>;John Hunt | | Michel Neutelings <Michel Neutelings>;Lloyd Inwards <Lloyd Inwards>;Simon Taylor <Simon Taylor>;Nick Haywood;Ariel R. Misick;Joseph P. Connolly | CRH Payment Covenant Deed Statement - (1).eml | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 732 | | E-MAIL | Mortimer DA Sackler | 3/23/2006 20:15 | Owen Foley <Owen Foley> | | Michel Neutelings <Michel Neutelings>;Lloyd Inwards;Simon Mortimer Sackler <Mortimer Sackler> | RE Villa # 31 - Options & Upgrades - (4).eml | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 749 | | E-MAIL | Mortimer DA Sackler | 4/4/2006 14:35 | Ed Courey <Edward G. Courey>;John Vasatka <John Vasatka> | John Hunt <John Hunt> | Michel Neutelings <Michel Neutelings>;Owen Foley <Owen Foley>;Mortimer Sackler <Mortimer Sackler>;Emma Riach <Emma Riach> | RE Scuba Operator - Ocean Adventures Ocean Vibes - (1).eml | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 805 | MSF01006265 | E-MAIL | Mortimer DA Sackler | 5/12/2006 0:32 | Timothy Prudhoe | | Ed Courey <Edward G. Courey> | John Vasatka <John Vasatka> Michel Neutelings <Michel Neutelings> | Guest Incident - Room 109 - (12).eml | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice re: investment/business transactions |
| 852 | MSF01006591 | E-MAIL | Mortimer DA Sackler | 6/14/2006 18:04 | Sackler, Mortimer D.A. <Sackler>; "Sackler, Jacqueline" <Jacqueline Pugh Sackler> | | Orman, Gavin <Gavin Orman> | Deborah Grubman;Carol Cohen; "Wenig, Cindy" <Cindy Wenig> | Units Redacted for PII - (3).eml | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: personal transactions |
| 903 | | E-MAIL | Mortimer DA Sackler | 7/5/2006 13:57 | Alister McKellar <Alister McKellar>;Bill Dyer <Bill Dyer>;Frederique Jacquot <Frederique Jacquot>;G. Diane Stewart <G. Diane Stewart>;Iain Parish <Iain Parish>;James Horschlein <Jim Horschlein>;James Thompson <James Thompson>;Jeremy Goodman <Jeremy Goodman>;Madlyn Primoff <Madlyn Primoff>;Martin Shaw <Martin Shaw>;Nicole Sutherland-King <Nicole Sutherland-King>;Peter Gorman <Peter Gorman>;Robertha Brown <Robertha Brown> | | Michel Neutelings <Michel Neutelings>;Lloyd Inwards <Lloyd Inwards>; "Katz, Jerome C." <Jerome C. Katz>; "Butler, Thomas E." <Thomas E. Butler>; "Baker, Stuart D." <Stuart D. Baker>;Tim Prudhoe <Timothy Prudhoe>;John Vasatka <John Vasatka> | Amanyara Resort - Guest Incident - Room 109.eml | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 993 | | E-MAIL | Mortimer DA Sackler | 7/21/2006 5:09 | Jim Horschlein;Ed Courey <Edward G. Courey>;Alister McKellar <Alister McKellar>;Bill Dyer <Bill Dyer>;Evan Belosa;Frederique Jacquot <Frederique Jacquot>;G. Diane Stewart <G. Diane Stewart>;Iain Parish <Iain Parish>;James Thompson <James Thompson>;Jeremy Goodman <Jeremy Goodman>; "Katz, Jerome C." <Jerome C. Katz>;John Vasatka <John Vasatka>;Lloyd Inwards <Lloyd Inwards>;Martin Shaw <Martin Shaw>;Michel Neutelings <Michel Neutelings>;Madlyn Primoff <Madlyn Primoff>;Nicole Sutherland-King <Nicole Sutherland-King>;Peter Gorman <Peter Gorman>;Tim Prudhoe <Timothy Prudhoe>;Robertha Brown <Robertha Brown>; "Baker, Stuart D." <Stuart D. Baker>; "Butler, Thomas E." <Thomas E. Butler>;Steven Finney Mortimer Sackler;John Hunt | John Hunt <John Hunt> | | RE Aurichio v. Aman - (39).eml | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 1050 | | E-MAIL | Mortimer DA Sackler | 8/8/2006 22:31 | Ed Courey <Edward G. Courey>;Alister McKellar <Alister McKellar>;Bill Dyer <Bill Dyer>;Evan Belosa;Frederique Jacquot <Frederique Jacquot>;G. Diane Stewart <G. Diane Stewart>;Iain Parish <Iain Parish>;James Thompson <James Thompson>;Jeremy Goodman <Jeremy Goodman>; "Katz, Jerome C." <Jerome C. Katz>;John Vasatka <John Vasatka>;Lloyd Inwards <Lloyd Inwards>;Martin Shaw <Martin Shaw>;Michel Neutelings <Michel Neutelings>;Madlyn Primoff <Madlyn Primoff>;Nicole Sutherland-King <Nicole Sutherland-King>;Peter Gorman <Peter Gorman>;Tim Prudhoe <Timothy Prudhoe>;Robertha Brown <Robertha Brown>; "Baker, Stuart D." <Stuart D. Baker>; "Butler, Thomas E." <Thomas E. Butler>;Steven Finney Mortimer Sackler;John Hunt;Jim Horschlein | Jim Horschlein | | Aurichio v. Aman - (14).eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1051 | | E-MAIL | Mortimer DA Sackler | 8/8/2006 22:38 | Jim Horschlein;Ed Courey <Edward G. Courey>;Alister McKellar <Alister McKellar>;Bill Dyer <Bill Dyer>;Evan Belosa;Frederique Jacquot <Frederique Jacquot>;G. Diane Stewart <G. Diane Stewart>;Iain Parish <Iain Parish>;James Thompson <James Thompson>;Jeremy Goodman <Jeremy Goodman>; "Katz, Jerome C." <Jerome C. Katz>;John Vasatka <John Vasatka>;Lloyd Inwards <Lloyd Inwards>;Martin Shaw <Martin Shaw>;Michel Neutelings <Michel Neutelings>;Madlyn Primoff <Madlyn Primoff>;Nicole Sutherland-King <Nicole Sutherland-King>;Peter Gorman <Peter Gorman>;Tim Prudhoe <Timothy Prudhoe>;Robertha Brown <Robertha Brown>; "Baker, Stuart D." <Stuart D. Baker>; "Butler, Thomas E." <Thomas E. Butler>;Steven Finney Mortimer Sackler | John Hunt <John Hunt> | | RE Aurichio v. Aman - (29).eml | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 1052 | | E-MAIL | Mortimer DA Sackler | 8/8/2006 23:14 | Jim Horschlein;Edward G. Courey;Alister McKellar;Bill Dyer;Evan Belosa;Frederique Jacquot;G. Diane Stewart;Iain Parish;James Thompson;Jeremy Goodman; "Katz, Jerome C."; "Jerome C. Katz";John Vasatka;Lloyd Inwards;Martin Shaw;Michel Neutelings;Madlyn Primoff;Nicole Sutherland-King;Peter Gorman;Timothy Prudhoe;Robertha Brown; "Baker, Stuart D." <Stuart D. Baker> <Thomas E. Butler Steven Finney John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Aurichio v. Aman - (4).eml | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions |

I. Real Estate

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1054 | MSF01006765 | E-MAIL | Mortimer DA Sackler | 8/11/2006 21:20 | Ed Courey <Edward G. Courey> Alister McKellar <Alistor McKellar> Bill Dyer <Bill Dyer> Evan Belosa Frederique Jacquot <Frederique Jacquot> G. Diane Stewart <G. Diane Stewart> Iain Parish <Iain Parish> James Thompson <James Thompson> Jeremy Goodman <Jeremy Goodman> "Katz, Jerome C." <Jerome C. Katz> John Vasatka <John Vasatka> Lloyd Inwards <Lloyd Inwards> Martin Shaw <Martin Shaw> Michel Neutelings <Michel Neutelings> Madlyn Primoff <Madlyn Primoff> Nicole Sutherland-King <Nicole Sutherland-King> Peter Gorman <Peter Gorman> Tim Prudhoe <Timothy Prudhoe> Robertha Brown <Robertha Brown> "Baker, Stuart D." <Stuart D. Baker> "Butler, Thomas E." <Thomas E. Butler> Steven Finney Mortimer Sackler John Hunt Jim Herschlein Jessica Malkin | Jim Herschlein | | Aurichio v. Aman Resorts (06cv5615) - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1055 | | E-MAIL | Theresa Sackler | 8/12/2006 10:54 | Kendall, Gareth <Gareth Kendall>: "Sackler, Dr Mortimer" <Dr. Mortimer Sackler>: "Fischer, Joerg" <Joerg Fischer> | Sackler, Theresa <Theresa E. Sackler> | Jonathan White | RE: Redacted for PII Manor - Status Report | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 1056 | | E-MAIL | Theresa Sackler | 8/13/2006 12:57 | Kendall, Gareth <Gareth Kendall> | Sackler, Theresa <Theresa E. Sackler>: "Sackler, Dr Mortimer" <Dr. Mortimer Sackler> | Jonathan White | Re: Redacted for PII Manor - Status Report | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 1057 | | E-MAIL | Theresa Sackler | 8/14/2006 10:46 | Simon Pallett <Simon Pallett>: "Kendall, Gareth" <Gareth Kendall>: "Sackler, Dr Mortimer" <Dr. Mortimer Sackler> | Sackler, Theresa <Theresa E. Sackler> | Jonathan White | RE: Redacted for PII Manor - Status Report | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 1080 | | E-MAIL | Theresa Sackler | 8/21/2006 17:10 | Kendall, Gareth <Gareth Kendall> "Sackler, Dr Mortimer" <Dr. Mortimer Sackler> | Sackler, Theresa <Theresa E. Sackler> | Jonathan White | RE: Redacted for PII Manor - Status Report | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 1081 | | E-MAIL | Theresa Sackler | 8/22/2006 23:16 | Sackler, Dr Mortimer <Dr. Mortimer Sackler>: "Sackler, Theresa" <Theresa E. Sackler> | Kendall, Gareth <Gareth Kendall> | Jonathan White | Redacted for PII Manor - Report on Title | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1085 | | E-MAIL | Theresa Sackler | 8/23/2006 9:17 | Kendall, Gareth <Gareth Kendall>: "Sackler, Dr Mortimer" <Dr. Mortimer Sackler>: "Sackler, Theresa" <Theresa E. Sackler> | Simon Pallett <Simon Pallett> | Jonathan White | RE: Redacted for PII Manor - Report on Title | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1087 | MSF01006824 | E-MAIL | Mortimer DA Sackler | 8/23/2006 20:58 | Ed Courey <Edward G. Courey> Alister McKellar <Alistor McKellar> Bill Dyer <Bill Dyer> Evan Belosa Frederique Jacquot <Frederique Jacquot> G. Diane Stewart <G. Diane Stewart> Iain Parish <Iain Parish> James Thompson <James Thompson> Jeremy Goodman <Jeremy Goodman> "Katz, Jerome C." <Jerome C. Katz> John Vasatka <John Vasatka> Lloyd Inwards <Lloyd Inwards> Martin Shaw <Martin Shaw> Michel Neutelings <Michel Neutelings> Madlyn Primoff <Madlyn Primoff> Nicole Sutherland-King <Nicole Sutherland-King> Peter Gorman <Peter Gorman> Tim Prudhoe <Timothy Prudhoe> Robertha Brown <Robertha Brown> "Baker, Stuart D." <Stuart D. Baker> "Butler, Thomas E." <Thomas E. Butler> Steven Finney Mortimer Sackler John Hunt Jim Herschlein Jessica Malkin | Jim Herschlein | | Aurichio v. Aman Resorts (06cv5615).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 1123 | | E-MAIL | Theresa Sackler | 9/8/2006 9:53 | Jonathan White | Kendall, Gareth <Gareth Kendall> | Sackler, Dr Mortimer <Dr. Mortimer Sackler>: "Sackler, Theresa" <Theresa E. Sackler> Simon Pallett: Keith Dixon: "Chatrian, Michelle" <Michelle Chatrian>: "Fischer, Joerg" <Joerg Fischer>: "Woolrich, Kevin" <Kevin Woolrich>: "Mitchell, Christopher B." <Christopher B. Mitchell> | Stream Valley Sub-Sale to Robert Lamplough | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1148 | | E-MAIL | Mortimer DA Sackler | 9/15/2006 19:29 | James Thompson <James Thompson> | Jim Herschlein | Ed Courey <Edward G. Courey> Alister McKellar <Alistor McKellar> Bill Dyer <Bill Dyer> Evan Belosa Frederique Jacquot <Frederique Jacquot> G. Diane Stewart <G. Diane Stewart> Iain Parish <Iain Parish> James Thompson <James Thompson> Jeremy Goodman <Jeremy Goodman> "Katz, Jerome C." <Jerome C. Katz> John Vasatka <John Vasatka> Lloyd Inwards <Lloyd Inwards> Martin Shaw <Martin Shaw> Michel Neutelings <Michel Neutelings> Madlyn Primoff <Madlyn Primoff> Nicole Sutherland-King <Nicole Sutherland-King> Peter Gorman <Peter Gorman> Tim Prudhoe <Timothy Prudhoe> Robertha Brown <Robertha Brown>: "Baker, Stuart D." <Stuart D. Baker>: "Butler, Thomas E." <Thomas E. Butler> Steven Finney Mortimer Sackler John Hunt Jim Herschlein Jessica Malkin | RE Aurichio v. Aman Resorts (06cv5615).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 1149 | MSF00904945 | E-MAIL | Mortimer DA Sackler | 9/18/2006 18:59 | Jim Herschlein | Timothy Prudhoe | James Thompson <James Thompson> Ed Courey <Edward G. Courey> Alister McKellar <Alistor McKellar> Bill Dyer <Bill Dyer> Evan Belosa Frederique Jacquot <Frederique Jacquot> G. Diane Stewart <G. Diane Stewart> Iain Parish <Iain Parish> Jeremy Goodman <Jeremy Goodman> "Katz, Jerome C." <Jerome C. Katz> John Vasatka <John Vasatka> Lloyd Inwards <Lloyd Inwards> Martin Shaw <Martin Shaw> Michel Neutelings <Michel Neutelings> Madlyn Primoff <Madlyn Primoff> Nicole Sutherland-King <Nicole Sutherland-King> Peter Gorman <Peter Gorman> Robertha Brown <Robertha Brown>: "Baker, Stuart D." <Stuart D. Baker>: "Butler, Thomas E." <Thomas E. Butler> Steven Finney Mortimer Sackler John Hunt Jim Herschlein Jessica Malkin | Aurichio v. Aman Resorts - TCI criminal proceedings - (3).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1150 | | E-MAIL | Mortimer DA Sackler | 9/18/2006 19:52 | Ed Courey <Edward G. Courey> Alister McKellar <Alister McKellar> Bill Dyer <Bill Dyer> Frederique Jacquot <Frederique Jacquot> G. Diane Stewart <G. Diane Stewart> Iain Parish <Iain Parish> James Thompson <James Thompson> Jeremy Goodman <Jeremy Goodman> "Katz, Jerome C." <Jerome C. Katz> John Vasatka <John Vasatka> Lloyd Inwards <Lloyd Inwards> Martin Shaw <Martin Shaw> Michel Neutelings <Michel Neutelings> Madlyn Primoff <Madlyn Primoff> Nicole Sutherland-King <Nicole Sutherland-King> Peter Gorman <Peter Gorman> Tim Prudhoe <Timothy Prudhoe> Robertha Brown <Robertha Brown> "Baker, Stuart D." <Stuart D. Baker> "Butler, Thomas E." <Thomas E. Butler> Steven Finney Mortimer Sackler John Hunt Jim Herschlein Jessica Malkin | Jim Herschlein | | Aurichio v. Aman - (8).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1151 | | E-MAIL | Mortimer DA Sackler | 9/18/2006 20:28 | Jim Herschlein John Vasatka <John Vasatka> | Ed Courey <Edward G. Courey> | Jim Herschlein Alister McKellar <Alister McKellar> Bill Dyer <Bill Dyer> Frederique Jacquot <Frederique Jacquot> G. Diane Stewart <G. Diane Stewart> Iain Parish <Iain Parish> James Thompson <James Thompson> Jeremy Goodman <Jeremy Goodman> John Vasatka <John Vasatka> Lloyd Inwards <Lloyd Inwards> Martin Shaw <Martin Shaw> Michel Neutelings <Michel Neutelings> Madlyn Primoff <Madlyn Primoff> Nicole Sutherland-King <Nicole Sutherland-King> Peter Gorman <Peter Gorman> Robertha Brown <Robertha Brown> Steven Finney Mortimer Sackler John Hunt Jessica Malkin | Aurichio v. Aman - Affidavits.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1152 | | E-MAIL | Mortimer DA Sackler | 9/19/2006 0:51 | Timothy Prudhoe; Jim Herschlein Michel Neutelings | John Hunt <John Hunt> | James Thompson <James Thompson> Ed Courey <Edward G. Courey> Alister McKellar <Alister McKellar> Bill Dyer <Bill Dyer> Evan Belosa Frederique Jacquot <Frederique Jacquot> G. Diane Stewart <G. Diane Stewart> Iain Parish <Iain Parish> Jeremy Goodman <Jeremy Goodman> "Katz, Jerome C." <Jerome C. Katz> John Vasatka <John Vasatka> Lloyd Inwards <Lloyd Inwards> Martin Shaw <Martin Shaw> Michel Neutelings <Michel Neutelings> Madlyn Primoff <Madlyn Primoff> Nicole Sutherland-King <Nicole Sutherland-King> Peter Gorman <Peter Gorman> Robertha Brown <Robertha Brown> "Baker, Stuart D." <Stuart D. Baker> "Butler, Thomas E." <Thomas E. Butler> Steven Finney Mortimer Sackler John Hunt Jessica Malkin | RE Aurichio v. Aman Resorts - TCI criminal proceedings - (7).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 1159 | MSF00904968 | E-MAIL | Mortimer DA Sackler | 9/25/2006 16:28 | Ed Courey <Edward G. Courey> | Jim Herschlein | Alister McKellar <Alister McKellar> Bill Dyer <Bill Dyer> Frederique Jacquot <Frederique Jacquot> G. Diane Stewart <G. Diane Stewart> Iain Parish <Iain Parish> Jeremy Goodman <Jeremy Goodman> Jessica Malkin John Hunt John Vasatka <John Vasatka> Lloyd Inwards <Lloyd Inwards> Martin Shaw <Martin Shaw> Michel Neutelings <Michel Neutelings> Mortimer Sackler Madlyn Primoff <Madlyn Primoff> Nicole Sutherland-King <Nicole Sutherland-King> Peter Gorman <Peter Gorman> Tim Prudhoe <Timothy Prudhoe> Robertha Brown <Robertha Brown> Steven Finney Jessica Malkin | Re Aurichio v. Aman - Affidavits - (1).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: investment/business transactions |
| 1160 | MSF00904973 | E-MAIL | Mortimer DA Sackler | 9/25/2006 17:41 | Jim Herschlein | Ed Courey <Edward G. Courey> | Alister McKellar <Alister McKellar> Bill Dyer <Bill Dyer> Frederique Jacquot <Frederique Jacquot> G. Diane Stewart <G. Diane Stewart> Iain Parish <Iain Parish> James Thompson <James Thompson> Jeremy Goodman <Jeremy Goodman> Jessica Malkin John Hunt John Vasatka <John Vasatka> Lloyd Inwards <Lloyd Inwards> Martin Shaw <Martin Shaw> Michel Neutelings <Michel Neutelings> Mortimer Sackler Madlyn Primoff <Madlyn Primoff> Nicole Sutherland-King <Nicole Sutherland-King> Peter Gorman <Peter Gorman> Tim Prudhoe <Timothy Prudhoe> Robertha Brown <Robertha Brown> Steven Finney Jessica Malkin | RE Aurichio v. Aman - Affidavits.eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and discussing legal advice re: investment/business transactions |
| 1163 | | E-MAIL | Theresa Sackler | 9/26/2006 16:21 | Jonathan White | Kendall, Gareth <Gareth Kendall> | Sackler, Dr Mortimer <Dr. Mortimer Sackler> "Sackler, Theresa" <Theresa E. Sackler> Christopher Turner "Chatrian, Michelle" <Michelle Chatrian> "Mitchell, Christopher B." <Christopher B. Mitchell> Keith Dixon | RE: Long Hedge Gallops - Redacted for PII Manor Estate | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 1175 | MSF0100696S | E-MAIL | Mortimer DA Sackler | 10/4/2006 0:36 | Jim Herschlein | Jessica Malkin | Alister McKellar Bill Dyer Edward G. Courey Frederique Jacquot G. Diane Stewart Iain Parish James Thompson Jeremy Goodman "Katz, Jerome C." <Jerome C. Katz> John Hunt John Hunt John Vasatka Nicole Sutherland-King Peter Gorman Timothy Prudhoe Robertha Brown "Baker, Stuart D." <Stuart D. Baker> Steven Finney Thomas E. Butler "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Re AurichioSchwartz -- settlement demand - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 1178 | MSF00905020 | E-MAIL | Mortimer DA Sackler | 10/4/2006 21:05 | Ed Courey <Edward G. Courey> Alister McKellar <Alister McKellar> Bill Dyer <Bill Dyer> Frederique Jacquot <Frederique Jacquot> G. Diane Stewart <G. Diane Stewart> Iain Parish <Iain Parish> James Thompson <James Thompson> Jeremy Goodman <Jeremy Goodman> "Katz, Jerome C." <Jerome C. Katz> John Vasatka <John Vasatka> Lloyd Inwards <Lloyd Inwards> Martin Shaw <Martin Shaw> Michel Neutelings <Michel Neutelings> Madlyn Primoff <Madlyn Primoff> Nicole Sutherland-King <Nicole Sutherland-King> Peter Gorman <Peter Gorman> Tim Prudhoe <Timothy Prudhoe> Robertha Brown <Robertha Brown> "Baker, Stuart D." <Stuart D. Baker> "Butler, Thomas E." <Thomas E. Butler> Steven Finney Mortimer Sackler John Hunt Jim Herschlein Jessica Malkin Mark Silverstein <Mark Silverstein> | Jim Herschlein | | Aman - new Schwartz injury claim.eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1179 | MSF01006986 | E-MAIL | Mortimer DA Sackler | 10/4/2006 21:25 | Ed Courey <Edward G. Courey> Alister McKellar <Alister McKellar> Bill Dyer <Bill Dyer> G. Diane Stewart> Iain Parish <Iain Parish> John Vasatka <John Vasatka> Madlyn Primoff <Madlyn Primoff> Nicole Sutherland-King <Robertha Brown <Robertha Brown> Steven Finney Mortimer Sackler John Hunt Jim Horschlein Jessica Malkin Mark Silverstein> | Jim Horschlein | | Aman settlement letter.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 1180 | | E-MAIL | Mortimer DA Sackler | 10/4/2006 21:39 | Jim Horschlein Ed Courey <Edward G. Courey> Alister McKellar <Alister McKellar> Bill Dyer <Bill Dyer> G. Diane Stewart> G. Diane Stewart> Iain Parish <Iain Parish> John Vasatka <John Vasatka> Madlyn Primoff <Madlyn Primoff> Nicole Sutherland-King <Nicole Sutherland-King> Robertha Brown <Robertha Brown> Steven Finney Mortimer Sackler John Hunt Jessica Malkin Mark Silverstein <Mark Silverstein> | John Hunt <John Hunt> | | RE Aman settlement letter.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1201 | | E-MAIL | Mortimer DA Sackler | 10/13/2006 19:20 | Ed Courey <Edward G. Courey> Alister McKellar <Alister McKellar> Bill Dyer <Bill Dyer> G. Diane Stewart> G. Diane Stewart> Iain Parish <Iain Parish> John Vasatka <John Vasatka> Madlyn Primoff <Madlyn Primoff> Nicole Sutherland-King <Nicole Sutherland-King> Robertha Brown <Robertha Brown> Steven Finney Mortimer Sackler John Hunt Jim Horschlein Jessica Malkin Mark Silverstein <Mark Silverstein> | Jim Horschlein | | Aurichio v. Aman Release.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice requesting information for purpose of legal advice re: investment/business transactions |
| 1239 | MSF01007091 | E-MAIL | Mortimer DA Sackler | 10/30/2006 18:43 | Gavin Orman Cindy Wonig | Sackler, Mortimer D.A. <Mortimer D.A. Sackler> | Levine, Dana <Dana Levine> "Sackler, Jacqueline" <Jacqueline Pugh Sackler> Deborah Grubman | Fw Important - (17).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 1342 | MSF01007173 | E-MAIL | Mortimer DA Sackler | 11/30/2006 19:47 | Jim Horschlein | G. Diane Stewart | Alister McKellar <Alister McKellar> Bill Dyer <Bill Dyer> Ed Courey <Edward G. Courey> Iain Parish <Iain Parish> Jim Horschlein Jessica Malkin John Hunt John Vasatka <John Vasatka> Mortimer Sackler Madlyn Primoff <Madlyn Primoff> Mark Silverstein <Mark Silverstein> Nicole Sutherland-King <Nicole Sutherland-King> Robertha Brown <Robertha Brown> Steven Finney | Re Aurichio & Schwartz v. Amanyara Settlement Documentation.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 1548 | | E-MAIL | Mortimer DA Sackler | 2/28/2007 18:13 | John Hunt <John Hunt> John Vasatka <John Vasatka> Owen Foley <Owen Foley> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Michel Neutelings Edward G Courey <Edward G. Courey> | Mark Silverstein <Mark Silverstein> | Holly Bassett <Holly Bassett> | RE CollinsRothschild Villa Management Agreement - sva9897 - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: investment/business transactions |
| 1549 | | E-MAIL | Mortimer DA Sackler | 2/28/2007 23:05 | Mark Silverstein <Mark Silverstein> John Vasatka <John Vasatka> Owen Foley <Owen Foley> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Michel Neutelings Edward G Courey <Edward G. Courey> | John Hunt <John Hunt> | Holly Bassett <Holly Bassett> | RE CollinsRothschild Villa Management Agreement - sva9897.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: investment/business transactions |
| 1656 | | E-MAIL | Mortimer DA Sackler | 3/14/2007 19:43 | Mark Silverstein <Mark Silverstein> | Owen Foley <Owen Foley> | Mortimer Sackler <Mortimer Sackler> Emma Riach <emmariach> Holly Bassett <Holly Bassett> | Amanyara - crnp2620.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 1664 | | E-MAIL | Mortimer DA Sackler | 3/15/2007 22:33 | Owen Foley <Owen Foley> | Mark Silverstein <Mark Silverstein> | Mortimer Sackler <Mortimer Sackler> Emma Riach <emmariach> Holly Bassett <Holly Bassett> Greg Sirois <Greg Sirois> | RE Amanyara - crnp2620 - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 1666 | MSF00907688 | E-MAIL | Mortimer DA Sackler | 3/16/2007 5:10 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Julia Walters <Julia Walters> | | RE Amanyara - crnp2620 - (1).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Owen Foley re: investment/business transactions |
| 2336 | MSF90000887 | E-MAIL | Theresa Sackler | 9/6/2007 10:57 | Kendall, Gareth <Gareth Kendall> House manager at Rooksnest: Tony Bradley: "Sackler, Theresa" <Theresa E. Sackler> Simon Pallett <Simon Pallett> | Woolrich, Kevin <Kevin Woolrich> | | RE: Willis Farm - Current Works | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 2410 | MSF00998293 | E-MAIL | Theresa Sackler | 10/6/2007 9:46 | Woolrich, Kevin <Kevin Woolrich> "Kendall, Gareth" <Gareth Kendall> "Sackler, Theresa" <Theresa E. Sackler> | Simon Pallett <Simon Pallett> | | Redacted for Pll Manor Tonancy Agreement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 2819 | | E-MAIL | Mortimer DA Sackler | 3/31/2008 21:42 | Owen Foley:Nina Siegonthaler-Borges | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt:Michel Neutelings.Kimberly Ewing | Re Amanyara fractional sales - crnp2620.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information re: investment/business transactions |
| 2820 | | E-MAIL | Mortimer DA Sackler | 3/31/2008 23:02 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Nina Siegenthaler-Borges <Nina Siegenthaler-Borges> | | RE Amanyara fractional sales - crnp2620 - (1).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2821 | | E-MAIL | Mortimer DA Sackler | 4/1/2008 20:55 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Nina Siegenthaler-Borges | Owen Foley <Owen Foley> | John Hunt:Michel Neutelings.Kimberly Ewing | RE Amanyara fractional sales - crnp2620.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2841 | MSF00913617 | E-MAIL | Mortimer DA Sackler | 4/8/2008 13:48 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt | Owen Foley <Owen Foley> | Kimberly Ewing Michel Neutelings.Nina Siegenthaler-Borges | Re Caicos Resorts and Kalsi - cr14966 - (5).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 2842 | MSF00913621 | E-MAIL | Mortimer DA Sackler | 4/8/2008 14:30 | Owen Foley:John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing Michel Neutelings.Nina Siegenthaler-Borges | Re Caicos Resorts and Kalsi - cr14966 - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 2845 | MSF00913635 | E-MAIL | Mortimer DA Sackler | 4/8/2008 16:10 | Nina Siegenthaler-Borges | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Caicos Resorts and Kalsi - cr14966.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 2846 | MSF00913639 | E-MAIL | Mortimer DA Sackler | 4/8/2008 16:12 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Nina Siegenthaler-Borges <Nina Siegenthaler-Borges> | | Re Caicos Resorts and Kalsi - cr14966 - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2855 | MSF01015543 | E-MAIL | Mortimer DA Sackler | 4/8/2008 19:45 | John Hunt <John Hunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Michel Neutlings <Michel Neutelings> Owen Foley <Owen Foley> Nina Siegenthaler <Nina Siegenthaler-Borges> | Nina Siegenthaler-Borges | | Fw Sonny & Michelle Kalsi - Villa 18 at Amanyara.eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2856 | | E-MAIL | Mortimer DA Sackler | 4/8/2008 20:16 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Nina Siegenthaler-Borges John Hunt Michel Neutelings | Owen Foley <Owen Foley> | | RE Sonny & Michelle Kalsi - Villa 18 at Amanyara - (9).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2857 | MSF00913650 | E-MAIL | Mortimer DA Sackler | 4/8/2008 20:28 | Owen Foley <Owen Foley> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> John Hunt <John Hunt> Michel Neutlings <Michel Neutelings> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Sonny & Michelle Kalsi - Villa 18 at Amanyara - (8).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2860 | MSF00913654 | E-MAIL | Mortimer DA Sackler | 4/8/2008 20:41 | Nina Siegenthaler-Borges: "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> John Hunt <John Hunt> Michel Neutlings <Michel Neutelings> | Owen Foley <Owen Foley> | Kimberly Ewing | RE Sonny & Michelle Kalsi - Villa 18 at Amanyara - cr14966 - (6).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2861 | | E-MAIL | Mortimer DA Sackler | 4/8/2008 21:14 | Nina Siegenthaler-Borges | Owen Foley <Owen Foley> | Kimberly Ewing;John Hunt <John Hunt> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE Sonny & Michelle Kalsi - Villa 18 at Amanyara - cr14966 - (5).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2862 | | E-MAIL | Mortimer DA Sackler | 4/8/2008 21:15 | Owen Foley <Owen Foley>;Nina Siegenthaler <Nina Siegenthaler-Borges> | John Hunt <John Hunt> | Kimberly Ewing;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Re Sonny & Michelle Kalsi - Villa 18 at Amanyara - cr14966 - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing and requesting legal advice re: investment/business transactions |
| 2863 | MSF00913658 | E-MAIL | Mortimer DA Sackler | 4/8/2008 21:27 | Owen Foley <Owen Foley>;Nina Siegenthaler-Borges;John Hunt Michel Neutelings;Lloyd Inwards <Lloyd Inwards> | Sacklor, Mortimer D.A. <Mortimer D. A. Sackler> | | RE Sonny & Michelle Kalsi - Villa 18 at Amanyara - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2864 | | E-MAIL | Mortimer DA Sackler | 4/8/2008 21:30 | John Hunt <John Hunt> Owen Foley <Owen Foley> | Nina Siegenthaler-Borges | Kimberly Ewing;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Re Sonny & Michelle Kalsi - Villa 18 at Amanyara - cr14966 - (3).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2865 | MSF00913663 | E-MAIL | Mortimer DA Sackler | 4/8/2008 21:57 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Nina Siegenthaler-Borges;John Hunt Michel Neutelings;Lloyd Inwards <Lloyd Inwards> | Kimberly Ewing | | RE Sonny & Michelle Kalsi - Villa 18 at Amanyara - cr14966 - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2866 | | E-MAIL | Mortimer DA Sackler | 4/8/2008 22:02 | John Hunt <John Hunt> Owen Foley <Owen Foley>;Nina Siegenthaler <Nina Siegenthaler-Borges>;Lloyd Inwards | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing | RE Sonny & Michelle Kalsi - Villa 18 at Amanyara - cr14966 - (1).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2867 | | E-MAIL | Mortimer DA Sackler | 4/8/2008 22:04 | Nina Siegenthaler-Borges;John Hunt <John Hunt>;Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing;Michel Neutelings;Lloyd Inwards | RE Sonny & Michelle Kalsi - Villa 18 at Amanyara - cr14966.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2868 | MSF00913668 | E-MAIL | Mortimer DA Sackler | 4/8/2008 22:15 | Lloyd Inwards <Lloyd Inwards>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Owen Foley <Owen Foley>;Nina Siegenthaler-Borges;John Hunt Michel Neutelings | Lloyd Inwards <Lloyd Inwards> | | RE Sonny & Michelle Kalsi - Villa 18 at Amanyara - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2869 | | E-MAIL | Mortimer DA Sackler | 4/8/2008 22:36 | Lloyd Inwards <Lloyd Inwards>;Lloyd Inwards <Lloyd Inwards>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Nina Siegenthaler-Borges;John Hunt Michel Neutelings | Owen Foley <Owen Foley> | Kimberly Ewing | RE Sonny & Michelle Kalsi - Villa 18 at Amanyara - cr14966 - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2870 | | E-MAIL | Mortimer DA Sackler | 4/9/2008 0:02 | Owen Foley <Owen Foley>;Lloyd Inwards <Lloyd Inwards>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Nina Siegenthaler-Borges;John Hunt Michel Neutelings | Lloyd Inwards <Lloyd Inwards> | Kimberly Ewing | RE Sonny & Michelle Kalsi - Villa 18 at Amanyara - cr14966.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2920 | MSF00913714 | E-MAIL | Mortimer DA Sackler | 4/17/2008 23:51 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;John Hunt;Janice Kerr;Nina Siegenthaler-Borges | Owen Foley <Owen Foley> | Kimberly Ewing | RE Sonny Kalsi - cr14966 - (3).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2921 | MSF00913750 | E-MAIL | Mortimer DA Sackler | 4/18/2008 0:44 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley>;John Hunt;Janice Kerr;Nina Siegenthaler-Borges | Kimberly Ewing | RE Sonny Kalsi - cr14966.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2935 | | E-MAIL | Mortimer DA Sackler | 4/21/2008 15:21 | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Kimberly Ewing;Nina Siegenthaler-Borges | FW Sonny Kalsi - Amanyara - SUBJECT TO CONTRACT - cr14966.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2986 | | E-MAIL | Mortimer DA Sackler | 5/2/2008 13:31 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Nina Siegenthaler-Borges | Owen Foley <Owen Foley> | Kimberly Ewing | RE Villa 18 - cr14966 - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2987 | | E-MAIL | Mortimer DA Sackler | 5/2/2008 15:00 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Nina Siegenthaler-Borges | Owen Foley <Owen Foley> | Kimberly Ewing;John Hunt | RE Villa 18 - cr14966 - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2991 | | E-MAIL | Mortimer DA Sackler | 5/2/2008 18:52 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Janice Kerr <Janice Kerr>;John Hunt <John Hunt>;Owen Foley <Owen Foley> | John Vasatka <John Vasatka> | Raul Vazquez <Raul Vazquez>;Palitha De Alwis <Palitha De Alwis> | RE Victoria Ross Amanyara...19 Apr 2007 - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 3074 | MSF00914696 | E-MAIL | Mortimer DA Sackler | 6/10/2008 16:34 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Janice Kerr <Janice Kerr>;John Hunt <John Hunt> | John Vasatka <John Vasatka> | Greg Sirois Palitha De Alwis <Palitha De Alwis>;Raul Vazquez <Raul Vazquez>;Janice Kerr <Janice Kerr> | Ms. Ross' FallAmanyara.eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice from Misick and Stanbrook re: investment/business transactions |
| 3652 | MSF01013090 | E-MAIL | Mortimer DA Sackler | 9/25/2008 15:10 | Sackler, Jacqueline <Jacqueline Pugh Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Canavan, Kelly M. <Kelly M. Canavan> | Breitenbach, Susan <Susan Breitenbach> "Quigley, Theresa" <Theresa Quigley> | FW Indian Springs Property - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; personal transactions |
| 3710 | MSF01013131 | E-MAIL | Mortimer DA Sackler | 10/16/2008 21:47 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Trevor Turner <Trevor Turner>;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Lloyd Inwards <Lloyd Inwards>;Michel Neutelings <Michel Neutelings> | RE Golf Land - nwp13482 URGENT - (7).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice, reflecting a request for legal advice, and requesting legal advice re: investment/business transactions |
| 3712 | | E-MAIL | Mortimer DA Sackler | 10/16/2008 22:18 | John Hunt <John Hunt> Neutelings Michel <Michel Neutelings> | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Trevor Turner <Trevor Turner> Inwards Lloyd <Lloyd Inwards>;Kimberly Ewing | RE Golf Land - nwp13482 - (7).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 3716 | | E-MAIL | Mortimer DA Sackler | 10/17/2008 14:05 | Owen Foley <Owen Foley>;Trevor Turner <Trevor Turner>;John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Lloyd Inwards <Lloyd Inwards>;Michel Neutelings <Michel Neutelings> | Re Golf Land - nwp13482 URGENT - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3726 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/22/2008 15:23 | John Hunt <John Hunt>;Neutelings Michel <Michel Neutelings> | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Trevor Turner <Trevor Turner> Inwards Lloyd <Lloyd Inwards>;Kimberly Ewing | RE: Golf Land - nwp13482 | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: investment/business transactions |
| 3728 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/22/2008 15:23 | Lloyd Inwards <Lloyd Inwards>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Trevor Turner <Trevor Turner>;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Michel Neutelings <Michel Neutelings> | RE: Golf Land - nwp13482 ***URGENT*** | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: investment/business transactions |
| 3764 | | E-MAIL | Mortimer DA Sackler | 11/24/2008 23:03 | John Hunt <John Hunt>;Mortimer Sackler <Mortimer Sackler> | Owen Foley <Owen Foley> | Trevor Turner <Trevor Turner>;Kimberly Ewing | FW NWP Golf - nwp13482.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3765 | | E-MAIL | Mortimer DA Sackler | 11/25/2008 8:33 | Owen Foley | John Hunt <John Hunt> | Mortimer Sackler <Mortimer Sackler> Trevor Turner <Trevor Turner> | Re NWP Golf - nwp13482.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 3766 | | E-MAIL | Mortimer DA Sackler | 11/25/2008 13:58 | John Hunt Owen Foley | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Trevor Turner Kimberly Ewing | Re NWP Golf - nwp13482.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 3771 | MSF00920153 | E-MAIL | Mortimer DA Sackler | 11/28/2008 18:22 | Janice Kerr <Janice Kerr>;John Hunt <John Hunt>;Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Trevor Turner <Trevor Turner> | Re 2009 Amanyara Budget - (5).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 3810 | | E-MAIL | Mortimer DA Sackler | 12/16/2008 21:57 | Janice Kerr <Janice Kerr>;Trevor Turner <Trevor Turner> | John Hunt <John Hunt> | Rick Kirkbride <Rick S. Kirkbride>;"Fleischer, Jacqueline B." <Jacqueline B. Fleischer>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Re Aman Default Issues - (6).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 3811 | MSF01013300 | E-MAIL | Mortimer DA Sackler | 12/16/2008 22:36 | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Janice Kerr <Janice Kerr> | Trevor Turner | | Re Aman Default Issues - (5).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 3814 | MSF01013314 | E-MAIL | Mortimer DA Sackler | 12/16/2008 23:09 | Trevor Turner;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Janice Kerr <Janice Kerr> | John Hunt <John Hunt> | | Re Aman Default Issues - (4).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions |

I. Real Estate

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3816 | MSF01013327 | E-MAIL | Mortimer DA Sackler | 12/17/2008 1:02 | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr> | Trevor Turner | | Re Aman Default Issues - (3).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions |
| 3820 | MSF01013533 | E-MAIL | Mortimer DA Sackler | 12/17/2008 15:30 | Trevor Turner; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | John Hunt <John Hunt> | | Re Aman Default Issues - (2).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions |
| 3936 | | E-MAIL | Mortimer DA Sackler | 1/5/2009 20:50 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | John Hunt;Kimberly Ewing;Trevor Turner <Trevor Turner> | RE Golf Course - nwp13482 - (5).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 3937 | | E-MAIL | Mortimer DA Sackler | 1/6/2009 9:42 | Owen Foley <Owen Foley> | John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Kimberly Ewing Turner Trevor <Trevor Turner> Hunt John <John Hunt> | Re Golf Course - nwp13482 - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 3938 | | E-MAIL | Mortimer DA Sackler | 1/6/2009 21:48 | John Hunt <John Hunt> | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Kimberly Ewing Turner Trevor <Trevor Turner> Hunt John <John Hunt> | Re Golf Course - nwp13482 - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3940 | | E-MAIL | Mortimer DA Sackler | 1/6/2009 22:54 | Owen Foley <Owen Foley> | John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Kimberly Ewing Turner Trevor <Trevor Turner> | Re Golf Course - nwp13482 - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3941 | | E-MAIL | Mortimer DA Sackler | 1/6/2009 23:16 | Owen Foley <Owen Foley>; John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Kimberly Ewing Turner Trevor <Trevor Turner> | RE Golf Course - nwp13482.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3956 | MSF00921846 | E-MAIL | Mortimer DA Sackler | 1/13/2009 17:01 | Janice Kerr <Janice Kerr> | Conrad Griffiths <Conrad Griffiths> | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; John Vasatka <John Vasatka> | RE Amanyara Robbery - 2006 - (4).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3957 | MSF00921852 | E-MAIL | Mortimer DA Sackler | 1/13/2009 18:04 | Conrad Griffiths <Conrad Griffiths>; Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt <John Hunt> John Vasatka <John Vasatka> | RE Amanyara Robbery - 2006 - (3).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3958 | MSF00921863 | E-MAIL | Mortimer DA Sackler | 1/13/2009 19:11 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Conrad Griffiths <Conrad Griffiths>; Janice Kerr <Janice Kerr>; John Vasatka <John Vasatka> | Re Amanyara Robbery - 2006 - (3).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3959 | | E-MAIL | Mortimer DA Sackler | 1/13/2009 19:34 | Janice Kerr <Janice Kerr>; Susan Barrington-Binns <Susan Barrington-Binns> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; John Hunt <John Hunt>; Trevor Turner Kimberly Ewing | RE Development agreement questions - crnp2620 - (3).eml | | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 3961 | MSF00921905 | E-MAIL | Mortimer DA Sackler | 1/14/2009 15:52 | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Conrad Griffiths <Conrad Griffiths> | Janice Kerr <Janice Kerr>; John Vasatka <John Vasatka> | RE Amanyara Robbery - 2006 - CRNP2620 - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3962 | MSF00921911 | E-MAIL | Mortimer DA Sackler | 1/14/2009 16:06 | Conrad Griffiths <Conrad Griffiths> | John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; John Vasatka <John Vasatka> | Re Amanyara Robbery - 2006 - CRNP2620 - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 4156 | MSF00294342 | E-MAIL | Mortimer DA Sackler | 4/30/2009 20:15 | Andrew Thompson <Andrew Thomson> | Janice Kerr <Janice Kerr> | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | FW FW Audit adjustments - (2).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice from Tongyi Yeo re: investment/business transactions |
| 4157 | MSF00294359 | E-MAIL | Mortimer DA Sackler | 4/30/2009 20:40 | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | Trevor Turner | FW FW Audit adjustments - (1).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice from Tongyi Yeo re: investment/business transactions |
| 4298 | | E-MAIL | Mortimer DA Sackler | 7/9/2009 19:28 | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | John Vasatka <John Vasatka> Vinayak Razdan <Vinayak Razdan> | Re Amanyara Robbery - 2006 - CRNP2620.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Conrad Griffiths re: investment/business transactions |
| 4299 | | E-MAIL | Mortimer DA Sackler | 7/9/2009 19:36 | Janice Kerr; John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Vasatka;Vinayak Razdan | Re Amanyara Robbery - 2006 - CRNP2620.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Conrad Griffiths re: investment/business transactions |
| 4336 | | E-MAIL | Theresa Sackler | 8/10/2009 13:35 | Sackler, Theresa <Theresa E. Sackler> | Kendall, Gareth <Kendall, Gareth> | Pallett, Simon <Simon Pallett>; "Turner, Christopher" <Christopher Turner> | RE: Willis Farmhouse - McFarlanes | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 4337 | MSF90002306 | E-MAIL | Theresa Sackler | 8/11/2009 14:15 | Kendall, Gareth <Kendall, Gareth> | Sackler, Theresa <Theresa E. Sackler> | Pallett, Simon <Simon Pallett>; "Turner, Christopher" <Christopher Turner>; House manager at Rooksnest | RE: Willis Farmhouse - McFarlanes | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Requesting and providing legal advice re: investment/business transactions; In anticipation of litigation |
| 4429 | | E-MAIL | Mortimer DA Sackler | 9/17/2009 17:10 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | John Hunt <John Hunt> | Vasatka John <John Vasatka> Kerr Janice <Janice Kerr> Andrew Thompson <Andrew Thomson> Fulton Andrew <Andrew Fulton> | Re Villas for sale - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Timothy Prudhoe re: investment/business transactions |
| 4585 | | E-MAIL | Theresa Sackler | 12/1/2009 21:54 | Sackler, Theresa <Theresa E. Sackler>; "Pallett, Simon" <Simon Pallett> | Kendall, Gareth <Kendall, Gareth> | Turner, Christopher <Christopher Turner>; "Woolrich, Kevin" <Kevin Woolrich> | RE: Farm Manager appointment | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 4690 | MSF00928485 | E-MAIL | Mortimer DA Sackler | 12/18/2009 18:54 | Maria Torresy <Maria Torresy> | Gheri Sackler <Gheri Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Fwd Tribeca Summit.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice from Gavin Orman re: investment/business transactions |
| 5086 | MSF00929524 | E-MAIL | Mortimer DA Sackler | 2/1/2010 22:13 | Andrew Thomson> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> John Hunt <John Hunt>;Janice Kerr <Janice Kerr> | John Vasatka <John Vasatka> | Neutelings Michel <Michel Neutelings> | FW Amanyara Transfers Update.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice from Owen Foley re: investment/business transactions |
| 5087 | MSF00929529 | E-MAIL | Mortimer DA Sackler | 2/1/2010 22:29 | John Vasatka <John Vasatka> Andrew Thomson> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> John Hunt <John Hunt>;Janice Kerr <Janice Kerr> | Michel Neutelings <Michel Neutelings> | | Re Amanyara Transfers Update.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice from Owen Foley re: investment/business transactions |
| 5440 | MSF00930449 | E-MAIL | Mortimer DA Sackler | 3/30/2010 21:57 | Lloyd Inwards <Lloyd Inwards>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Michel Neutelings <Michel Neutelings> | Janice Kerr | John Vasatka <John Vasatka> | Re Satellite Dish.eml | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Owen Foley re: investment/business transactions |
| 5904 | | E-MAIL | Theresa Sackler | 6/29/2010 10:49 | Tony Bradley <Tony Bradley>; "Turner, Christopher" | Sackler, Theresa <Theresa E. Sackler> | Pallett, Simon <Simon Pallett>; "Kendall, Gareth" <Kendall, Gareth> | RE: Bockhampton Building - Letting | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5905 | | E-MAIL | Theresa Sackler | 6/29/2010 10:50 | Turner, Christopher <Christopher Turner> | Sackler, Theresa <Theresa E. Sackler> | Tony Bradley <Tony Bradley>; "Pallett, Simon" <Simon Pallett>; "Kendall, Gareth" <Kendall, Gareth> | RE: Bockhampton Building - Letting | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Gareth Kendall re: trusts and estates |
| 5907 | MSF90033202 | E-MAIL | Theresa Sackler | 6/29/2010 18:45 | Turner, Christopher <Christopher Turner> | Sackler, Theresa <Theresa E. Sackler> | Tony Bradley <Tony Bradley>; "Pallett, Simon" <Simon Pallett>; "Kendall, Gareth" <Kendall, Gareth> | RE: Bockhampton Building - Letting | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice re: investment/business transactions |
| 5908 | | E-MAIL | Theresa Sackler | 6/30/2010 10:52 | Turner, Christopher <Christopher Turner> | Kendall, Gareth <Kendall, Gareth> | Sackler, Theresa <Theresa E. Sackler>; Tony Bradley <Tony Bradley>; "Pallett, Simon" <Simon Pallett> | RE: Bockhampton Building - Letting | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 5981 | | E-MAIL | Theresa Sackler | 7/23/2010 8:20 | Sackler, Theresa <Theresa E. Sackler> | Kendall, Gareth <Kendall, Gareth> | Turner, Christopher <Christopher Turner> | RE: Redacted for PII Manor - rent arrears and recovery of possession - 23rd July Status Report | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |

I. Real Estate

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5982 | | E-MAIL | Theresa Sackler | 7/23/2010 8:23 | Kendall, Gareth <Kendall, Gareth> | Sackler, Theresa <"Theresa E. Sackler"> | Turner, Christopher <Christopher Turner> | RE: Redacted for PII Manor - rent arrears and recovery of possession - 23rd July Status Report | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 6103 | MSF00998736 | E-MAIL | Theresa Sackler | 9/29/2010 6:21 | Christopher Turner; "Kendall, Gareth" <Kendall, Gareth> | Sackler, Theresa <"Theresa E. Sackler"> | Simon Pallett: "Woolrich, Kevin" <Kevin Woolrich>: Tony Bradley | Re: Metall FX Lease | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Gareth Kendall re: investment/business transactions |
| 6204 | | E-MAIL | Theresa Sackler | 10/18/2010 8:33 | Sackler, Theresa <Theresa E. Sackler> | Kendall, Gareth <Kendall, Gareth> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>: "Woolrich, Kevin" <Kevin Woolrich>: "O'Neill, Andrew" <O'Neill, Andrew>: Simon Pallett: Christopher Turner | Re: Redacted for PII Manor - rent arrears and recovery of possession - 18th October Status Report | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 6347 | | E-MAIL | Theresa Sackler | 11/30/2010 9:18 | Christopher Turner | "Kendall, Gareth" <Kendall, Gareth> | "Sackler, Theresa" <Theresa E. Sackler>: Simon Pallett | Stream Valley Corporation - proposal to lease 900 ton store to Tom Tom | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 6354 | | E-MAIL | Theresa Sackler | 12/2/2010 15:02 | Vosburgh, Evan | "Herson, Mabel" <Herson, Mabel> | "Naclerio, Linda" <Linda Naclerio>: "Personal assistant to Kathe Sackler": "Personal assistant to Kathe Sackler">: "Personal assistant to Mortimer D. A. Sackler">: "Administrative Assistant to Dr. Raymond Sackler" <Administrative Assistant to Dr. Raymond Sackler>: "Executive Assistant to Mortimer D.A. Sackler (AF)" <"Executive Assistant to Mortimer D.A. Sackler (AF)">: "Personal assistant to Kathe Sackler (AF)" <"Personal assistant to Kathe Sackler">: "Personal assistant to Mortimer D. A. Sackler" <"Personal assistant to Mortimer D. A. Sackler">: "Executive Assistant to Jonathan Sackler" <Executive Assistant to Jonathan Sackler> | Infinity Meeting | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: board meeting |
| 6460 | | E-MAIL | Theresa Sackler | 12/22/2010 21:29 | Jonathan White | Kendall, Gareth <Kendall, Gareth> | Simon Pallett: Christopher Turner | RE: Manor Farm - 22nd December status report | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 6647 | | E-MAIL | Theresa Sackler | 2/8/2011 15:50 | Sackler, Theresa <Theresa E. Sackler> | Kendall, Gareth <Kendall, Gareth> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>: "Pallett, Simon" <Simon Pallett>: "Turner, Christopher" <Christopher Turner>: "Woolrich, Kevin" <Kevin Woolrich>: "O'Neill, Andrew" <O'Neill, Andrew> | The Simpsons - recovery of judgement debt - 8th February Status Report | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 6706 | MSF00998736 | E-MAIL | Theresa Sackler | 2/21/2011 10:39 | Sackler, Theresa <Theresa E. Sackler>: "Kendall, Gareth" <Kendall, Gareth>: "Pallett, Simon" <Simon Pallett> | Turner, Christopher <Christopher Turner> | | RE: Trevor Hurst - Retirement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 7320 | MSF00853259 | E-MAIL | Mortimer DA Sackler | 8/30/2011 16:05 | Alexander Chudnoff | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | Dan Turkewitz: "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>: Christopher Brody | FW:FW DRAFT PROPOSAL - 655 MADISON AVENUE - ENTIRE 20th FLOOR - CONFIDENTIAL .eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 7345 | | E-MAIL | Mortimer DA Sackler | 9/7/2011 18:36 | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler>: Alexander Chudnoff <Alexander Chudnoff> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Dan Turkewitz | Re:PROPOSAL - Stillwater LLC - 655 Madison Avenue - Entire 20th Floor CONFIDENTIAL .eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 7478 | MSF00758404 | E-MAIL | Mortimer DA Sackler | 10/17/2011 17:10 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>: "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler>: Alexander Chudnoff | Richard Wasserman <Richard Wasserman> | Jonathan Schnops <Jonathan Schnops> | FW:Stillwater LLC - 655 Madison Avenue - 20th Floor - (1).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 7487 | | E-MAIL | Theresa Sackler | 10/23/2011 17:38 | Kendall, Gareth <Kendall, Gareth>: Sophie Sackler Dalrymple: Marissa Sackler: Michael Daniel Sackler | Sackler, Theresa <"Theresa E. Sackler"> | Turner, Christopher <Christopher Turner>: "Pallett, Simon" <Simon Pallett>: Jonathan White | RE: Cleeve Cottage Purchase - 21st October 2011 status report | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions; trusts and estates |
| 7488 | MSF00998877 | E-MAIL | Theresa Sackler | 10/23/2011 17:40 | Kendall, Gareth <Kendall, Gareth> | Sackler, Theresa <"Theresa E. Sackler"> | Turner, Christopher <Christopher Turner> | RE: The Simpsons - 21st October update | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 7594 | MSF00998877 | E-MAIL | Theresa Sackler | 11/14/2011 17:28 | Sackler, Theresa <Theresa E. Sackler>: Sophie Sackler Dalrymple: Marissa Sackler: Michael Daniel Sackler | Kendall, Gareth <Kendall, Gareth> | Turner, Christopher <Christopher Turner>: "Pallett, Simon" <Simon Pallett> | RE: Cleeve Cottage Purchase - 14th November Exchange of Contracts | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions; trusts and estates |
| 7596 | | E-MAIL | Theresa Sackler | 11/14/2011 18:04 | Kendall, Gareth <Kendall, Gareth> | Sackler, Theresa <Theresa E. Sackler> | Sophie Sackler Dalrymple: Marissa Sackler: Michael Daniel Sackler: "Turner, Christopher" <Christopher Turner>: "Pallett, Simon" <Simon Pallett> | Re: Cleeve Cottage Purchase - 14th November Exchange of Contracts | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: personal transactions; trusts and estates |
| 7598 | | E-MAIL | Theresa Sackler | 11/14/2011 18:24 | Turner, Christopher <Christopher Turner> | Sackler, Theresa <Theresa E. Sackler> | Kendall, Gareth <Kendall, Gareth>: Strouds Farm <Rooksnest Estate> | Re: Cleeve Cottage Purchase - 14th November Exchange of Contracts | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions; trusts and estates |
| 7607 | | E-MAIL | Theresa Sackler | 11/16/2011 12:59 | Kendall, Gareth <Kendall, Gareth> | Sackler, Theresa <Theresa E. Sackler> | Sophie Sackler Dalrymple: Marissa Sackler: Michael Daniel Sackler: Christopher Turner: Simon Pallett | Re: Cleeve Cottage Purchase - 16th November completion report | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions; trusts and estates |
| 7700 | MSF90037704 | E-MAIL | Theresa Sackler | 12/5/2011 14:59 | Woolrich, Kevin <Kevin Woolrich>: "Pallett, Simon" <Simon Pallett> | Sackler, Theresa <"Theresa E. Sackler"> | | RE: Keeps Boundary | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates |
| 7780 | | E-MAIL | Theresa Sackler | 12/21/2011 16:55 | Jonathan White | SCULTHORPE, Helen <Helen Sculthorpe> | Valerie Cunliffe <Valerie Cunliffe>: "Sackler, Theresa" <Theresa E. Sackler>: Nathalie Hirst <Nathalie Hirst>: "TAYLOR, Alison" <Alison Taylor> | Hagen Trust Company Limited - purchase of Redacted for PII Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 7876 | MSF90038208 | E-MAIL | Theresa Sackler | 2/9/2012 18:39 | Kendall, Gareth <Kendall, Gareth>: Christopher Turner | Sackler, Theresa <"Theresa E. Sackler"> | Tony Bradley: House manager at Rooksnest: "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>: Rooksnest Estate: Simon Pallett: "Woolrich, Kevin" <Kevin Woolrich> | Re: Willis Farmhouse, Rooksnest Estate | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 7948 | | E-MAIL | Mortimer DA Sackler | 3/13/2012 23:22 | Strassburger, Philip <Philip C. Strassburger>: "Sackler, Dr Richard" <Dr. Richard Sackler>: "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>: "Wikstrom, Åke" <"Åke Wikstrom">: "Bashforth, Simon" <Simon Bashforth>: "Dolan, James" <James Dolan> | Strassburger, Philip <Philip C. Strassburger> | | Grunenthal TRF Patents | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 7959 | MSF90038551 | E-MAIL | Theresa Sackler | 3/29/2012 14:21 | Sackler, Theresa <Theresa E. Sackler>: "Woolrich, Kevin" <Kevin Woolrich> | Kendall, Gareth <Kendall, Gareth> | Jonathan White | RE: Redacted for PII Manor | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting legal advice re: trusts and estates |
| 9085 | | E-MAIL | Theresa Sackler | 9/2/2013 10:27 | Jonathan White | Woolrich, Kevin <Kevin Woolrich> | Rooksnest Estate: FETHERSTON-DILKE, Edmund: Jamie Dalrymple | RE: Redacted for PII Estate - Rental Value | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: taxes: trusts and estates |
| 9086 | | E-MAIL | Theresa Sackler | 9/2/2013 11:16 | Woolrich, Kevin <Kevin Woolrich>: "Sackler, Dame Theresa" <Theresa E. Sackler>: Simon Pallett: Christopher Turner | Jonathan White | FETHERSTON-DILKE, Edmund: Jamie Dalrymple: "Robins, Jeffrey" <Jeffrey A. Robins>: Cain, Mr. Matthew: Blair Kempster <Blair Kempster> | Re: Redacted for PII Estate - Rental Value | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes: trusts and estates |
| 9088 | | E-MAIL | Theresa Sackler | 9/2/2013 17:14 | Jonathan White | Matthew Cain <Cain, Mr. Matthew> | FETHERSTON-DILKE, Edmund: Jamie Dalrymple: "Robins, Jeffrey" <Jeffrey A. Robins>: Blair Kempster <Blair Kempster> | RE: Redacted for PII Estate - Rental Value | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes: trusts and estates |

I. Real Estate

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9178 | | E-MAIL | Theresa Sackler | 9/13/2013 12:34 | Jonathan White | Pallett, Simon <Simon Pallett> | FETHERSTON-DILKE, Edmund <FETHERSTON-DILKE, Edmund> "Woolrich, Kevin" <Kevin Woolrich>; "Kendall, Gareth" <Kendall, Gareth>; Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Estate and farm manager at Rooksnest" <Rooksnest Estate>; Matthew Cain <Cain, Mr. Matthew>; Blair Kompstor <Blair Kompstor> | Summary of Redacted for PII Estate Meeting | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: trusts and estates |
| 9236 | MSF90008865 | E-MAIL | Theresa Sackler | 10/22/2013 9:25 | Jonathan White | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <Theresa E. Sackler>; "Turner, Christopher" <Christopher Turner> | RE: The Rooksnest and Redacted for PII Estates | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes |
| 9237 | MSF90046425 | E-MAIL | Theresa Sackler | 10/22/2013 9:43 | Jonathan White | Pallett, Simon <Simon Pallett> | Sackler, Dame Theresa <Theresa E. Sackler>; "Turner, Christopher" <Christopher Turner> | Re: The Rooksnest and Redacted for PII Estates | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes |
| 9254 | MSF90008926 | E-MAIL | Theresa Sackler | 10/30/2013 12:51 | "Estate and farm manager at Rooksnest" <Rooksnest Estate> | Kendall, Gareth <Kendall, Gareth> | Paddy Hoare <Paddy Hoare>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Adams, Liz" <Adams, Liz>; "Woolrich, Kevin" <Kevin Woolrich>; Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Lukes salary. | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 9255 | MSF90008930 | E-MAIL | Theresa Sackler | 10/30/2013 16:19 | Kendall, Gareth <Kendall, Gareth>; "Estate and farm manager at Rooksnest" <Rooksnest Estate> | Paddy Hoare <Paddy Hoare> | Sackler, Dame Theresa <Theresa E. Sackler>; "Adams, Liz" <Adams, Liz>; "Woolrich, Kevin" <Kevin Woolrich>; Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Lukes salary. | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting legal advice re: trusts and estates |
| 9542 | | E-MAIL | Mortimer DA Sackler | 3/17/2014 16:53 | Mortimer Sackler <Mortimer D. A. Sackler> Christopher Brody <Christopher Brody> | Janice Kerr <Janice Kerr> | Marco Franck <Marco Franck>; Raul Vazquez <Raul Vazquez> | Employee fraud - Florida proceedings | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and reflecting an intent to seek legal advice re: investment/business transactions |
| 9544 | | E-MAIL | Mortimer DA Sackler | 3/17/2014 18:33 | Janice Kerr <Janice Kerr> Mortimer Sackler <Mortimer D. A. Sackler> Christopher Brody <Christopher Brody> | Marco Franck <Marco Franck> | Raul Vazquez <Raul Vazquez> Alexander Heylin <Alexander Heylin> | RE: Employee fraud - Florida proceedings. | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 9546 | | E-MAIL | Mortimer DA Sackler | 3/17/2014 21:07 | Marco Franck <Marco Franck>; Mortimer Sackler <Mortimer D. A. Sackler>; Christopher Brody <Christopher Brody> | Janice Kerr <Janice Kerr> | Raul Vazquez <Raul Vazquez> Alexander Heylin <Alexander Heylin>; Selvyn Hawkins <Selvyn Hawkins> | RE: Employee fraud - Florida proceedings. | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 9547 | | E-MAIL | Mortimer DA Sackler | 3/17/2014 21:19 | Janice Kerr <Janice Kerr> Mortimer Sackler <Mortimer D. A. Sackler> Christopher Brody <Christopher Brody> | Marco Franck <Marco Franck> | Raul Vazquez <Raul Vazquez> Alexander Heylin <Alexander Heylin>; Selvyn Hawkins <Selvyn Hawkins> | RE: Employee fraud - Florida proceedings. | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 9548 | | E-MAIL | Mortimer DA Sackler | 3/17/2014 21:35 | Mortimer Sackler <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody> | Marco Franck <Marco Franck>; Janice Kerr <Janice Kerr>; Raul Vazquez <Raul Vazquez>; Alexander Heylin <Alexander Heylin>; Selvyn Hawkins <Selvyn Hawkins> | RE: Employee fraud - Florida proceedings. | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 9549 | | E-MAIL | Mortimer DA Sackler | 3/17/2014 22:01 | Christopher Brody <Christopher Brody> | Alexander Heylin <Alexander Heylin> | Mortimer Sackler <Mortimer D. A. Sackler>; Marco Franck <Marco Franck>; Janice Kerr <Janice Kerr>; Raul Vazquez <Raul Vazquez>; Selvyn Hawkins <Selvyn Hawkins> | Re: Employee fraud - Florida proceedings | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 9552 | | E-MAIL | Mortimer DA Sackler | 3/19/2014 15:04 | Janice Kerr <Janice Kerr> Alexander Heylin <Alexander Heylin> | Owen Foley <Owen Foley> | Christopher Brody <Christopher Brody>; Mortimer Sackler <Mortimer D. A. Sackler>; Marco Franck <Marco Franck>; Raul Vazquez <Raul Vazquez>; Selvyn Hawkins <Selvyn Hawkins>; Kimberly Ewing <Kimberly Ewing> | RE: Employee fraud - Florida proceedings - cr17617 | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 9553 | | E-MAIL | Mortimer DA Sackler | 3/19/2014 15:05 | Owen Foley <Owen Foley>; Alexander Heylin <Alexander Heylin> | Janice Kerr <Janice Kerr> | Christopher Brody <Christopher Brody>; Mortimer Sackler <Mortimer D. A. Sackler>; Marco Franck <Marco Franck>; Raul Vazquez <Raul Vazquez>; Selvyn Hawkins <Selvyn Hawkins>; Kimberly Ewing <Kimberly Ewing> | Re: Employee fraud - Florida proceedings - cr17617 | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 9576 | | E-MAIL | Mortimer DA Sackler | 4/3/2014 17:02 | Mortimer Sackler <Mortimer D. A. Sackler> | Marco Franck <Marco Franck> | Christopher Brody <Christopher Brody>; Janice Kerr <Janice Kerr>; Raul Vazquez <Raul Vazquez>; Shaun Matthews <Shaun Matthews> | FW: C.R. Hotel Ltd v Judith Swann | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions |
| 9581 | MSF00940883 | E-MAIL | Mortimer DA Sackler | 4/3/2014 17:48 | Michel Neutelings <Michel Neutelings>; Mortimer Sackler <Mortimer D. A. Sackler> | Marco Franck <Marco Franck> | Christopher Brody <Christopher Brody>; Janice Kerr <Janice Kerr>; Raul Vazquez <Raul Vazquez>; Shaun Matthews <Shaun Matthews> | Re: C.R. Hotel Ltd v Judith Swann | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Misick and Stanbrook re: investment/business transactions |
| 9582 | MSF00940885 | E-MAIL | Mortimer DA Sackler | 4/3/2014 17:54 | Marco Franck <Marco Franck> | Michel Neutelings <Michel Neutelings> | Mortimer Sackler <Mortimer D. A. Sackler>; Christopher Brody <Christopher Brody>; Janice Kerr <Janice Kerr>; Raul Vazquez <Raul Vazquez>; Shaun Matthews <Shaun Matthews> | Re: C.R. Hotel Ltd v Judith Swann | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Misick and Stanbrook re: investment/business transactions |
| 9583 | MSF00940887 | E-MAIL | Mortimer DA Sackler | 4/3/2014 17:55 | Marco Franck <Marco Franck> | Mortimer D. A. Sackler | Michel Neutelings <Michel Neutelings>; Christopher Brody <Christopher Brody>; Janice Kerr <Janice Kerr>; Raul Vazquez <Raul Vazquez>; Shaun Matthews <Shaun Matthews> | Re: C.R. Hotel Ltd v Judith Swann | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Misick and Stanbrook re: investment/business transactions |
| 9685 | MSF01023362 | E-MAIL | Mortimer DA Sackler | 4/28/2014 19:35 | Serena Boardman <Serena Boardman>; Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Schmidt, Kerry <Kerry Schmidt> | Richard Wasserman; "Banks, Jonathan" <Jonathan Banks> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 9960 | | E-MAIL | Mortimer DA Sackler | 7/9/2014 23:27 | Simon Gluck <Simon Gluck> | Mortimer Sackler <"Mortimer Sackler"> | Christopher Brody <Christopher Brody> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions |
| 9961 | | E-MAIL | Mortimer DA Sackler | 7/9/2014 23:29 | Mortimer Sackler <Mortimer D. A. Sackler> | Simon Gluck <Simon Gluck> | Christopher Brody <Christopher Brody> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions |
| 9963 | | E-MAIL | Mortimer DA Sackler | 7/9/2014 23:33 | Mortimer Sackler <Mortimer D. A. Sackler> | Simon Gluck <Simon Gluck> | Christopher Brody <Christopher Brody> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions |
| 9964 | | E-MAIL | Mortimer DA Sackler | 7/9/2014 23:39 | Simon Gluck <Simon Gluck> | Mortimer Sackler <"Mortimer Sackler"> | Christopher Brody <Christopher Brody> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions |
| 9970 | | E-MAIL | Mortimer DA Sackler | 7/12/2014 11:37 | Leonard Ackerman | Simon Gluck <Simon Gluck> | Mortimer Sackler <Mortimer D. A. Sackler>; Christopher Brody <Christopher Brody> | Amagansett Parcels | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 9978 | | E-MAIL | Mortimer DA Sackler | 7/16/2014 17:03 | Simon Gluck <Simon Gluck>; Christopher Brody <Christopher Brody>; Mortimer Sackler <Mortimer D. A. Sackler> | Leonard Ackerman <Leonard Ackerman> | Leonard Ackerman <Leonard Ackerman>; Matt Pachman <Matt Pachman> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 9979 | | E-MAIL | Mortimer DA Sackler | 7/16/2014 17:22 | Leonard Ackerman <Leonard Ackerman> | Simon Gluck <Simon Gluck> | Christopher Brody <Christopher Brody>; Mortimer Sackler <Mortimer D. A. Sackler>; Leonard Ackerman <Leonard Ackerman>; Matt Pachman <Matt Pachman> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 9980 | | E-MAIL | Mortimer DA Sackler | 7/16/2014 20:11 | Simon Gluck; Christopher Brody <Christopher Brody>; Mortimer Sackler <Mortimer D. A. Sackler> | Carol Sjoholm <Carol Sjoholm> | Leonard Ackerman <Leonard Ackerman>; Matt Pachman <Matt Pachman> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 9981 | | E-MAIL | Mortimer DA Sackler | 7/16/2014 20:12 | Carol Sjoholm <Carol Sjoholm>; Simon Gluck; Christopher Brody <Christopher Brody>; Mortimer Sackler <Mortimer D. A. Sackler> | Leonard Ackerman <Leonard Ackerman> | Matt Pachman <Matt Pachman> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 9984 | MSF00987928 | E-MAIL | Mortimer DA Sackler | 7/16/2014 20:52 | Simon Gluck <Simon Gluck>; Mortimer D. A. Sackler <Christopher Brody <Christopher Brody> | Carol Sjoholm <Carol Sjoholm> | Leonard Ackerman <Leonard Ackerman>; Matt Pachman <Matt Pachman>; Joan Lyons <Joan Lyons> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 9985 | | E-MAIL | Mortimer DA Sackler | 7/16/2014 21:01 | Carol Sjoholm <Carol Sjoholm> | Christopher Brody <Christopher Brody> | Simon Gluck Mortimer Sackler <Mortimer D. A. Sackler>; Leonard Ackerman <Leonard Ackerman>; Matt Pachman <Matt Pachman>; Joan Lyons <Joan Lyons> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9994 | | E-MAIL | Mortimer DA Sackler | 7/17/2014 15:01 | Christopher Brody <Christopher Brody>; Simon Gluck; Mortimer Sackler <Mortimer D. A. Sackler> | Carol Sjoholm <Carol Sjoholm> | | Redacted for PII Amagansett LLC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |

I. Real Estate

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9995 | | E-MAIL | Mortimer DA Sackler | 7/17/2014 15:05 | Christopher Brody <Christopher Brody> | Carol Sjoholm <Carol Sjoholm> | Simon Gluck Mortimer Sackler <Mortimer D. A. Sackler> Leonard Ackerman <Leonard Ackerman> Matt Pachman <Matt Pachman> Joan Lyons <Joan Lyons> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 9996 | | E-MAIL | Mortimer DA Sackler | 7/17/2014 15:23 | Carol Sjoholm <Carol Sjoholm> | Christopher Brody <Christopher Brody> | Simon Gluck Mortimer Sackler <Mortimer D. A. Sackler> Leonard Ackerman <Leonard Ackerman> Matt Pachman <Matt Pachman> Joan Lyons <Joan Lyons> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 10004 | | E-MAIL | Mortimer DA Sackler | 7/18/2014 21:03 | Christopher Brody <Christopher Brody> Simon Gluck Mortimer Sackler <Mortimer D. A. Sackler> | Carol Sjoholm <Carol Sjoholm> | Matt Pachman <Matt Pachman> Leonard Ackerman <Leonard Ackerman> | Operating agreement | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 10005 | | E-MAIL | Mortimer DA Sackler | 7/19/2014 0:44 | Carol Sjoholm <Carol Sjoholm> | Christopher Brody <Christopher Brody> | Simon Gluck Mortimer Sackler <Mortimer D. A. Sackler> Matt Pachman <Matt Pachman> Leonard Ackerman <Leonard Ackerman> | Re: Operating agreement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 10059 | | E-MAIL | Mortimer DA Sackler | 7/31/2014 14:21 | Christopher Brody <Christopher Brody> | Carol Sjoholm <Carol Sjoholm> | Leonard Ackerman <Leonard Ackerman> Matt Pachman <Matt Pachman> Simon Gluck Mortimer Sackler <Mortimer D. A. Sackler> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 10070 | | E-MAIL | Mortimer DA Sackler | 8/1/2014 16:51 | Christopher Brody <Christopher Brody> | Carol Sjoholm <Carol Sjoholm> | Matt Pachman <Matt Pachman> Leonard Ackerman <Leonard Ackerman> Simon Gluck Mortimer Sackler <Mortimer D. A. Sackler> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 10085 | | E-MAIL | Mortimer DA Sackler | 8/7/2014 13:14 | Christopher Brody <Christopher Brody> Carol Sjoholm <Carol Sjoholm> | Mortimer Sackler <"Mortimer Sackler"> | Matt Pachman <Matt Pachman> Leonard Ackerman <Leonard Ackerman> Simon Gluck <Simon Gluck> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 10108 | | E-MAIL | Theresa Sackler | 8/15/2014 14:18 | Jonathan White | Read, John <John Read> | Kendall, Gareth <Kendall, Gareth>; "Pallett, Simon" <Simon Pallett> | RE: Aerolab - Land at Strouds Farm | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 10256 | | E-MAIL | Mortimer DA Sackler | 10/3/2014 17:47 | Simon Gluck <Simon Gluck> | Leonard Ackerman <Leonard Ackerman> | Christopher Brody <Christopher Brody> Mortimer Sackler <Mortimer D. A. Sackler> Leonard Ackerman <Leonard Ackerman> Matt Pachman <Matt Pachman> | Amagansett Properties | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 10260 | | E-MAIL | Mortimer DA Sackler | 10/3/2014 17:54 | Leonard Ackerman <Leonard Ackerman> | Mortimer Sackler <"Mortimer Sackler"> | Simon Gluck <Simon Gluck> Christopher Brody <Christopher Brody> Matt Pachman <Matt Pachman> | Re: Amagansett Properties | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 10261 | | E-MAIL | Mortimer DA Sackler | 10/3/2014 17:56 | Mortimer Sackler <Mortimer D. A. Sackler> | Leonard Ackerman <Leonard Ackerman> | Simon Gluck <Simon Gluck> Christopher Brody <Christopher Brody> Matt Pachman <Matt Pachman> | RE: Amagansett Properties | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 10340 | | E-MAIL | Theresa Sackler | 11/1/2014 17:12 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Read, John <John Read>; "Pallett, Simon" <Simon Pallett> | Re: Aerolab/Strouds Farm - proposed underground cable to connect to solar panel park at Hadley Farm | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 10574 | MSF01000090 | E-MAIL | Theresa Sackler | 12/12/2014 17:47 | Sackler, Dame Theresa <Theresa E. Sackler>; Jacintha Carty <Jacintha Carty> | Kendall, Gareth <Kendall, Gareth> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Woolrich, Kevin" <Kevin Woolrich>; Owen Conway-Hughes <Owen Conway-Hughes> | RE: Flat Redacted for PII Redacted for PII London SW1 - Licnce for Alterations | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 10640 | MSF01000092 | E-MAIL | Theresa Sackler | 12/24/2014 11:33 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Jacintha Carty <Jacintha Carty> | Re: Flat Redacted for PII Redacted for PII London SW1 - Licence for Alterations | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from Gareth Kendall re: investment/business transactions |
| 10819 | | E-MAIL | Theresa Sackler | 2/25/2015 16:19 | Kendall, Gareth <Kendall, Gareth> | Pallett, Simon <Simon Pallett> | Rooksnest Estate Farm Office <Rooksnest Estate Office>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; Estate and farm manager at Rooksnest: Tony Bradley <Tony Bradley>; "Turner, Christopher" <Christopher Turner> | Re: Holly House 12 Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting an intent to seek legal advice re: investment/business transactions |
| 11033 | MSF90053664 | E-MAIL | Theresa Sackler | 5/1/2015 12:59 | Woolrich, Kevin <Kevin Woolrich> | Kendall, Gareth <Kendall, Gareth> | Sackler, Dame Theresa <Theresa E. Sackler>; Jonathan White <Jonathan G. White>; "Simon Pallett (Simon Pallett)" <Simon Pallett>; "Christopher Turner (Christopher Turner)" <Christopher Turner>; Rooksnest Estate: "[Rooksnest Estate Office]" <Rooksnest Estate Office>; "O'Neill, Andrew" <O'Neill, Andrew>; Tony Bradley | RE: Brick Barn & Straw Barn Bockhampton | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11397 | MSF90054357 | E-MAIL | Theresa Sackler | 7/10/2015 12:13 | "Estate and farm manager at Rooksnest" <Rooksnest Estate> | Turner, Christopher <Christopher Turner> | Sackler, Dame Theresa <Theresa E. Sackler>; "Pallett, Simon" <Simon Pallett> | RE: Shooting 2015/16 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice from Gareth Kendall re: trusts and estates |
| 11638 | MSF01000238 | E-MAIL | Theresa Sackler | 8/26/2015 16:43 | "Estate and farm manager at Rooksnest" <Rooksnest Estate> | Kendall, Gareth <Kendall, Gareth> | Sackler, Dame Theresa <Theresa E. Sackler>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; Rooksnest Estate Farm Office <Rooksnest Estate Office>; "Pallett, Simon" <Simon Pallett>; Christopher Turner <Christopher Turner> | Completion Report - sale of a parcel of land at Watermans to the McAuleys | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11695 | MSF00951132 | E-MAIL | Mortimer DA Sackler | 9/14/2015 15:26 | Gheri Sackler <Gheri Sackler> <"gheri sackler <Gheri Sackler>">; "Morini, Robert <Robert Morini>" <"morini, robert <Robert Morini>"> | Ward, Peter M. <Peter M. Ward> | MDAS <Mortimer D.A. Sackler> <"mdas <Mortimer D.A. Sackler>">; "Samantha Hunt <Samantha Sackler Hunt>" <"samantha hunt <Samantha Sackler Hunt>"> | RE: Final Response to Sackler Attached | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11696 | MSF00951135 | E-MAIL | Mortimer DA Sackler | 9/14/2015 16:07 | Ward, Peter M. <Peter M. Ward> | Gheri Sackler <Gheri Sackler> | Morini, Robert <Robert Morini> MDAS <Mortimer D.A. Sackler> Samantha Hunt <Samantha Sackler Hunt> | Re: Final Response to Sackler Attached | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Peter M.Ward re: investment/business transactions |
| 11697 | MSF00951138 | E-MAIL | Mortimer DA Sackler | 9/14/2015 16:07 | Ward, Peter M. <Peter M. Ward> <"ward, peter m. <Peter M. Ward>"> | Gheri Sackler <Gheri Sackler> | Morini, Robert <Robert Morini>; "morini, robert <Robert Morini>"; "MDAS <Mortimer D.A. Sackler>" <"mdas <Mortimer D.A. Sackler>">; "Samantha Hunt <Samantha Sackler Hunt>" <"samantha hunt <Samantha Sackler Hunt>"> | Re: Final Response to Sackler Attached | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Peter M.Ward re: investment/business transactions |
| 11698 | MSF00951141 | E-MAIL | Mortimer DA Sackler | 9/14/2015 17:20 | Gheri Sackler <Gheri Sackler> <"gheri sackler <Gheri Sackler>"> | Morini, Robert <Robert Morini> | Ward, Peter M. <Peter M. Ward> <"ward, peter m. <Peter M. Ward>">; "MDAS <Mortimer D.A. Sackler>" <"mdas <Mortimer D.A. Sackler>">; "Samantha Hunt <Samantha Sackler Hunt>" <"samantha hunt <Samantha Sackler Hunt>"> | Re: Final Response to Sackler Attached | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 11741 | MSF01000254 | E-MAIL | Theresa Sackler | 10/2/2015 9:27 | Jonathan White <Jonathan G. White>; "Woolrich, Kevin" <Kevin Woolrich> | Sackler, Dame <Iain Cain, Mr. Matthew> | Simon Pallett <Simon Pallett>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Geraldine McNaney <Geraldine McNaney>; Ian Bishop <Ian Bishop>; Valerie Cunliffe <Valerie Cunliffe> | RE: Aerolab Ltd - Fishers Farm, Shefford Woodlands | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 11742 | | E-MAIL | Theresa Sackler | 10/2/2015 9:38 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Jonathan White <Jonathan G. White>; Cain, Mr. Matthew; Simon Pallett <Simon Pallett>; "Sackler, Dame Theresa" <Simon Pallett>; Geraldine McNaney <Geraldine McNaney>; Ian Bishop <Ian Bishop>; Valerie Cunliffe <Valerie Cunliffe> | RE: Aerolab Ltd - Fishers Farm, Shefford Woodlands | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice, requesting information for purpose of legal advice, and requesting legal advice re: investment/business transactions |
| 11787 | | E-MAIL | Theresa Sackler | 10/30/2015 19:31 | Sackler, Dame Theresa <Theresa E. Sackler>; "Estate and farm manager at Rooksnest (Rooksnest Estate)" <Rooksnest Estate>; "Turner, Christopher" <Christopher Turner> | Kendall, Gareth <Kendall, Gareth> | Pallett, Simon <Simon Pallett> | RE: P/O Fishers Farm @ 600 Acres - 30th October status report | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 11790 | | E-MAIL | Theresa Sackler | 11/2/2015 13:17 | "Estate and farm manager at Rooksnest" <Rooksnest Estate> | Kendall, Gareth <Kendall, Gareth> | Sackler, Dame Theresa <Theresa E. Sackler>; "Pallett, Simon" <Simon Pallett>; "Turner, Christopher" <Christopher Turner> | RE: P/O Fishers Farm & 600 Acres - preparing for exchange of contracts and follow up from Rob Price | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11791 | | E-MAIL | Theresa Sackler | 11/2/2015 13:22 | Kendall, Gareth <Kendall, Gareth>; "Estate and farm manager at Rooksnest" <Rooksnest Estate> | Pallett, Simon <Simon Pallett> | Sackler, Dame Theresa <Theresa E. Sackler>; "Turner, Christopher" <Christopher Turner> | RE: P/O Fishers Farm & 600 Acres - preparing for exchange of contracts and follow up from Rob Price | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |

I. Real Estate

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11792 | | E-MAIL | Theresa Sackler | 11/2/2015 15:47 | Kendall, Gareth <Kendall, Gareth> | "Estate and farm manager at Rooksnest" <Rooksnest Estate> | Sackler, Dame Theresa <Theresa E. Sackler>; "Pallett, Simon" <Simon Pallett>; "Turner, Christopher" <Christopher Turner> | RE: P/O Fishers Farm & 600 Acres - preparing for exchange of contracts and follow up from Rob Price | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11795 | | E-MAIL | Theresa Sackler | 11/3/2015 18:00 | "Estate and farm manager at Rooksnest" <Rooksnest Estate>; "Turner, Christopher" <Christopher Turner> | Kendall, Gareth <Kendall, Gareth> | Sackler, Dame Theresa <Theresa E. Sackler>; "Pallett, Simon" <Simon Pallett>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | RE: P/O Fishers Farm & 600 Acres - preparing for exchange of contracts Wednesday 4th November | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11799 | | E-MAIL | Theresa Sackler | 11/4/2015 20:21 | "Estate and farm manager at Rooksnest" <Rooksnest Estate>; "Turner, Christopher" <Christopher Turner> | Kendall, Gareth <Kendall, Gareth> | Sackler, Dame Theresa <Theresa E. Sackler>; "Pallett, Simon" <Simon Pallett>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | RE: P/O Fishers Farm & 600 Acres - preparing for exchange of contracts Wednesday 5th November | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 11802 | | E-MAIL | Theresa Sackler | 11/5/2015 21:48 | Kendall, Gareth <Kendall, Gareth> | | Rooksnest Estate; Simon Pallett; Christopher Turner; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | RE: P/O Fishers Farm & 600 Acres - exchange of contracts Wednesday 5th November | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11803 | | E-MAIL | Theresa Sackler | 11/5/2015 21:55 | Kendall, Gareth <Kendall, Gareth> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Rooksnest Estate; Simon Pallett; Christopher Turner; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | RE: P/O Fishers Farm & 600 Acres - exchange of contracts Wednesday 5th November | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11812 | | E-MAIL | Theresa Sackler | 11/6/2015 9:35 | Sackler, Dame Theresa <Theresa E. Sackler> | Woolrich, Kevin <Kevin Woolrich> | Simon Pallett (Simon Pallett) <Simon Pallett>; Rooksnest Estate | FW: Croydon Limited - Purchase of Fishers Farm - confirmation of exchange of contracts | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 12095 | MSF90057554 | E-MAIL ATTACHMENT | Theresa Sackler | 3/15/2016 17:40 | Sackler, Dame Theresa <Theresa E. Sackler>; "Estate and farm manager at Rooksnest (Rooksnest Estate)" <Rooksnest Estate>; "Christopher B. Mitchell (Christopher B. Mitchell)" <Christopher B. Mitchell>; Jonathan White <Jonathan G. White>; "Pallett, Simon" <Simon Pallett>; "Turner, Christopher" <Christopher Turner>; "Woolrich, Kevin" <Kevin Woolrich>; Georgina Guy <Guy, Georgina> | Kendall, Gareth <Kendall, Gareth> | Robin Aitchison <Robin, Aitchison>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; Rooksnest Estate Farm Office <Rooksnest Estate Office>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | RE: UK Farming and Property Guidelines - documents for Tuesday 24th May meeting | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 12096 | MSF90011194 | E-MAIL ATTACHMENT | Theresa Sackler | 3/15/2016 17:40 | Sackler, Dame Theresa <Theresa E. Sackler>; "Estate and farm manager at Rooksnest (Rooksnest Estate)" <Rooksnest Estate>; "Christopher B. Mitchell (Christopher B. Mitchell)" <Christopher B. Mitchell>; Jonathan White <Jonathan G. White>; "Pallett, Simon" <Simon Pallett>; "Turner, Christopher" <Christopher Turner>; "Woolrich, Kevin" <Kevin Woolrich>; Georgina Guy <Guy, Georgina> | Kendall, Gareth <Kendall, Gareth> | Robin Aitchison <Robin, Aitchison>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; Rooksnest Estate Farm Office <Rooksnest Estate Office>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | RE: UK Farming and Property Guidelines - documents for Tuesday 24th May meeting | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: trusts and estates |
| 12097 | MSF90057555 | E-MAIL ATTACHMENT | Theresa Sackler | 3/15/2016 17:40 | Pallett, Simon <Simon Pallett>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | Estate and farm manager at Rooksnest: "Kendall, Gareth" <Kendall, Gareth>; "Robin Aitchison (Robin, Aitchison)" <Robin, Aitchison>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | RE: UK Farming and Property Guidelines | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions; trusts and estates |
| 12098 | MSF90057563 | E-MAIL ATTACHMENT | Theresa Sackler | 3/15/2016 17:40 | Pallett, Simon <Simon Pallett>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | Estate and farm manager at Rooksnest: "Kendall, Gareth" <Kendall, Gareth>; "Robin Aitchison (Robin, Aitchison)" <Robin, Aitchison>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | RE: UK Farming and Property Guidelines | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 12122 | | E-MAIL | Theresa Sackler | 3/30/2016 12:30 | Pallett, Simon <Simon Pallett> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Kendall, Gareth <Kendall, Gareth>; "Turner, Christopher" <Christopher Turner>; Estate and farm manager at Rooksnest | Re: Mr & Mrs Eaglestone | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 12123 | MSF01000302 | E-MAIL | Theresa Sackler | 3/30/2016 13:46 | Mr and Mrs Simon Pallett <Simon Pallett>; Mr and Mrs Turner <Christopher Turner>; Estate and farm manager at Rooksnest: "Kendall, Gareth" <Kendall, Gareth> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Mr & Mrs Eaglestone | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 12126 | | E-MAIL | Theresa Sackler | 3/30/2016 18:34 | Turner, Christopher <Christopher Turner> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Pallett, Simon <Simon Pallett>; Estate and farm manager at Rooksnest: "Kendall, Gareth" <Kendall, Gareth> | Re: Mr & Mrs Eaglestone | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 12129 | MSF01004071 | E-MAIL | Theresa Sackler | 3/31/2016 15:06 | Turner, Christopher <Christopher Turner> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Pallett, Simon <Simon Pallett>; Estate and farm manager at Rooksnest: "Kendall, Gareth" <Kendall, Gareth> | Re: Mr & Mrs Eaglestone | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 12257 | | E-MAIL | Kathe Sackler | 5/11/2016 17:02 | Sackler, Dr Kathe (af) <Kathe Sackler> | Miller, Elizabeth <Elizabeth Miller> | McClatchey, Jan <Jan McClatchey>; "Figari, Justin" <Justin Figari> | Ninth Avenue Lease and Rider - May 11, 2016 version | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 12277 | MSF01000306 | E-MAIL | Theresa Sackler | 5/20/2016 18:53 | Sackler, Dame Theresa <Theresa E. Sackler>; "Estate and farm manager at Rooksnest (Rooksnest Estate)" <Rooksnest Estate>; "Christopher B. Mitchell (Christopher B. Mitchell)" <Christopher B. Mitchell>; Jonathan White <Jonathan G. White>; "Pallett, Simon" <Simon Pallett>; "Turner, Christopher" <Christopher Turner>; "Woolrich, Kevin" <Kevin Woolrich>; Georgina Guy <Guy, Georgina> | Kendall, Gareth <Kendall, Gareth> | Robin Aitchison <Robin, Aitchison>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; Rooksnest Estate Farm Office <Rooksnest Estate Office>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | UK Farming and Property Guidelines - documents for Tuesday 24th May meeting | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: taxes |
| 12284 | MSF01000326 | E-MAIL | Theresa Sackler | 5/24/2016 12:12 | Kendall, Gareth <Kendall, Gareth>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Estate and farm manager at Rooksnest (Rooksnest Estate)" <Rooksnest Estate>; Rooksnest Estate Farm Office <Rooksnest Estate Office>; "Mitchell, Christopher B." <Christopher B. Mitchell>; Jonathan White <Jonathan G. White>; "Pallett, Simon" <Simon Pallett>; "Turner, Christopher" <Christopher Turner>; Georgina Guy <Guy, Georgina> | Woolrich, Kevin <Kevin Woolrich> | Robin Aitchison, Aitchison>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | RE: UK Farming and Property Guidelines - documents for Tuesday 24th May meeting - SOP | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 12323 | MSF90059109 | E-MAIL | Theresa Sackler | 6/16/2016 17:38 | Sackler, Dame Theresa <Theresa E. Sackler>; "Estate and farm manager at Rooksnest (Rooksnest Estate)" <Rooksnest Estate>; Rooksnest Estate Farm Office <Rooksnest Estate Office>; "Christopher B. Mitchell (Christopher B. Mitchell)" <Christopher B. Mitchell>; "Pallett, Simon" <Simon Pallett>; "Turner, Christopher" <Christopher Turner>; "Woolrich, Kevin" <Kevin Woolrich> | Kendall, Gareth <Kendall, Gareth> | Jonathan White <Jonathan G. White>; Georgina Guy <Guy, Georgina>; Robin Aitchison <Robin, Aitchison>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | RE: UK Farming and Property Guidelines - final form FBT/PMA and SOP | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 12366 | MSF90059303 | E-MAIL | Theresa Sackler | 7/7/2016 17:45 | Turner, Christopher <Christopher Turner> | Sackler, Dame Theresa <Theresa E. Sackler> | Rooksnest Estate <Rooksnest Estate>; "Kendall, Gareth" <Kendall, Gareth>; "Pallett, Simon" <Simon Pallett> | Re: Any news on Redacted for PII Manor ? | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: trusts and estates |
| 12368 | MSF90059307 | E-MAIL | Theresa Sackler | 7/7/2016 18:35 | Sackler, Dame Theresa <Theresa E. Sackler>; Estate and farm manager at Rooksnest <Estate and farm manager at Rooksnest>; "Turner, Christopher" <Christopher Turner> | Kendall, Gareth <Kendall, Gareth> | Pallett, Simon <Simon Pallett>; Rooksnest Estate <Rooksnest Estate> | Re: Any news on Redacted for PII Manor ? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates |

I. Real Estate

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12369 | MSF90059315 | E-MAIL | Theresa Sackler | 7/8/2016 8:07 | Pallett, Simon <Simon Pallett> | Sackler, Dame Theresa <Theresa E. Sackler> | Kendall, Gareth <Kendall, Gareth>: Estate and farm manager at Rooksnest <Estate and farm manager at Rooksnest>: "Turner, Christopher" <Christopher Turner>: Rooksnest Estate <Rooksnest Estate> | Re: Any news on Redacted for PII Manor ? | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: trusts and estates |
| 12432 | | E-MAIL | Mortimer DA Sackler | 9/9/2016 0:06 | Christopher Brody <Christopher Brody> <"christopher brody <Christopher Brody>">:"Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>">: | Richard Wasserman <Richard Wasserman> | Jonathan Schreps <Jonathan Schreps> <"jonathan schreps <Jonathan Schreps>">:"Brett Longo (Brett Longo) <Brett Longo>" <"brett longo (Brett Longo) <Brett Longo>"> | Stillwater Lease: 9th floor 654 Madison Avenue | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 13323 | | E-MAIL | Theresa Sackler | 3/3/2017 17:25 | Jonathan White | Kendall, Gareth <Kendall, Gareth> | "Estate and farm manager at Rooksnest" <Rooksnest Estate>: "Turner, Christopher" <Christopher Turner> | RE: Stream Valley Corp to Papworth: sale of Redacted for PII Manor RG17 7JL - 3rd March Status Report | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 13324 | MSF01000526 | E-MAIL | Theresa Sackler | 3/3/2017 17:49 | Kendall, Gareth <Kendall, Gareth> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Jonathan White | Re: Stream Valley Corp to Papworth: sale of Redacted for PII Manor RG17 7JL - 3rd March Status Report | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 13333 | MSF01000532 | E-MAIL | Theresa Sackler | 3/3/2017 22:29 | Jonathan White | Kendall, Gareth <Kendall, Gareth> | "Estate and farm manager at Rooksnest" <Rooksnest Estate>: "Turner, Christopher" <Christopher Turner> | RE: Stream Valley Corp to Papworth: sale of Redacted for PII Manor RG17 7JL - final form documents | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 13339 | | E-MAIL | Theresa Sackler | 3/6/2017 13:04 | Jonathan White | Kendall, Gareth <Kendall, Gareth> | "Estate and farm manager at Rooksnest" <Rooksnest Estate>: "Turner, Christopher" <Christopher Turner> | RE: Stream Valley Corp to Papworth: sale of Redacted for PII Manor RG17 7JL - Contracts Exchanged | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions. |
| 13340 | | E-MAIL | Theresa Sackler | 3/6/2017 16:26 | Rooksnest Estate <Rooksnest Estate> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Jonathan White | RE: Stream Valley Corp to Papworth: sale of Redacted for PII Manor RG17 7JL - Contracts Exchanged | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions. |
| 13471 | | E-MAIL | Theresa Sackler | 3/21/2017 9:21 | Jonathan White | Kendall, Gareth <Kendall, Gareth> | "Estate and farm manager at Rooksnest" <Rooksnest Estate>: "Turner, Christopher" <Christopher Turner> | RE: Stream Valley Corp to Papworth: sale of Redacted for PII Manor RG17 7JL - Completion | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 13472 | | E-MAIL | Theresa Sackler | 3/21/2017 10:41 | Kendall, Gareth <Kendall, Gareth> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Jonathan White | Re: Stream Valley Corp to Papworth: sale of Redacted for PII Manor RG17 7JL - Completion Report | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions. |
| 13575 | | E-MAIL | Theresa Sackler | 4/9/2017 14:27 | Pallett, Simon <Simon Pallett> | Jonathan White | | Re: Whitehouse Farm, Redacted for PII - For Sale | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice requesting information for purpose of legal advice re: investment/business transactions; trusts and estates |
| 13743 | | E-MAIL | Theresa Sackler | 5/11/2017 19:44 | Sackler, Dame Theresa <Theresa E. Sackler> | Kendall, Gareth <Kendall, Gareth> | Estate and farm manager at Rooksnest (Estate and farm manager at Rooksnest) <Estate and farm manager at Rooksnest>: "Pallett, Simon" <Simon Pallett>: "Turner, Christopher" <Christopher Turner> | RE: Rooksnest Estate Ltd - Purchase of Whitehouse Farm, Upper Redacted for PII - preparing for exchange of contracts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions. |
| 14505 | | E-MAIL | Theresa Sackler | 11/1/2017 22:24 | Kendall, Gareth <Kendall, Gareth> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Estate and farm manager at Rooksnest (Rooksnest Estate) <Rooksnest Estate>: Simon Pallett: Christopher Turner: "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | Re: Rowdown Farm Buildings and approx 528 acres - 1st November completion report | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: personal transactions |
| 14790 | | E-MAIL | Theresa Sackler | 12/15/2017 8:59 | Sackler, Dame Theresa <Theresa E. Sackler> | Kendall, Gareth <Kendall, Gareth> | Jonathan White | RE: Fognam Farm - 15th December update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and reflecting an intent to seek legal advice re: trusts and estates |
| 14791 | | E-MAIL | Theresa Sackler | 12/15/2017 10:31 | Kendall, Gareth <Kendall, Gareth>: "Sackler, Dame Theresa" <Theresa E. Sackler> | Pallett, Simon <Simon Pallett> | Jonathan White | RE: Fognam Farm - 15th December update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and reflecting an intent to seek legal advice re: personal transactions |
| 14802 | MSF01000608 | E-MAIL | Theresa Sackler | 12/19/2017 12:52 | Sackler, Dame Theresa <Theresa E. Sackler> | Kendall, Gareth <Kendall, Gareth> | Jonathan White | RE: Fognam Farm - 19th December update - preparing for contract exchange | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice re: investment/business transactions |
| 14803 | MSF01000623 | E-MAIL | Theresa Sackler | 12/19/2017 12:55 | Kendall, Gareth <Kendall, Gareth> | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | RE: Fognam Farm - 19th December update - preparing for contract exchange | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: personal transactions |
| 14830 | | E-MAIL | Theresa Sackler | 12/22/2017 14:06 | Mr and Mrs Simon Pallett <Simon Pallett>: Mr and Mrs Christopher Turner <Christopher Turner> | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: Rooksnest Estate Limited, purchase of Fognam Farm for £4.77mio inc entitlements - Request for Authority to Exchange | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 14831 | | E-MAIL | Theresa Sackler | 12/22/2017 15:00 | Pallett, Simon <Simon Pallett> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Rooksnest Estate Limited, purchase of Fognam Farm for £4.77mio inc entitlements - Request for Authority to Exchange | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 14837 | | E-MAIL | Theresa Sackler | 12/23/2017 10:18 | Jonathan White | Kendall, Gareth <Kendall, Gareth> | Fischer, Joerg <Joerg Fischer>: "Pallett, Simon" <Simon Pallett>: Sharon Howarth <Howarth, Sharon>: Geraldine McNaney <Geraldine McNaney>: Muntwyler Heintje <Heintje Muntwyler>: Kahuga-Wakapa Hellen <Kahuga-Wakapa Hellen>: "Sackler, Dame Theresa" <Theresa E. Sackler> | Re: Rooksnest Estate Limited, purchase of Fognam Farm for £4.77mio inc entitlements - Request for Authority to Exchange | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions. |
| 14838 | | E-MAIL | Theresa Sackler | 12/23/2017 11:29 | Jonathan White | Kendall, Gareth <Kendall, Gareth> | Pallett, Simon <Simon Pallett>: Sharon Howarth <Howarth, Sharon>: Geraldine McNaney <Geraldine McNaney>: Muntwyler Heintje <Heintje Muntwyler>: Kahuga-Wakapa Hellen <Kahuga-Wakapa Hellen>: "Sackler, Dame Theresa" <Theresa E. Sackler> | Re: Rooksnest Estate Limited, purchase of Fognam Farm for £4.77mio inc entitlements - Request for Authority to Exchange | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions. |

I. Real Estate

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14839 | | E-MAIL | Theresa Sackler | 12/23/2017 11:30 | Kendall, Gareth <Kendall, Gareth> | Jonathan White | Jonathan White | Re: Rooksnest Estate Limited, purchase of Fognam Farm for £4.77m/o inc entitlements - Request for Authority to Exchange | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions. |
| 14840 | | E-MAIL | Theresa Sackler | 12/23/2017 11:58 | Kendall, Gareth <Kendall, Gareth> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Jonathan White | Re: Rooksnest Estate Limited, purchase of Fognam Farm for £4.77m/o inc entitlements - Request for Authority to Exchange | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions. |
| 14878 | | E-MAIL | Theresa Sackler | 1/4/2018 10:14 | Jonathan White | Kendall, Gareth <Kendall, Gareth> | Pallett, Simon <Simon Pallett>; Sharon Howarth <Howarth, Sharon>; Geraldine McNaney <Geraldine McNaney>; Muntwyler Heintje <Heintje Muntwyler>; Kahugu-Wakapa Hellen <Kahugu-Wakapa Hellen>; "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: Rooksnest Estate Limited, purchase of Fognam Farm for £4.77m/o inc entitlements - Request for Authority to Exchange | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing information re: investment/business transactions. |
| 14880 | | E-MAIL | Theresa Sackler | 1/4/2018 10:37 | Kendall, Gareth <Kendall, Gareth>; "Fischer, Joerg" <Joerg Fischer> | Jonathan White | Pallett, Simon <Simon Pallett>; Sharon Howarth <Howarth, Sharon>; Geraldine McNaney <Geraldine McNaney>; Muntwyler Heintje <Heintje Muntwyler>; Kahugu-Wakapa Hellen <Kahugu-Wakapa Hellen>; "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: Rooksnest Estate Limited, purchase of Fognam Farm for £4.77m/o inc entitlements - Request for Authority to Exchange | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions. |
| 16331 | | E-MAIL | Theresa Sackler | 8/23/2018 14:25 | Estate and farm manager at Rooksnest | Kendall, Gareth <Kendall, Gareth> | Sackler, Dame Theresa <Theresa E. Sackler>; "Turner, Christopher" <Christopher Turner> | RE: Keops Cottage - application by Mr Werrell to register the strip of land next to his house | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 16332 | | E-MAIL | Theresa Sackler | 8/23/2018 17:30 | "Kendall, Gareth" <Kendall, Gareth> | Theresa Sackler | Estate and farm manager at Rooksnest; "Turner, Christopher" <Christopher Turner> | Re: Keops Cottage - application by Mr Werrell to register the strip of land next to his house | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 16333 | | E-MAIL | Theresa Sackler | 8/23/2018 17:51 | Sackler, Dame Theresa <Theresa E. Sackler> | Kendall, Gareth <Kendall, Gareth> | Estate and farm manager at Rooksnest: "Turner, Christopher" <Christopher Turner> | Re: Keops Cottage - application by Mr Werrell to register the strip of land next to his house | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 16335 | | E-MAIL | Theresa Sackler | 8/23/2018 19:58 | "Kendall, Gareth" <Kendall, Gareth> | Rooksnest Estate <Rooksnest Estate> | "Sackler, Dame Theresa" <Theresa E. Sackler>: Estate and farm manager at Rooksnest: "Turner, Christopher" <Christopher Turner> | Re: Keops Cottage - application by Mr Werrell to register the strip of land next to his house | Privilege Withhold | Attorney-Client Communication | Providing legal advice and Discussing legal advice re: investment/business transactions |
| 16867 | | E-MAIL | Mortimer DA Sackler | 11/17/2018 10:23 | MDAS <Mortimer D.A. Sackler>: "Bal, Bobby" <Bobby Bal>: "Wikstrom, Åke" <Åke Wikström>: "Wu, Jessie" <Jessie Wu>: John & Reina Honts <John Honts>: "Elliott, Simon" <Simon Elliott>: "Saxena, Nishant" <Nishant Saxena>: "Joseph, Michelle" <Michelle Joseph>: "Calicoti, Marco" <Marco Calicoti>: "Yuan, Tandy" <Tandy Yuan>: "Stone, Sam" <Sam Stone>: Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>: "Vecchi, Valeria" <Valeria Vecchi> | Martinez, Alberto (MBL) <Alberto Martinez> | | Griffiton Biosimilars - Mundipharma's rights to Remsima sub-out | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 18609 | | E-MAIL | Theresa Sackler | 2/22/2019 5:54 | Sir Simon Robey KBE <Simon Robey> | Theresa E. Sackler | | Fwd: Scheduling with National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 18610 | | E-MAIL | Theresa Sackler | 2/22/2019 7:14 | Sackler, Dame Theresa <Theresa E. Sackler> | Simon Robey <Simon Robey> | | Re: Scheduling with National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 18944 | MSF00966864 | E-MAIL | Mortimer DA Sackler | 3/1/2019 20:03 | Anna Nash <Anna Nash>: Jackie Brown <Jackie Brown>: TJ White <TJ White>: George Sard <George Sard>: Jacqueline Pugh <Jacqueline Pugh Sackler>: Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | Roland Fasel <Roland Fasel>: Ferdinand Wortelboer <Ferdinand Wortelboer>: Maura Kathleen Monaghan <Maura Kathleen Monaghan> | RE: WSJ intro and heads-up | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 18966 | | E-MAIL | Theresa Sackler | 3/2/2019 9:55 | Simon Robey <Simon Robey> | Theresa E. Sackler | | Re: National Portrait Gallery | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: litigation concerning Purdue opioid products |
| 19187 | | E-MAIL | Mortimer DA Sackler | 3/5/2019 9:41 | Robert Rendine <Robert J. Rendine>: Jackie Brown <Jackie Brown>: TJ White <TJ White>: George Sard <George Sard>: Jacqueline Pugh Sackler <Mortimer Sackler <Mortimer D. A. Sackler> | Anna Nash <Anna Nash> | Roland Fasel <Roland Fasel>: Ferdinand Wortelboer <Ferdinand Wortelboer>: Maura Kathleen Monaghan <Maura Kathleen Monaghan> | RE: WSJ intro and heads-up | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 19618 | | E-MAIL | Theresa Sackler | 3/14/2019 11:46 | Sir Simon Robey KBE <Simon Robey> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: NPG statement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice to Debevoise & Plimpton re: charitable contribution: media coverage concerning Purdue opioid products |
| 19619 | | E-MAIL | Theresa Sackler | 3/14/2019 11:48 | Sackler, Dame Theresa <Theresa E. Sackler> | Simon Robey <Simon Robey> | | Re: NPG statement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: charitable contribution: media coverage concerning Purdue opioid products |
| 19710 | | E-MAIL | Theresa Sackler | 3/15/2019 23:20 | Kendall, Gareth <Kendall, Gareth> | Theresa E. Sackler | Estate and farm manager at Rooksnest: "Turner, Christopher" <Christopher Turner> | Re: Papworth Option Agreement (re paddock at Redland for Pill Manor) completion report | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 20953 | | E-MAIL | Theresa Sackler | 3/29/2019 14:07 | Mr and Mrs Estate and farm manager at Rooksnest <Estate and farm manager at Rooksnest>: Mr and Mrs Christopher & Karen Turner <Christopher Turner>: Mr and Mrs Tony Bradley <Tony Bradley>: Mr and Mrs Simon Pallett <Simon Pallett>: Mrs Clare Elizabeth Pool <Rooksnest Estate Office> | Theresa E. Sackler | | Fwd: Microsite for Purdue | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 20954 | MSF00972791 | E-MAIL | Theresa Sackler | 3/29/2019 14:07 | Mr and Mrs Estate and farm manager at Rooksnest <Estate and farm manager at Rooksnest>: Mr and Mrs Christopher & Karen Turner <Christopher Turner>: Mr and Mrs Tony Bradley <Tony Bradley>: Mr and Mrs Simon Pallett <Simon Pallett>: Mrs Clare Elizabeth Pool <Rooksnest Estate Office> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Microsite for Purdue | Privilege Redact | Attorney-Client Communication | Providing legal advice from Maura Monaghan re: litigation concerning Purdue opioid products: Purdue opioid products |
| 22915 | | E-MAIL | Theresa Sackler | 4/26/2019 15:34 | Sackler, Dame Theresa <Theresa E. Sackler> | Turner, Christopher <Christopher Turner> | Kendall, Gareth <Kendall, Gareth>: Estate and farm manager at Rooksnest | RE: Keops Cottage - application by Mr Werrell to register the strip of land next to his house: request from Mr Werrell | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |

I. Real Estate

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24630 | | E-MAIL | Theresa Sackler | 5/24/2019 10:39 | Woolrich, Kevin <Kevin Woolrich> | Kendall, Gareth <Kendall, Gareth> | Sackler, Dame Theresa <Theresa E. Sackler>; Estate and farm manager at Rooksnest <Estate and farm manager at Rooksnest>; "Pallett, Simon" <Simon Pallett>; "Turner, Christopher" <Christopher Turner> | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooksnest Estate Limited | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes; trusts and estates |
| 24631 | | E-MAIL | Theresa Sackler | 5/24/2019 11:05 | Kendall, Gareth <Kendall, Gareth> | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <Theresa E. Sackler>; Estate and farm manager at Rooksnest <Estate and farm manager at Rooksnest>; "Pallett, Simon" <Simon Pallett>; "Turner, Christopher" <Christopher Turner> | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooksnest Estate Limited | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes; trusts and estates |
| 24632 | | E-MAIL | Theresa Sackler | 5/24/2019 11:56 | Woolrich, Kevin <Kevin Woolrich> | Kendall, Gareth <Kendall, Gareth> | Sackler, Dame Theresa <Theresa E. Sackler>; Estate and farm manager at Rooksnest <Estate and farm manager at Rooksnest>; "Pallett, Simon" <Simon Pallett>; "Turner, Christopher" <Christopher Turner> | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooksnest Estate Limited | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions: trusts and estates |
| 24633 | | E-MAIL | Theresa Sackler | 5/24/2019 12:16 | Kendall, Gareth <Kendall, Gareth>; "Woolrich, Kevin" <Kevin Woolrich> | Pallett, Simon <Simon Pallett> | Sackler, Dame Theresa <Theresa E. Sackler>; Estate and farm manager at Rooksnest>; "Turner, Christopher" <Christopher Turner> | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooksnest Estate Limited | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 24635 | | E-MAIL | Theresa Sackler | 5/24/2019 13:52 | Pallett, Simon <Simon Pallett>; "Kendall, Gareth" <Kendall, Gareth> | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <Theresa E. Sackler>; Estate and farm manager at Rooksnest <Estate and farm manager at Rooksnest>; "Turner, Christopher" <Christopher Turner> | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooksnest Estate Limited | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 24636 | | E-MAIL | Theresa Sackler | 5/24/2019 14:49 | "Estate and farm manager at Rooksnest" <Rooksnest Estate>; Pallett, Simon" <Simon Pallett>; "Kendall, Gareth" <Kendall, Gareth> | Sackler, Dame Theresa <Theresa E. Sackler>; Estate and farm manager at Rooksnest <Estate and farm manager at Rooksnest>; "Turner, Christopher" <Christopher Turner> | | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooksnest Estate Limited | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: trusts and estates |
| 24777 | | E-MAIL | Theresa Sackler | 5/28/2019 11:14 | "Estate and farm manager at Rooksnest" <Rooksnest Estate>; Woolrich, Kevin" <Kevin Woolrich>; "Kendall, Gareth" <Kendall, Gareth> | Pallett, Simon <Simon Pallett> | Sackler, Dame Theresa <Theresa E. Sackler>; Estate and farm manager at Rooksnest <Estate and farm manager at Rooksnest>; "Turner, Christopher" <Christopher Turner> | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooksnest Estate Limited | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: trusts and estates |
| 24867 | MSF01001643 | E-MAIL | Theresa Sackler | 5/31/2019 15:58 | Pallett, Simon <Simon Pallett>; "Kendall, Gareth" <Kendall, Gareth> | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <Theresa E. Sackler>; Estate and farm manager at Rooksnest <Estate and farm manager at Rooksnest>; "Turner, Christopher" <Christopher Turner> | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooksnest Estate Limited | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions |
| 24871 | | E-MAIL | Theresa Sackler | 5/31/2019 16:11 | Woolrich, Kevin <Kevin Woolrich>; "Kendall, Gareth" <Kendall, Gareth> | Pallett, Simon <Simon Pallett> | Sackler, Dame Theresa <Theresa E. Sackler>; Estate and farm manager at Rooksnest <Estate and farm manager at Rooksnest>; "Turner, Christopher" <Christopher Turner> | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooksnest Estate Limited | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions |
| 25033 | | E-MAIL | Theresa Sackler | 6/3/2019 15:35 | Pallett, Simon <Simon Pallett>; "Kendall, Gareth" <Kendall, Gareth> | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <Theresa E. Sackler>; Estate and farm manager at Rooksnest>; "Turner, Christopher" <Christopher Turner> | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooksnest Estate Limited | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates |
| 25085 | | E-MAIL | Theresa Sackler | 6/4/2019 11:04 | Woolrich, Kevin <Kevin Woolrich>; "Pallett, Simon" <Simon Pallett>; Estate and farm manager at Rooksnest <Estate and farm manager at Rooksnest> | Kendall, Gareth <Kendall, Gareth> | Sackler, Dame Theresa <Theresa E. Sackler>; "Turner, Christopher" <Christopher Turner> | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooksnest Estate Limited | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: taxes; trusts and estates |
| 25086 | | E-MAIL | Theresa Sackler | 6/4/2019 11:10 | Kendall, Gareth <Kendall, Gareth>; "Woolrich, Kevin" <Kevin Woolrich>; "Pallett, Simon" <Simon Pallett> | "Estate and farm manager at Rooksnest" <Rooksnest Estate> | Sackler, Dame Theresa <Theresa E. Sackler>; "Turner, Christopher" <Christopher Turner> | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooksnest Estate Limited | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: trusts and estates |
| 25346 | | E-MAIL | Theresa Sackler | 6/10/2019 9:12 | "Estate and farm manager at Rooksnest" <Rooksnest Estate>; "Kendall, Gareth" <Kendall, Gareth>; "Pallett, Simon" <Simon Pallett> | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <Theresa E. Sackler>; "Turner, Christopher" <Christopher Turner> | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooksnest Estate Limited | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: trusts and estates |
| 25347 | | E-MAIL | Theresa Sackler | 6/10/2019 9:39 | Woolrich, Kevin <Kevin Woolrich>; "Estate and farm manager at Rooksnest" <Rooksnest Estate>; "Kendall, Gareth" <Kendall, Gareth> | Pallett, Simon <Simon Pallett> | Sackler, Dame Theresa <Theresa E. Sackler>; "Turner, Christopher" <Christopher Turner> | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooksnest Estate Limited | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates |
| 25348 | | E-MAIL | Theresa Sackler | 6/10/2019 9:40 | Pallett, Simon <Simon Pallett>; "Estate and farm manager at Rooksnest" <Rooksnest Estate>; "Kendall, Gareth" <Kendall, Gareth> | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <Theresa E. Sackler>; "Turner, Christopher" <Christopher Turner> | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooksnest Estate Limited | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: trusts and estates |
| 25349 | | E-MAIL | Theresa Sackler | 6/10/2019 9:43 | Woolrich, Kevin <Kevin Woolrich>; "Kendall, Gareth" <Kendall, Gareth>; "Pallett, Simon" <Simon Pallett> | "Estate and farm manager at Rooksnest" <Rooksnest Estate> | Sackler, Dame Theresa <Theresa E. Sackler>; "Turner, Christopher" <Christopher Turner> | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooksnest Estate Limited | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice re: taxes: trusts and estates |
| 25350 | | E-MAIL | Theresa Sackler | 6/10/2019 10:46 | "Estate and farm manager at Rooksnest" <Rooksnest Estate>; "Kendall, Gareth" <Kendall, Gareth>; "Pallett, Simon" <Simon Pallett> | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <Theresa E. Sackler>; "Turner, Christopher" <Christopher Turner> | RE: [Ext Msg] RE: Earls Court Farm Ltd and Rooksnest Estate Limited | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: trusts and estates |
| 28641 | MSF90105568 | E-MAIL | Samantha Hunt | 2/8/2012 21:31 | Samantha Hunt <Samantha Sackler Hunt> | "Stothers, Jr., H. Hedley" <H. Hedley Stothers, Jr.> | "Nelson, Tim" <Nelson, Tim>; "Mangone, Dennis" <Mangone, Dennis> | FW: Lease - Redacted for PII Street Unit Redacted for PII - H. Hedley Stothers, Jr. | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 29120 | | E-MAIL | Samantha Hunt | 5/17/2013 12:06 | Samantha Sackler Hunt: John Hunt: Employee: Thistlethwayte, Hugo | "FETHERSTON-DILKE, Edmund" <FETHERSTON-DILKE, Edmund> | "RAINES, Morgan" <RAINES, Morgan>; "FETHERSTON-DILKE, Edmund" <FETHERSTON-DILKE, Edmund> | Land Rear Redacted for PII [FARR:NvEP] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions |
| 29351 | | E-MAIL | Samantha Hunt | 2/15/2014 3:55 | Samantha Hunt <Samantha Sackler Hunt> | Chris Nowlan | "CONDUIT, Laura" <CONDUIT, Laura>; "FETHERSTON-DILKE, Edmund" <FETHERSTON-DILKE, Edmund> | RE: Redacted for PII [FARR:cKDj] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 29354 | MSF90098326 | E-MAIL | Samantha Hunt | 2/18/2014 12:18 | "RAINES, Morgan" <RAINES, Morgan> | Samantha Hunt <Samantha Sackler Hunt> | Hugo Thistlethwayte <Thistlethwayte, Hugo>; Employee <Employee> | Re: Redacted for PII Farm [FARR:XloE] | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 29633 | | E-MAIL | Samantha Hunt | 12/18/2014 20:13 | Cindy Bruno <Bruno, Cindy> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Redacted for PII - sample tenancy agreement for proposed letting of house on estate | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice from Gareth Kendall re: trusts and estates |
| 29664 | | E-MAIL ATTACHMENT | Samantha Hunt | 1/19/2015 14:36 | Michael Tsirikos <Tsirikos, Michael>; "Sedor, Samantha" <Samantha Sedor> | Eleni Florou <Florou, Eleni> | Nikos Fakidaris <Nikos Fakidaris>; Vassilis Pachiyannis <Pachiyannis, Vassilis>; C Morati <Morati>; Niki Papazoglou <Papazoglou, Niki> | Mail Attachment.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29676 | MSF90119590 | E-MAIL ATTACHMENT | Samantha Hunt | 2/9/2015 20:30 | Eleni Florou <Florou, Eleni> | "Sedor, Samantha" <Samantha Sedor> | Michael Tsirikos, Michael>; "Vellucci, Frank S." <Frank S. Vellucci>; Vasilis Pachiyannis <Pachiyannis, Vasilis>; Konstantinos Tsantzalos <Tsantzalos, Konstantinos> | Re: Completion Delay Compensation.eml | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 29789 | | E-MAIL | Samantha Hunt | 6/1/2015 16:35 | Simon Butcher <Simon Butcher> | Samantha Hunt <Samantha Sackler Hunt> | | Re: The Redacted for PII Estate, John and Samantha Hunt | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice from Matthew Cain re: trusts and estates; taxes |
| 29886 | | E-MAIL | Samantha Hunt | 8/4/2015 15:20 | "Hanrahan, Sara" <Hanrahan, Sara> | | Simon Isdell-Carpenter <Isdell-Carpenter, Simon> | Re: 10 Redacted for PII - Tenancy Proposal [BL-Legal.FID37920503] | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 29944 | | E-MAIL | Samantha Hunt | 9/24/2015 9:45 | "FETHERSTON-DILKE, Edmund" <FETHERSTON-DILKE, Edmund> | Samantha Sackler Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich>; Simon Butcher | Re: Stamp Duty Land Tax [FARR.TT08] | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 30191 | MSF90126045 | E-MAIL | Samantha Hunt | 6/20/2016 11:27 | "Elesh, Ben" <Elesh, Ben> | Samantha Hunt <Samantha Sackler Hunt> | Elizabeth Miller <Elizabeth Miller>; John Hunt <John Hunt>; Ms. Carrie Chiang <Carrie Chiang> | Re: Redacted for PII Street, Redacted for PII, NY, NY | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 30196 | MSF90126068 | E-MAIL | Samantha Hunt | 6/21/2016 6:58 | "Elesh, Ben" <Elesh, Ben> | Samantha Hunt <Samantha Sackler Hunt> | Elizabeth Miller <Elizabeth Miller> | Re: Redacted for PII | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 30246 | | E-MAIL | Samantha Hunt | 7/29/2016 19:41 | "Miller, Elizabeth" <Elizabeth Miller>; Ben Elesh <Elesh, Ben> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Redacted for PII St, Redacted for PII, New York - lease | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 30247 | | E-MAIL | Samantha Hunt | 7/29/2016 20:00 | "Elesh, Ben" <Elesh, Ben> | Samantha Hunt <Samantha Sackler Hunt> | "Miller, Elizabeth" <Elizabeth Miller> | Re: Redacted for PII St, Redacted for PII, New York - lease | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 30248 | | E-MAIL | Samantha Hunt | 7/30/2016 20:00 | "Elesh, Ben" <Elesh, Ben> | Samantha Hunt <Samantha Sackler Hunt> | "Miller, Elizabeth" <Elizabeth Miller> | Re: Redacted for PII St, Redacted for PII, New York - lease | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 30249 | | E-MAIL | Samantha Hunt | 7/31/2016 19:42 | "Miller, Elizabeth" <Elizabeth Miller> | Samantha Hunt <Samantha Sackler Hunt> | Elesh, Ben | Re: Redacted for PII St, Redacted for PII, New York - lease - execution version | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 30251 | MSF90126498 | E-MAIL | Samantha Hunt | 8/1/2016 14:04 | "Miller, Elizabeth" <Elizabeth Miller> | Samantha Hunt <Samantha Sackler Hunt> | Elesh, Ben | Re: Redacted for PII St, Redacted for PII, New York - lease - execution version | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 30252 | MSF90126563 | E-MAIL | Samantha Hunt | 8/1/2016 18:57 | Samantha Hunt <Samantha Sackler Hunt>; "Miller, Elizabeth" <Elizabeth Miller> | "Elesh, Ben" <Elesh, Ben> | | RE: Redacted for PII St, Redacted for PII, New York - lease - execution version | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 30257 | | E-MAIL | Samantha Hunt | 8/9/2016 12:10 | "Elesh, Ben" <Elesh, Ben> | Samantha Hunt <Samantha Sackler Hunt> | Elizabeth Miller <Elizabeth Miller> | Re: Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting providing information for purpose of legal advice re: investment/business transactions |
| 30388 | | E-MAIL | Samantha Hunt | 1/26/2017 18:20 | Gabriel Nadal <Nadal, Gabriel> | John Hunt <John Hunt> | Alan Garrick <Alan Garrick> | Ibiza | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions; taxes |
| 30402 | | E-MAIL | Samantha Hunt | 2/9/2017 18:25 | Gabriel Nadal <Nadal, Gabriel> | John Hunt <John Hunt> | Alan Garrick <Alan Garrick>; Santiago Ylla <Ylla, Santiago> | Re: Ibiza | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: investment/business transactions; taxes |
| 30478 | | E-MAIL | Samantha Hunt | 3/31/2017 20:50 | "Mesuraca, Antonella" <Mesuraca, Antonella> | Samantha Hunt <Samantha Sackler Hunt> | Elizabeth Miller <Elizabeth Miller>; "Garland, David" <Garland, David> | Re: Redacted for PII, Redacted for PII | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: personal transactions |
| 30479 | | E-MAIL | Samantha Hunt | 3/31/2017 21:41 | "Miller, Elizabeth" <Elizabeth Miller> | Samantha Hunt <Samantha Sackler Hunt> | "Garland, David" <Garland, David>; "Mesuraca, Antonella" <Mesuraca, Antonella> | Re: Redacted for PII, Redacted for PII | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 30480 | MSF90129267 | E-MAIL | Samantha Hunt | 3/31/2017 22:07 | "Miller, Elizabeth" <Elizabeth Miller> | Samantha Hunt <Samantha Sackler Hunt> | "Garland, David" <Garland, David>; "Mesuraca, Antonella" <Mesuraca, Antonella> | Re: Redacted for PII, Redacted for PII | Privilege Redact | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 30493 | | E-MAIL | Samantha Hunt | 4/24/2017 14:26 | Simpson, Jessica; Samantha Hunt <Samantha Sackler Hunt> | "FETHERSTON-DILKE, Edmund" <FETHERSTON-DILKE, Edmund> | | Park Stream [FARR.WpHR] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 30563 | | E-MAIL | Samantha Hunt | 8/16/2017 10:57 | Antonella Mesuraca <Mesuraca, Antonella> | Samantha Hunt <Samantha Sackler Hunt> | "Garland, David" <Garland, David>; "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | Re: Redacted for PII Redacted for PII Listing Agreement for Sale | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 30652 | | E-MAIL | Samantha Hunt | 11/1/2017 16:42 | Samantha Sackler Hunt: John Hunt | "Lubart, Mitchell" <Lubart, Mitchell> | "Rahmani-Givi, Yasaman" <Rahmani-Givi, Yasaman>; "Garland, David" <Garland, David> | Re: Redacted for PII Unit 6B | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 30653 | | E-MAIL | Samantha Hunt | 11/1/2017 21:32 | "Lubart, Mitchell" <Lubart, Mitchell> | Samantha Hunt <Samantha Sackler Hunt> | "Garland, David" <Garland, David>; John Hunt <John Hunt> | Re: Redacted for PII Application Package | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 30736 | | E-MAIL | Samantha Hunt | 12/19/2017 10:43 | "Garland, David" <Garland, David> | Samantha Hunt <Samantha Sackler Hunt> | John Hunt <John Hunt>; Mitchell Lubart <Lubart, Mitchell>; Yasaman Rahmani-Givi <Rahmani-Givi, Yasaman> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: personal transactions |
| 30738 | | E-MAIL | Samantha Hunt | 12/19/2017 14:17 | "Rahmani-Givi, Yasaman" <Rahmani-Givi, Yasaman> | Samantha Hunt <Samantha Sackler Hunt> | "Garland, David" <Garland, David>; John Hunt <John Hunt>; "Lubart, Mitchell" <Lubart, Mitchell> | Re: Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: personal transactions |
| 31284 | | E-MAIL | Samantha Hunt | 6/19/2019 17:32 | Niki Papazoglou <Papazoglou, Niki>; Vassilis Pachiyannis <Pachiyannis, Vassilis>; C Morati <Morati>; Eleni Florou <Florou, Eleni>; Michael Tsirikos <Tsirikos, Michael>; Notis Papageorgiou <Papageorgiou, Notis> | "Sedor, Samantha" <Samantha Sedor> | Samantha Hunt <Samantha Sackler Hunt>; John Hunt | Re: Greek Branch Bank Accounts | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 31293 | | E-MAIL | Samantha Hunt | 6/23/2019 17:07 | Niki Papazoglou <Papazoglou, Niki> | Samantha Hunt <Samantha Sackler Hunt> | "Sedor, Samantha" <Samantha Sedor>; John Hunt <John Hunt>; Vassilis Pachiyannis <Pachiyannis, Vassilis>; Coralia Morati <Morati>; Eleni Florou <Florou, Eleni>; Michael Tsirikos <Tsirikos, Michael>; Notis Papageorgiou <Papageorgiou, Notis>; n fakidaris_pbadvisors.gr <Nikos Fakidaris> | Re: Greek Branch Bank Accounts | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 31298 | | E-MAIL | Samantha Hunt | 6/26/2019 15:33 | Samantha Hunt <Samantha Sackler Hunt> | Niki Papazoglou <Papazoglou, Niki> | "Sedor, Samantha" <Samantha Sedor>; John Hunt <John Hunt>; Vassilis Pachiyannis <Pachiyannis, Vassilis>; Coralia Morati <Morati>; Eleni Florou <Florou, Eleni>; Michael Tsirikos <Tsirikos, Michael>; Notis Papageorgiou <Papageorgiou, Notis>; Nikos Fakidaris <Nikos Fakidaris> | RE: Greek Branch Bank Accounts | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 31312 | | E-MAIL | Samantha Hunt | 7/1/2019 20:51 | Niki Papazoglou <Papazoglou, Niki>; Samantha Hunt <Samantha Sackler Hunt>; Notis Papageorgiou <Papageorgiou, Notis> | "Sedor, Samantha" <Samantha Sedor> | John Hunt <John Hunt>; Vassilis Pachiyannis <Pachiyannis, Vassilis>; Coralia Morati <Morati>; Eleni Florou <Florou, Eleni>; Michael Tsirikos <Tsirikos, Michael>; Nikos Fakidaris <Nikos Fakidaris> | Re: Greek Branch Bank Accounts | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 31342 | | E-MAIL | Samantha Hunt | 7/15/2019 11:58 | Niki Papazoglou <Papazoglou, Niki>; Notis Papageorgiou <Papageorgiou, Notis> | Samantha Hunt <Samantha Sackler Hunt> | John Hunt <John Hunt>; Vassilis Pachiyannis <Pachiyannis, Vassilis>; Coralia Moratti <Moratti>; Eleni Florou <Florou, Eleni>; Michael Tsirikos <Tsirikos, Michael>; Nikos Fakidaris <Nikos Fakidaris>; "Sedor, Samantha" <Samantha Sedor> | Re: Greek Branch Bank Accounts | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |

I. Real Estate

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31347 | | E-MAIL | Samantha Hunt | 7/15/2019 18:46 | Samantha Hunt <Samantha Sackler Hunt>: Notis Papageorgiou <Papageorgiou, Notis> | Niki Papazoglou <Papazoglou, Niki> | John Hunt <John Hunt>: Vassilis Pachiyannis <Pachiyannis, Vassilis>: Coralia Moraiti <Moraiti>: Eleni Florou <Florou, Eleni>: Michael Tsirikos <Tsirikos, Michael>: Nikos Fakidaris <Nikos Fakidaris>: "Sedor, Samantha" <Samantha Sedor> | RE: Greek Branch Bank Accounts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 31375 | MSF90141936 | E-MAIL | Samantha Hunt | 8/6/2019 7:13 | "Sedor, Samantha" <Samantha Sedor> | Michael Tsirikos <Tsirikos, Michael> | Samantha Hunt <Samantha Sackler Hunt>: John Hunt <John Hunt> | Re: Amanzoe - Outstanding tax payments - URGENT | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes |
| 31408 | | E-MAIL | Samantha Hunt | 8/30/2019 14:50 | "Sedor, Samantha" <Samantha Sedor> | Michael Tsirikos <Tsirikos, Michael> | Samantha Sackler Hunt: John Hunt <John Hunt>: "Coralia Moraiti' (Moraiti, Coralia)" <Moraiti, Coralia>: Niki Papazoglou <Papazoglou, Niki>: Panos Katsavos <Panos Katsavos> | RE: PAYMENTS DUE @30.8.2019 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: personal transactions; taxes |
| 31410 | MSF90142195 | E-MAIL | Samantha Hunt | 8/30/2019 15:02 | Niki Papazoglou <Papazoglou, Niki>: Samantha Hunt <Samantha Sackler Hunt>: Notis Papageorgiou <Papageorgiou, Notis> | "Sedor, Samantha" <Samantha Sedor> | John Hunt <John Hunt>: Vassilis Pachiyannis <Pachiyannis, Vassilis>: Coralia Moraiti <Moraiti>: Eleni Florou <Florou, Eleni>: Michael Tsirikos <Tsirikos, Michael>: Nikos Fakidaris <Nikos Fakidaris> | RE: Greek Branch Bank Accounts | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions |
| 31411 | | E-MAIL | Samantha Hunt | 8/30/2019 15:08 | Michael Tsirikos <Tsirikos, Michael> | "Sedor, Samantha" <Samantha Sedor> | Samantha Sackler Hunt: John Hunt <John Hunt>: "'Coralia Moraiti' (Moraiti, Coralia)" <Moraiti, Coralia>: Niki Papazoglou <Papazoglou, Niki>: Panos Katsavos <Panos Katsavos> | RE: PAYMENTS DUE @30.8.2019 | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions; taxes |
| 31417 | | E-MAIL | Samantha Hunt | 9/3/2019 11:29 | "Sedor, Samantha" <Samantha Sedor>: Samantha Hunt <Samantha Sackler Hunt>: Notis Papageorgiou <Papageorgiou, Notis> | Niki Papazoglou <Papazoglou, Niki> | John Hunt <John Hunt>: Vassilis Pachiyannis <Pachiyannis, Vassilis>: Coralia Moraiti <Moraiti>: Michael Tsirikos <Tsirikos, Michael>: Nikos Fakidaris <Nikos Fakidaris> | RE: Greek Branch Bank Accounts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 31452 | MSF01056792 | E-MAIL | Jacqueline Sackler | 10/30/2006 18:43 | Gavin Orman: Cindy Wenig | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Levine, Dana <Dana Levine>: "Sackler, Jacqueline" <Jacqueline Pugh Sackler>: Deborah Grubman | Fw Important - (18).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: taxes |
| 33134 | | E-MAIL | Sophie Dalrymple | 3/10/2009 16:37 | Jonathan White | Nathalie Hirst <Nathalie Hirst> | "Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> | [No Subject] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions |
| 33135 | MSF90255157 | E-MAIL | Sophie Dalrymple | 3/10/2009 17:14 | Sophie Sackler <Sophie Sackler Dalrymple> | Nathalie Hirst <Nathalie Hirst> | | RE: Re: | Privilege Redact | Attorney-Client Communication | Requesting legal advice from Gareth Kendall re: personal transactions; taxes |
| 33145 | | E-MAIL | Sophie Dalrymple | 3/27/2009 19:04 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Gareth Kendall <Kendall, Gareth> | Jonathan White | Re: Completion | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: personal transactions |
| 33208 | | E-MAIL | Sophie Dalrymple | 6/30/2010 10:45 | Jamie Dalrymple <Jamie Dalrymple> | Gareth Kendall <Kendall, Gareth> | Simon Davenport <Simon Davenport Associates Ltd>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Trees and Boundaries. | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 33211 | | E-MAIL | Sophie Dalrymple | 7/14/2010 23:35 | Jamie Dalrymple <Jamie Dalrymple> | Gareth Kendall <Kendall, Gareth> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Kevin Woolrich <Kevin Woolrich>: Simon Davenport <Simon Davenport Associates Ltd> | RE: Trees and Walls | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 33236 | | E-MAIL | Sophie Dalrymple | 9/3/2010 11:38 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Jamie Dalrymple <Jamie Dalrymple> | Gareth Kendall <Kendall, Gareth> | Simon Davenport <Simon Davenport Associates Ltd>: Nathalie Hirst <Nathalie Hirst>: "Norman, Marc" <Norman, Marc> | Redacted for PII, 7 Redacted for PII Gardens - 3rd September status report | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: personal transactions |
| 33240 | | E-MAIL | Sophie Dalrymple | 9/6/2010 15:27 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Jamie Dalrymple <Jamie Dalrymple> | Gareth Kendall <Kendall, Gareth> | Jamie Dalrymple <Jamie Dalrymple>: Nathalie Hirst <Nathalie Hirst>: Simon Davenport <Simon Davenport Associates Ltd>: "Norman, Marc" <Norman, Marc> | RE: Redacted for PII, 7 Redacted for PII Gardens - 6th September status report | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: personal transactions |
| 33255 | | E-MAIL | Sophie Dalrymple | 9/23/2010 19:44 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Jamie Dalrymple <Jamie Dalrymple> | Gareth Kendall <Kendall, Gareth> | Simon Pallott | RE: Redacted for PII - 23rd September status report | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 33265 | | E-MAIL | Sophie Dalrymple | 12/23/2010 12:43 | Jonathan White | Gareth Kendall <Kendall, Gareth> | Simon Pallott <Simon Pallott>: Christopher Turner | RE: Manor Farm - 23rd December status report - preparing to exchange contracts | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 33266 | | E-MAIL | Sophie Dalrymple | 12/23/2010 13:48 | Jonathan White | Gareth Kendall <Kendall, Gareth> | Theresa Sackler <Theresa E. Sackler>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Marissa Sackler <Marissa Sackler>: Michael Daniel Sackler: Simon Pallott <Simon Pallott>: Christopher Turner: Geraldine McNaney <Geraldine McNaney> | RE: Manor Farm - 23rd December status report - preparing to exchange contracts | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 33267 | | E-MAIL | Sophie Dalrymple | 12/23/2010 16:50 | Jonathan White | Simon Pallott <Simon Pallott> | "Turner, Christopher" <Christopher Turner>: Geraldine McNaney <Geraldine McNaney> | RE: Manor Farm - 23rd December - Exchange of Contracts | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: personal transactions |
| 33444 | | E-MAIL | Sophie Dalrymple | 3/9/2012 16:50 | Jonathan White | Sophie <Sophie Sackler Dalrymple> | Jamie Dalrymple <Jamie Dalrymple>: "Edmund Fetherston-Dilke (FETHERSTON-DILKE, Edmund)" <FETHERSTON-DILKE, Edmund>: Morgan RAINES <RAINES, Morgan>: "NORTHWOOD, Karen" <NORTHWOOD, Karen>: Fischer Joerg <Joerg Fischer>: Sargeant Michael <Michael Sargeant>: Geraldine McNaney <Geraldine McNaney>: Matthew Cain <Cain, Mr. Matthew>: Jonathan Harington <Harington, Jonathan> | Re: Pusey | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: personal transactions |
| 33451 | MSF90256015 | E-MAIL | Sophie Dalrymple | 3/15/2012 10:58 | Jamie Dalrymple <Jamie Dalrymple>: Sophie Dalrymple <Sophie Sackler Dalrymple> | Edmund Fetherston-Dilke <FETHERSTON-DILKE, Edmund> | Jonathan Harington <Harington, Jonathan> | FW: Pusey - contract with Article 21 wording [MACS-LIVE_LIB.FID1057460] | Privilege Redact | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 33452 | MSF90256048 | E-MAIL | Sophie Dalrymple | 3/15/2012 11:07 | Edmund Fetherston-Dilke <FETHERSTON-DILKE, Edmund> | Sophie <Sophie Sackler Dalrymple> | Jamie Dalrymple <Jamie Dalrymple>: Jonathan Harington <Harington, Jonathan> | Re: Pusey - contract with Article 21 wording [MACS-LIVE_LIB.FID1057460] | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 33453 | MSF90256051 | E-MAIL | Sophie Dalrymple | 3/15/2012 11:15 | Matthew Cain <Cain, Mr. Matthew> | Edmund Fetherston-Dilke <FETHERSTON-DILKE, Edmund> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Jamie Dalrymple <Jamie Dalrymple>: Jonathan Harington <Harington, Jonathan> | FW: Pusey - contract with Article 21 wording [MACS-LIVE_LIB.FID1057460] | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: personal transactions |
| 33456 | MSF90256116 | E-MAIL | Sophie Dalrymple | 3/16/2012 12:19 | Matthew Cain <Cain, Mr. Matthew> | Edmund Fetherston-Dilke <FETHERSTON-DILKE, Edmund> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Jamie Dalrymple <Jamie Dalrymple>: Jonathan Harington <Harington, Jonathan> | FW: Pusey - guarantor [MACS-LIVE_LIB.FID1057460] | Privilege Redact | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 33457 | MSF90256125 | E-MAIL | Sophie Dalrymple | 3/16/2012 12:32 | Edmund Fetherston-Dilke <FETHERSTON-DILKE, Edmund> | Sophie <Sophie Sackler Dalrymple> | Matthew Cain <Cain, Mr. Matthew>: Jamie Dalrymple <Jamie Dalrymple>: Jonathan Harington <Harington, Jonathan> | Re: Pusey - guarantor [MACS-LIVE_LIB.FID1057460] | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: personal transactions |
| 33458 | MSF90233341 | E-MAIL | Sophie Dalrymple | 3/16/2012 13:28 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Edmund Fetherston-Dilke <FETHERSTON-DILKE, Edmund> | Matthew Cain <Cain, Mr. Matthew> | Jamie Dalrymple <Jamie Dalrymple>: Jonathan Harington <Harington, Jonathan> | RE: Pusey - guarantor [MACS-LIVE_LIB.FID1057460] | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: personal transactions |
| 33538 | MSF90256308 | E-MAIL | Sophie Dalrymple | 8/22/2012 13:46 | Jonathan White | Kevin Woolrich <Kevin Woolrich> | Raymond Smith <Raymond M. Smith>: Tony Collins <Tony Collins>: Helen Watson <Watson, Helen>: Edmund Fetherston-Dilke <FETHERSTON-DILKE, Edmund>: Morgan RAINES <RAINES, Morgan>: Simon Pallott <Simon Pallott>: Ian Bishop <Ian Bishop> | RE: Redacted for PII Completion Change | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions; trusts and estates |

I. Real Estate

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33539 | | E-MAIL | Sophie Dalrymple | 8/23/2012 10:01 | Jonathan White | Simon Pallett <Simon Pallett> | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Redacted for PII Completion Change | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 33540 | | E-MAIL | Sophie Dalrymple | 8/23/2012 11:33 | Jonathan White | Simon Pallett <Simon Pallett> | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Redacted for PII Completion Change | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 33541 | MSF90256317 | E-MAIL | Sophie Dalrymple | 8/23/2012 12:58 | Jonathan White | Kevin Woolrich <Kevin Woolrich> | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Redacted for PII Completion Change | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing information for purpose of legal advice re: investment/business transactions; taxes; trusts and estates |
| 33545 | | E-MAIL | Sophie Dalrymple | 8/24/2012 13:05 | Simon Pallett <Simon Pallett>; Edmund Fetherston-Dilke <FETHERSTON-DILKE, Edmund>; Morgan RAINES <RAINES, Morgan> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Redacted for PII Completion Change | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: investment/business transactions; taxes; trusts and estates |
| 33640 | | E-MAIL | Sophie Dalrymple | 9/5/2013 10:31 | Jonathan White | Mike Sackler <Michael Daniel Sackler> | Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; Jamie Dalrymple <Jamie Dalrymple>; Simon Pallett <Simon Pallett>; Kevin Woolrich <Kevin Woolrich>; "Turner, Christopher" <Christopher Turner>; Matthew Cain <Cain, Mr. Matthew>; Blair Kempster <Blair Kempster> | Re: Redacted for PII farming | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions; taxes; trusts and estates |
| 33642 | | E-MAIL | Sophie Dalrymple | 9/13/2013 12:34 | Jonathan White | Simon Pallett <Simon Pallett> | Edmund Fetherston-Dilke <FETHERSTON-DILKE, Edmund>; Kevin Woolrich <Kevin Woolrich>; Gareth Kendall <Kendall, Gareth>; Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; Rob Price <Rooksnest Estate>; Matthew Cain <Cain, Mr. Matthew>; Blair Kempster <Blair Kempster> | Summary of Redacted for PII Estate Meeting | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice re: personal transactions |
| 33797 | | E-MAIL | Sophie Dalrymple | 3/1/2016 11:01 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | "Kendall, Gareth" <Kendall, Gareth> | Simon Davenport <Simon Davenport Associates Ltd>; Kevin Woolrich <Kevin Woolrich>; Pam Clarke <Clarke, Pam> | P/O #Redacted for PII, Kings Road, London (for Fiona) - title documents and search results - initial comments | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 33801 | | E-MAIL | Sophie Dalrymple | 3/15/2016 23:32 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | "Kendall, Gareth" <Kendall, Gareth> | Simon Davenport <Simon Davenport Associates Ltd>; Kevin Woolrich <Kevin Woolrich>; Pam Clarke <Clarke, Pam> | RE: P/O #Redacted for PII, Kings Road, London (for Fiona) - Report on Title | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 34319 | | E-MAIL | Sophie Dalrymple | 7/10/2018 16:56 | Jonathan White <Jonathan G. White>; "Pallett, Simon" <Simon Pallett>; Charles Seligman <Seligman, Charles> | "Turner, Christopher" <Christopher Turner> | Michael Sackler <Michael Daniel Sackler>; "Inhara Ortiz Toledo (Inhara Ortiz Toledo)" <Inhara Ortiz Toledo>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Geraldine McNaney <Geraldine McNaney>; Sharon Howarth <Howarth, Sharon> | RE: Redacted for PII - Call with Savills and Carter Jonas tomorrow | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |

I. Real Estate

OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER

OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER
In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.)
Side A / Mortimer-Side Initial Covered Sackler Persons' Privilege Log Entries Subject to UCC's General Challenges Motion

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | | E-MAIL | Mortimer DA Sackler | 8/30/2004 23:36 | John Hunt <John Hunt> | Remko van Lent <Remko van Lent> | Reuven Bisk <Reuven Bisk>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Tony Kurz Arnaud van der Wyck <Arnaud van der Wyck> | RE Usage Rights.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: taxes |
| 748 | | E-MAIL | Mortimer DA Sackler | 4/3/2006 21:09 | Patrick Ellis | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | FW Simplification agreement.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 1117 | MSF00982339 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 9/5/2006 22:17 | Baker, Stuart D <Stuart D. Baker> | jshff <Jonathan Shiff> | Tzaly Reshef <Tzaly Reshef> | Rafa - Intromedix | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 1570 | MSF01007296 | E-MAIL | Mortimer DA Sackler | 3/2/2007 3:48 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Robert Knox Cleven, Jeffrey <Jeffrey <Robert Knox> Philip Cooper <Philip Cooper> Don Price <Dan Price> | | | RE Procol Management Invoice for Freeze Dried Partners - (1).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting and providing legal advice re: investment/business transactions |
| 1572 | | E-MAIL | Mortimer DA Sackler | 3/2/2007 5:38 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Cleven, Jeffrey <Jeffrey Cleven> | | RE Procol Management Invoice for Freeze Dried Partners.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 1864 | | E-MAIL | Mortimer DA Sackler | 4/12/2007 21:00 | Clayton S. Greene <Clayton S. Greene> | Owen Foley <Owen Foley> | Michel Neutelings | RE NWP golf project - nwp13482 SUBJECT TO CONTRACT.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2327 | | E-MAIL | Mortimer DA Sackler | 8/30/2007 21:45 | Jonathan Schechter | Sedor, Samantha <Samantha Sedor> | John Atherly Dianne Burr Richard Friedman Dov Gat "Vellucci, Frank" <Frank S. Vellucci> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE eMagin Corp. 5-1.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2635 | | E-MAIL | Mortimer DA Sackler | 1/29/2008 14:03 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Stuart Baker <Stuart D. Baker> Ronnie Reshef <Ronnie Reshef> | Sackler, De Richard <De Richard Sackler> | sdr <Stuart D. Baker> | RE Suspense account - (2).eml | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting legal advice re: trusts and estates |
| 2636 | | E-MAIL | Mortimer DA Sackler | 1/29/2008 14:55 | Sackler, De Richard <De Richard Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Ronnie Reshef <Ronnie Reshef> | Baker, Stuart D <Stuart D. Baker> | Roncalli, Anthony <Anthony M. Roncalli> | RE Suspense account - (1).eml | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting and providing legal advice re: trusts and estates |
| 2804 | | E-MAIL | Mortimer DA Sackler | 3/27/2008 4:32 | Paul Cronson | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fw EMAN Closing - (1).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2810 | | E-MAIL | Mortimer DA Sackler | 3/27/2008 17:28 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Paul Cronson <Paul Cronson> | | RE EMAN Closing - (3).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 2813 | | E-MAIL | Mortimer DA Sackler | 3/27/2008 19:25 | Paul Cronson | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | RE EMAN Closing - (1).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 3015 | MSF00982508 | E-MAIL | Mortimer DA Sackler | 5/16/2008 3:39 | Gheri Sackler Pradip Duria | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fw Draft Letter to Harry Reinhardt.eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice from Frank Vellucci re: investment/business transactions |
| 3049 | | E-MAIL | Mortimer DA Sackler | 6/2/2008 18:04 | Brendan Gardinger | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | FW NWP golf project - nwp13482.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 3150 | | E-MAIL | Mortimer DA Sackler | 6/26/2008 18:12 | Owen Foley <Owen Foley> Chai Misick <Chai Misick> | Michel Neutelings | Kimberly Ewing Clayton Greene <Clayton S. Greene> Mortimer Sackler "Mortimer Sackler> John Hunt <John Hunt> Brendan Gardiner <Brendan Gardinger> Lloyd Inwards <Lloyd Inwards> | Re NWP Golf - revised subscription agreement - nwp13482 subject to contract - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3308 | MSF01012239 | E-MAIL | Mortimer DA Sackler | 7/7/2008 23:58 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Matt Herzog <Matt Herzog> | Cleven, Jeffrey <Jeffrey Cleven> | | RE Investor Update - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3311 | MSF01012262 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/8/2008 0:37 | Cleven, Jeffrey <Jeffrey Cleven> | Sedor, Samantha <Samantha Sedor> | Vellucci, Frank <Frank S. Vellucci> | FW: Loan to Eddie Piha | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 3827 | | E-MAIL | Mortimer DA Sackler | 12/18/2008 0:27 | Paul Cronson <Paul Cronson> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | FW EMAN Press Release - (1).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 3828 | | E-MAIL | Mortimer DA Sackler | 12/18/2008 0:28 | Paul Cronson <Paul Cronson> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | FW EMAN Press Release.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 3830 | | E-MAIL | Mortimer DA Sackler | 12/18/2008 1:39 | Paul Cronson <Paul Cronson> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re EMAN Press Release - (1).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 4474 | MSF00926768 | E-MAIL | Mortimer DA Sackler | 10/14/2009 0:04 | Tom Paulsen RADM <Tom Paulsen> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Paul Campbell <Paul Campbell> Paul Cronson <Paul Cronson> Andrew Sculley <Andrew Sculley> | Re Emagin - (6).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Frank Vellucci re: investment/business transactions |
| 4475 | MSF00926771 | E-MAIL | Mortimer DA Sackler | 10/14/2009 0:20 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Tom Paulsen | Paul Campbell <Paul Campbell> Paul Cronson <Paul Cronson> Andrew Sculley <Andrew Sculley> | Re Emagin - (13).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from Frank Vellucci re: investment/business transactions |
| 4478 | MSF00926783 | E-MAIL | Mortimer DA Sackler | 10/14/2009 15:37 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Paul Cronson <Paul Cronson> | | RE Re Emagin.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from Frank Vellucci re: investment/business transactions |
| 4490 | MSF00926886 | E-MAIL | Mortimer DA Sackler | 10/19/2009 16:19 | Tom Paulsen RADM <Tom Paulsen> Andrew Sculley <Andrew Sculley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Paul Campbell <Paul Campbell> Paul Cronson <Paul Cronson> | Re Emagin - (5).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from Frank Vellucci re: investment/business transactions |
| 4514 | MSF00927145 | E-MAIL | Mortimer DA Sackler | 10/28/2009 13:25 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Paul Cronson <Paul Cronson> | | FW [!! SPAM] Re Emagin.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and discussing legal advice from Frank Vellucci re: investment/business transactions |
| 4518 | MSF00849805 | E-MAIL | Mortimer DA Sackler | 10/29/2009 21:03 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Tom Paulsen | Andrew Sculley <Andrew Sculley> Paul Campbell <Paul Campbell> Paul Cronson <Paul Cronson> | Re Emagin - (9).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from Frank Vellucci re: investment/business transactions |
| 4722 | MSF01015714 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/23/2009 17:35 | Patrick Ellis | Michelle L'Heureux <Michelle L'Heureux> | | Villa 3 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5139 | | E-MAIL | Mortimer DA Sackler | 2/11/2010 20:21 | Owen Foley <Owen Foley> | Patrick Ellis | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Re EarnoutSwap - cr16182.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5140 | MSF00929618 | E-MAIL | Mortimer DA Sackler | 2/11/2010 20:24 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Neil Coles <Neil Coles> Kimberly Ewing <Kimberly Ewing> | RE EarnoutSwap - cr16182 - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5177 | MSF00929618 | E-MAIL | Mortimer DA Sackler | 2/17/2010 15:34 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Patrick Ellis | | Re Earn-out - CRL and CRH - cr16182.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Owen Foley re: investment/business transactions |
| 5284 | | E-MAIL | Mortimer DA Sackler | 3/9/2010 21:11 | Patrick Ellis | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Earnout - (6).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Owen Foley re: investment/business transactions |
| 5309 | | E-MAIL | Mortimer DA Sackler | 3/10/2010 18:13 | Owen Foley <Owen Foley> Michelle L'Heureux <Michelle L'Heureux> Patrick Ellis <Patrick Ellis> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> Michel Neutelings <Michel Neutelings> Kimberly Ewing "Robins, Jeffrey" <Jeffrey A. Robins> | Re Villas 3 and 14 - restrictive agreement - cr16183 - (4).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5310 | | E-MAIL | Mortimer DA Sackler | 3/10/2010 19:26 | Owen Foley <Owen Foley> Michelle L'Heureux <Michelle L'Heureux> Patrick Ellis <Patrick Ellis> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> Michel Neutelings <Michel Neutelings> Kimberly Ewing "Robins, Jeffrey" <Jeffrey A. Robins> | Re Villas 3 and 14 - restrictive agreement - cr16183 - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5360 | MSF00930269 | E-MAIL | Mortimer DA Sackler | 3/16/2010 14:31 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Patrick Ellis | | Re Villas 3 and 14 - cr16183 - (24).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5996 | MSF00932122 | E-MAIL | Mortimer DA Sackler | 7/28/2010 15:19 | Matt Herzog <Matt Herzog> | Gabrielides, John <John Gabrielides> | Jeffrey Cleven "Shimada, Tiffany W." <Tiffany W. Shimada> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | FW FUNKY MONKEY - (18).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5997 | MSF00745799 | E-MAIL | Mortimer DA Sackler | 7/28/2010 15:26 | Gabrielides, John <John Gabrielides> | Matt Herzog <Matt Herzog> | Jeffrey Cleven "Shimada, Tiffany W." <Tiffany W. Shimada> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | RE FUNKY MONKEY - (254).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 6228 | MSF00933070 | E-MAIL | Mortimer DA Sackler | 10/26/2010 17:05 | Paul Campbell <Paul Campbell> | Sedor, Samantha <Samantha Sedor> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Paul Cronson <Paul Cronson> Andrew G. Sculley <Andrew Sculley> "Vellucci, Frank" <Frank S. Vellucci> | RE Update eMagin proxy - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 6448 | MSF01018869 | E-MAIL | Mortimer DA Sackler | 12/21/2010 16:25 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Mark J. Lotke | | Redrover - (64).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Frank Vellucci re: investment/business transactions |
| 6449 | | E-MAIL | Mortimer DA Sackler | 12/21/2010 18:25 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Mark J. Lotke | \\\Vellucci, Frank\\\" <Frank S. Vellucci> greg\"@harmonyvp.com\"\"Vellucci,Frank" <Frank S. Vellucci> | Re Harmony docs - (5).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, and requesting legal advice re: investment/business transactions |
| 6596 | MSF01019089 | E-MAIL | Mortimer DA Sackler | 1/25/2011 3:23 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Matt Herzog <Matt Herzog> | | FW FDPGlobal Settlement.eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advic from Samantha Sodor re: investment/business transactions |
| 6703 | MSF00934512 | E-MAIL | Mortimer DA Sackler | 2/18/2011 16:58 | Jeffrey Cleven | Executive Assistant to Mortimer D. Sackler <Executive Assistant to Mortimer D. Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Matt Herzog Samantha Sedor | FW Consent Action approving Settlement Agreement with Global and Eddie.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6829 | MSF00934841 | E-MAIL | Mortimer DA Sackler | 3/23/2011 20:51 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Matt Herzog <Matt Herzog> | | FW Global Settlement - Closing Documents and Instructions.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice from Jeffrey Cleven re: investment/business transactions |
| 6830 | MSF00934851 | E-MAIL | Mortimer DA Sackler | 3/23/2011 21:10 | Matt Herzog | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Global Settlement - Closing Documents and Instructions - (2).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice from Jeffrey Cleven re: investment/business transactions |
| 6866 | MSF00934896 | E-MAIL | Mortimer DA Sackler | 3/30/2011 21:46 | Matt Herzog | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jeffrey Cleven | Re Global Settlement - Closing Documents and Instructions - (1).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6867 | MSF00934910 | E-MAIL | Mortimer DA Sackler | 3/30/2011 21:59 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Matt Herzog | Jeffrey Cleven | | Re Global Settlement - Closing Documents and Instructions - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing legal advice re: investment/business transactions |
| 6868 | MSF00934921 | E-MAIL | Mortimer DA Sackler | 3/30/2011 22:16 | Jeffrey Cleven "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Matt Herzog <Matt Herzog> | | RE Global Settlement - Closing Documents and Instructions - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing legal advice re: investment/business transactions |
| 6874 | MSF00934934 | E-MAIL | Mortimer DA Sackler | 3/31/2011 7:29 | Matt Herzog | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Global Settlement - Closing Documents and Instructions.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice from Jeffrey Cleven re: investment/business transactions |
| 6930 | MSF00852911 | E-MAIL | Mortimer DA Sackler | 4/14/2011 18:51 | Mark J. Lotke <Mark J. Lotke> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fwd Achronix Semiconductor Corporation - Stockholder Consent - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Frank Vellucci re: investment/business transactions |
| 6941 | MSF00852936 | E-MAIL | Mortimer DA Sackler | 4/15/2011 16:14 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Mark J. Lotke | | Re Fwd Achronix Semiconductor Corporation - Stockholder Consent - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Frank Vellucci re: investment/business transactions |
| 6944 | MSF00852942 | E-MAIL | Mortimer DA Sackler | 4/15/2011 18:49 | Mark J. Lotke <Mark J. Lotke> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fwd Achronix Semiconductor Corporation - Stockholder Consent.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Frank Vellucci re: investment/business transactions |
| 6945 | MSF00852947 | E-MAIL | Mortimer DA Sackler | 4/15/2011 19:02 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Mark J. Lotke | | Re Fwd Achronix Semiconductor Corporation - Stockholder Consent.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Frank Vellucci re: investment/business transactions |
| 6957 | | E-MAIL | Mortimer DA Sackler | 4/15/2011 21:52 | Vellucci, Frank <Frank S. Vellucci> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sedor, Samantha <Samantha Sedor> Mark J. Lotke <Mark J. Lotke> | Re Achronix Semiconductor Corporation - Stockholder Consent.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 6958 | MSF00852954 | E-MAIL | Mortimer DA Sackler | 4/15/2011 21:58 | Sedor, Samantha <Samantha Sedor> Mark J. Lotke <Mark J. Lotke> | Vellucci, Frank <Frank S. Vellucci> | | RE Achronix Semiconductor Corporation - Stockholder Consent.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; truns and estates |
| 7021 | MSF00985332 | E-MAIL | Mortimer DA Sackler | 5/4/2011 0:57 | Mark Lotke <Mark J. Lotke> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | FW RedRover Final Milestone Closing.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 7024 | MSF00985341 | E-MAIL | Mortimer DA Sackler | 5/4/2011 3:47 | Mark J. Lotke <Mark J. Lotke> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fwd RedRover Final Milestone Closing.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 7098 | MSF00935508 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 5/20/2011 22:01 | Michelle L'Heureux <Michelle L'Heureux> Jonathan Breene <jbreene@xetal.com> | Owen Foley <Owen Foley> | Kimberly Ewing "Robins, Jeffrey" <Jeffrey A. Robins> | RE: Setal release - MSOS Wiring Instructions - cmp2620 | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 7252 | | E-MAIL | Mortimer DA Sackler | 7/27/2011 3:09 | Vellucci, Frank <Frank S. Vellucci> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Sackler, Dr Richard <Dr. Richard Sackler> | Ives, Stephen A. <Stephen A. Ives> "Personal assistant to Mortimer D. A. Sackler" - Personal assistant to Mortimer D. A. Sackler> "Rothman, Eric" <Eric J. Rothman> Alvin Rosenfeld <Alvin Rosenfeld> | Re Foresite Investment (Intarcia) - (4).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 7747 | MSF00936621 | E-MAIL | Mortimer DA Sackler | 12/16/2011 21:10 | Sedor, Samantha <Samantha Sedor> | Matt Herzog <Matt Herzog> Christopher Brody <Christopher Brody> Zoid Masri <Zoid Masri> | | RE Bridge Loan - (4).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 8010 | | E-MAIL | Mortimer DA Sackler | 4/18/2012 21:31 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Brody, Christopher <Christopher Brody> | | Fwd RedRover Draft Term Sheet and Call Update - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 8013 | | E-MAIL | Mortimer DA Sackler | 4/19/2012 21:45 | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | Brody, Christopher <Christopher Brody> | Mark J. Lotke <Mark J. Lotke> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Fwd RedRover Draft Term Sheet and Call Update.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 8887 | MSF00780190 | E-MAIL | Mortimer DA Sackler | 5/3/2013 0:18 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> "Brody, Christopher" <Christopher Brody> "Minton, Chris" <Chris Minton> Mark Lotke <Mark J. Lotke> | Sedor, Samantha <Samantha Sedor> | Vellucci, Frank S. <Frank S. Vellucci> | RE Meeting follow up - (8).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 8888 | MSF00780208 | E-MAIL | Mortimer DA Sackler | 5/6/2013 17:35 | Sedor, Samantha <Samantha Sedor> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> "Brody, Christopher" <Christopher Brody> Mark Lotke <Mark J. Lotke> | Minton, Chris <Chris Minton> | Vellucci, Frank S. <Frank S. Vellucci> | RE Meeting follow up - (7).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9960 | | E-MAIL | Mortimer DA Sackler | 7/9/2014 23:27 | Simon Gluck <Simon Gluck> | Mortimer D. A. Sackler | Christopher Brody <Christopher Brody> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9961 | | E-MAIL | Mortimer DA Sackler | 7/9/2014 23:29 | Mortimer Sackler <Mortimer D. A. Sackler> | Simon Gluck <Simon Gluck> | Christopher Brody <Christopher Brody> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions |
| 9963 | | E-MAIL | Mortimer DA Sackler | 7/9/2014 23:33 | Mortimer Sackler <Mortimer D. A. Sackler> | Simon Gluck <Simon Gluck> | Christopher Brody <Christopher Brody> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions |
| 9964 | | E-MAIL | Mortimer DA Sackler | 7/9/2014 23:39 | Simon Gluck <Simon Gluck> | Mortimer D. A. Sackler | Christopher Brody <Christopher Brody> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions |
| 9965 | MSF00943924 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/10/2014 16:55 | Chris Minton <Chris Minton>; Edward Burger <Edward Burger>; "Brandel, Jeff" <Jeff Brandel>; Eric J. Poggemiller <Eric J. Poggemiller>; Jayne Peterson; Oliver Chapman <Oliver Chapman> | Owen Foley <Owen Foley> | Michael Neutelings <Michel Neutelings>; Michel Neutelings; Janice Kerr <Janice Kerr>; Lloyd Inwards <Lloyd Inwards>; Frank S. Vellucci <Frank S. Vellucci>; Eric J. Rothman <Eric J. Rothman>; Executive Assistant to Mortimer D.A. Sackler; Kimberly Ewing <Kimberly Ewing> | RE_ M Aviation - Shareholder Call - sm17609.eml | Privilege Redact | Attorney-Client Communication | Providing and requesting legal advice re: investment/business transactions |
| 9970 | | E-MAIL | Mortimer DA Sackler | 7/12/2014 11:37 | Leonard Ackerman | Simon Gluck <Simon Gluck> | Mortimer Sackler <Mortimer D. A. Sackler>; Christopher Brody <Christopher Brody> | Amagansett Parcels | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 9978 | | E-MAIL | Mortimer DA Sackler | 7/16/2014 17:03 | Simon Gluck <Simon Gluck>; Christopher Brody <Christopher Brody>; Mortimer Sackler <Mortimer D. A. Sackler> | Leonard Ackerman <Leonard Ackerman> | Leonard Ackerman <Leonard Ackerman>; Matt Pachman <Matt Pachman> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 9979 | | E-MAIL | Mortimer DA Sackler | 7/16/2014 17:22 | Leonard Ackerman <Leonard Ackerman> | Simon Gluck <Simon Gluck> | Christopher Brody <Christopher Brody>; Mortimer Sackler <Mortimer D. A. Sackler>; Leonard Ackerman <Leonard Ackerman>; Matt Pachman <Matt Pachman> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 9980 | | E-MAIL | Mortimer DA Sackler | 7/16/2014 20:11 | Simon Gluck-Christopher Brody <Christopher Brody>; Mortimer Sackler <Mortimer D. A. Sackler> | Carol Sjoholm <Carol Sjoholm> | Leonard Ackerman <Leonard Ackerman>; Matt Pachman <Matt Pachman> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 9981 | | E-MAIL | Mortimer DA Sackler | 7/16/2014 20:12 | Carol Sjoholm <Carol Sjoholm>; Simon Gluck; Christopher Brody <Christopher Brody>; Mortimer Sackler <Mortimer D. A. Sackler> | Leonard Ackerman <Leonard Ackerman> | Matt Pachman <Matt Pachman> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 9984 | MSF00987928 | E-MAIL | Mortimer DA Sackler | 7/16/2014 20:52 | Simon Gluck-Mortimer Sackler <Mortimer D. A. Sackler>; Christopher Brody <Christopher Brody> | Carol Sjoholm <Carol Sjoholm> | Leonard Ackerman <Leonard Ackerman>; Matt Pachman <Matt Pachman>; Joan Lyons <Joan Lyons> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 9985 | | E-MAIL | Mortimer DA Sackler | 7/16/2014 21:01 | Carol Sjoholm <Carol Sjoholm> | Christopher Brody <Christopher Brody> | Simon Gluck-Mortimer Sackler <Mortimer D. A. Sackler>; Leonard Ackerman <Leonard Ackerman>; Matt Pachman <Matt Pachman>; Joan Lyons <Joan Lyons> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9994 | | E-MAIL | Mortimer DA Sackler | 7/17/2014 15:01 | Christopher Brody <Christopher Brody>; Simon Gluck; Mortimer Sackler <Mortimer D. A. Sackler> | Carol Sjoholm <Carol Sjoholm> | | Redacted for PII LLC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 9995 | | E-MAIL | Mortimer DA Sackler | 7/17/2014 15:05 | Christopher Brody <Christopher Brody> | Carol Sjoholm <Carol Sjoholm> | Simon Gluck-Mortimer Sackler <Mortimer D. A. Sackler>; Leonard Ackerman <Leonard Ackerman>; Matt Pachman <Matt Pachman>; Joan Lyons <Joan Lyons> | | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 9996 | | E-MAIL | Mortimer DA Sackler | 7/17/2014 15:23 | Carol Sjoholm <Carol Sjoholm> | Christopher Brody <Christopher Brody> | Simon Gluck-Mortimer Sackler <Mortimer D. A. Sackler>; Leonard Ackerman <Leonard Ackerman>; Matt Pachman <Matt Pachman>; Joan Lyons <Joan Lyons> | | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 10004 | | E-MAIL | Mortimer DA Sackler | 7/18/2014 21:03 | Christopher Brody <Christopher Brody>; Simon Gluck; Mortimer Sackler <Mortimer D. A. Sackler> | Carol Sjoholm <Carol Sjoholm> | Matt Pachman <Matt Pachman>; Leonard Ackerman <Leonard Ackerman> | Operating agreement | Privilege Withhold | Attorney-Client Communication | Requesting/providing for purpose of legal advice re: investment/business transactions |
| 10005 | | E-MAIL | Mortimer DA Sackler | 7/19/2014 0:44 | Simon Gluck <Simon Gluck> | Christopher Brody <Christopher Brody> | Simon Gluck-Mortimer Sackler <Mortimer D. A. Sackler>; Matt Pachman <Matt Pachman>; Leonard Ackerman <Leonard Ackerman> | Re: Operating agreement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 10059 | | E-MAIL | Mortimer DA Sackler | 7/31/2014 14:21 | Christopher Brody <Christopher Brody> | Carol Sjoholm <Carol Sjoholm> | Leonard Ackerman <Leonard Ackerman>; Matt Pachman <Matt Pachman>; Simon Gluck-Mortimer Sackler <Mortimer D. A. Sackler> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 10070 | | E-MAIL | Mortimer DA Sackler | 8/1/2014 16:51 | Christopher Brody <Christopher Brody> | Carol Sjoholm <Carol Sjoholm> | Matt Pachman <Matt Pachman>; Leonard Ackerman <Leonard Ackerman>; Simon Gluck-Mortimer Sackler <Mortimer D. A. Sackler> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 10085 | | E-MAIL | Mortimer DA Sackler | 8/7/2014 13:14 | Christopher Brody <Christopher Brody>; Carol Sjoholm <Carol Sjoholm> | Mortimer D. A. Sackler | Matt Pachman <Matt Pachman>; Leonard Ackerman <Leonard Ackerman>; Simon Gluck <Simon Gluck> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 10256 | | E-MAIL | Mortimer DA Sackler | 10/3/2014 17:47 | Simon Gluck <Simon Gluck> | Leonard Ackerman <Leonard Ackerman> | Christopher Brody <Christopher Brody>; Mortimer Sackler <Mortimer D. A. Sackler>; Leonard Ackerman <Leonard Ackerman>; Matt Pachman <Matt Pachman> | Amagansett Properties | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 10260 | | E-MAIL | Mortimer DA Sackler | 10/3/2014 17:54 | Leonard Ackerman <Leonard Ackerman> | Mortimer D. A. Sackler | Simon Gluck <Simon Gluck>; Christopher Brody <Christopher Brody>; Matt Pachman <Matt Pachman> | Re: Amagansett Properties | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 10261 | | E-MAIL | Mortimer DA Sackler | 10/3/2014 17:56 | Mortimer Sackler <Mortimer D. A. Sackler> | Leonard Ackerman <Leonard Ackerman> | Christopher Brody <Christopher Brody>; Matt Pachman <Matt Pachman> | RE: Amagansett Properties | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 10597 | MSF00989265 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/16/2014 21:22 | Christopher Brody <Christopher Brody> | Vellucci, Frank S. <Frank S. Vellucci> | Eric <Eric J. Rothman>; Mark Harmony VP <Mark J. Lotke>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | RE: Harmony Housekeeping | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 10723 | | E-MAIL | Mortimer DA Sackler | 1/15/2015 21:21 | Jonas Hellgren <Jonas Hellgren> | Christopher Brody <Christopher Brody> | Mortimer Sackler <Mortimer D. A. Sackler> | RE: Final Vaultive Series A-3 Documents-ACTION REQUIRED | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11300 | | E-MAIL | Mortimer DA Sackler | 6/17/2015 18:46 | Mortimer Sackler <Mortimer D. A. Sackler>; Christopher Brody <Christopher Brody> | Mark Lotke <Mark J. Lotke> | | XENT udpate | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions; taxes |
| 11303 | | E-MAIL | Mortimer DA Sackler | 6/17/2015 21:33 | Mark Harmony VP <Mark J. Lotke>; Christopher Brody <Christopher Brody> | Mortimer D. A. Sackler | | Re: XENT update | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting legal advice re: investment/business transactions; taxes |
| 12008 | | E-MAIL | Mortimer DA Sackler | 1/15/2016 19:18 | MDAS <Mortimer D.A. Sackler>; "mdas <Mortimer D.A. Sackler>"> | Baker, Stuart D. <Stuart D. Baker> | Umesh Modi <Umesh Modi>; "Umesh Modi <Umesh Modi>"; "D'Agostino, Amy E. <Amy D'Agostino>" <"d'agostino, amy e. <Amy D'Agostino>"> | Modi Mundipharma | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 12047 | | E-MAIL | Mortimer DA Sackler | 2/24/2016 16:04 | Gordon Kerr <Gordon Kerr>; Patrick Ellis | Christopher Brody <Christopher Brody> | Owen Foley <Owen Foley>; Mortimer Sackler <Mortimer D. A. Sackler> | RE: 60 acres | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 12093 | | E-MAIL | Mortimer DA Sackler | 3/14/2016 20:39 | Christopher Brody <Christopher Brody> | Patrick Ellis <Patrick Ellis> | Mortimer Sackler <Mortimer D. A. Sackler> | Re: Stillwater and Ellis - SUBJECT TO CONTRACT/WITHOUT PREJUDICE - cr18602 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, reflecting an intent to seek legal advice, and requesting and providing legal advice re: investment/business transactions |
| 12100 | | E-MAIL | Mortimer DA Sackler | 3/16/2016 23:13 | Christopher Brody <Christopher Brody> | Patrick Ellis <Patrick Ellis> | Mortimer Sackler <Mortimer D. A. Sackler> | Re: Stillwater and Ellis - SUBJECT TO CONTRACT/WITHOUT PREJUDICE - cr18602 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12102 | | E-MAIL | Mortimer DA Sackler | 3/17/2016 2:08 | Patrick Ellis <Patrick Ellis> | Christopher Brody <Christopher Brody> | Mortimer Sackler <Mortimer D. A. Sackler> | Re: Stillwater and Ellis - SUBJECT TO CONTRACT/WITHOUT PREJUDICE - o18602 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions |
| 12346 | MSF00863558 | E-MAIL | Mortimer DA Sackler | 6/29/2016 5:31 | Llew Keltner, M.D., Ph.D. <Llew Keltner, M.D., Ph.D.> | Mortimer D. A. Sackler | Davie, Chris <Chris Davie> "James MacDonald-Clink -" <James MacDonald-Clink> James Chen MD <James Chen, M.D.> Dr. Richard Sackler Philip C. Strassburger <Philip C. Strassburger> Karen Reimer | Re: the nth re-invention of photodynamic therapy | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 12364 | | E-MAIL | Mortimer DA Sackler | 7/7/2016 11:24 | MacDonald-Clink, Jim <James MacDonald-Clink-">"macdonald-clink, jim <James MacDonald-Clink-">"Mortimer Sackler <Mortimer D. A. Sackler>"<"mortimer sackler <Mortimer D. A. Sackler>"> | Swarbrick, Terry <Terry Swarbrick> | Davie, Chris <Chris Davie> <"davie, chris <Chris Davie>">"Sackler, Dr Richard <Dr. Richard Sackler>" <"sackler, dr richard <Dr. Richard Sackler>">"Strassburger, Philip <Philip C. Strassburger>"<"strassburger, philip <Philip C. Strassburger>">"Reimer, Prof Dr Karen <Karen Reimer>" <"reimer, prof dr karen <Karen Reimer>">"Medeiros, Paul <Paul Medeiros>"<"medeiros, paul <Paul Medeiros>">"Llew Keltner, M.D., Ph.D. <Llew Keltner, M.D., Ph.D.>" <"llew keltner, m.d., ph.d. <Llew Keltner, M.D., Ph.D.>">"Trueman, Neil <Neil Trueman>"<"trueman, neil <Neil Trueman>"> | RE: the nth re-invention of photodynamic therapy | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 12365 | MSF00863634 | E-MAIL | Mortimer DA Sackler | 7/7/2016 11:24 | MacDonald-Clink, Jim <James MacDonald-Clink> Mortimer Sackler <Mortimer D. A. Sackler> | Swarbrick, Terry <Terry Swarbrick> | Davie, Chris <Chris Davie> "Sackler, Dr Richard" <Dr. Richard Sackler> "Strassburger, Philip" <Philip C. Strassburger> "Reimer, Prof Dr Karen" <Karen Reimer> "Medeiros, Paul" <Paul Medeiros> "Llew Keltner, M.D., Ph.D." <Llew Keltner, M.D., Ph.D.> "Trueman, Neil" <Neil Trueman> | Re: the nth re-invention of photodynamic therapy | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 12454 | | E-MAIL | Mortimer DA Sackler | 9/16/2016 16:20 | Robert Belau (Robert Belau) <Robert Belau> "robert belau (Robert Belau) <Robert Belau>":"Mark Harmony VP <Mark J. Lotke>" <"mark harmony vp <Mark J. Lotke>":"Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> | David Kahan <David Kahan> | Sam A. Mawn-Mahlau Esq. (Sam A. Mawn- Mahlau, Esq.) <Sam A. Mawn-Mahlau, Esq.> "Sam a. mawn-mahlau esq. (Sam A. Mawn- Mahlau, Esq.) <Sam A. Mawn-Mahlau, Esq.>":"Jonas Hellgren <Jonas Hellgren>" <"jonas hellgren <Jonas Hellgren>">:"Pease, Ed <Ed Pease>" <"pease, ed <Ed Pease>"> | Vaultive Bridge Loan Draw Notice | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 12455 | | E-MAIL | Mortimer DA Sackler | 9/16/2016 16:20 | Mark Harmony VP <Mark J. Lotke> Mortimer Sackler <Mortimer D. A. Sackler> "Robert Belau (Robert Belau) <Robert Belau> | David Kahan <David Kahan> | Sam A. Mawn-Mahlau Esq. (Sam A. Mawn- Mahlau, Esq.) <Sam A. Mawn-Mahlau, Esq.> "Jonas Hellgren <Jonas Hellgren>":"Pease, Ed <Ed Pease>" | Vaultive Bridge Loan Draw Notice | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 12456 | | E-MAIL | Mortimer DA Sackler | 9/16/2016 16:23 | Christopher Brody <Christopher Brody> <"christopher brody <Christopher Brody>"> | David Kahan <David Kahan> | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Vaultive Bridge Loan Draw Notice | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 12457 | | E-MAIL | Mortimer DA Sackler | 9/16/2016 16:23 | Christopher Brody <Christopher Brody> | David Kahan <David Kahan> | Mortimer Sackler <Mortimer D. A. Sackler> | Vaultive Bridge Loan Draw Notice | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 12615 | | E-MAIL | Mortimer DA Sackler | 10/5/2016 17:53 | Swarbrick, Terry <Terry Swarbrick> | Llew Keltner, M.D., Ph.D. <Llew Keltner, M.D., Ph.D.> | Mortimer Sackler <Mortimer D. A. Sackler> "Bill, Kevin" <Kevin Bill>:"MacDonald-Clink, Jim" <James MacDonald-Clink>:"Sutton, Olivia" <Olivia Sutton>:Sarah Fletcher <Sarah Fletcher>:"Koller, Alan" <Alan Koller>:"Trueman, Neil" <Neil Trueman> | Re: 2501 analysis - UIX data - potential new patent filings? | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: IAC patent filings |
| 14859 | | E-MAIL | Mortimer DA Sackler | 12/29/2017 1:26 | Leibowitz, Alex <Alex Leibowitz> Christopher Brody | Arel, Jocelyn M <Jocelyn Arel> | Jeff Lucas <Jeff Lucas> Jessica Worth <Jessica Worth> Mortimer Sackler <Mortimer D. A. Sackler> | RE: eMagin - Stillwater Line of Credit Offer (LS Draft 12-28-17).DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 14861 | | E-MAIL | Mortimer DA Sackler | 12/29/2017 14:01 | Arel, Jocelyn M <Jocelyn Arel> Christopher Brody | Leibowitz, Alex <Alex Leibowitz> | Jeff Lucas <Jeff Lucas> Jessica Worth <Jessica Worth> Mortimer Sackler <Mortimer D. A. Sackler> "Wvosaniker, Alan" <Alan Wvosaniker> | RE: eMagin - Stillwater Line of Credit Offer (LS Draft 12-28-17).DOC | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 16145 | | E-MAIL | Mortimer DA Sackler | 7/13/2018 19:11 | Mortimer Sackler <Mortimer D. A. Sackler> "Llew Keltner (Llew Keltner, M.D., Ph.D.)" <Llew Keltner, M.D., Ph.D.> | Christopher Brody <Christopher Brody> | Leibowitz, Alex <Alex Leibowitz> | RE: key terms of Stillwater investment in LSO | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 16151 | MSF00964780 | E-MAIL | Mortimer DA Sackler | 7/13/2018 19:55 | Christopher Brody <Christopher Brody> "Llew Keltner (Llew Keltner, M.D., Ph.D.)" <Llew Keltner, M.D., Ph.D.> | Mortimer D. A. Sackler | Leibowitz, Alex <Alex Leibowitz> | RE: key terms of Stillwater investment in LSO | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 16155 | MSF00872821 | E-MAIL | Mortimer DA Sackler | 7/13/2018 20:08 | Mortimer Sackler <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody> | Llew Keltner (Llew Keltner, M.D., Ph.D.) <Llew Keltner, M.D., Ph.D.>:"Leibowitz, Alex" <Alex Leibowitz> | RE: key terms of Stillwater investment in LSO | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 16156 | | E-MAIL | Mortimer DA Sackler | 7/13/2018 20:47 | Christopher Brody <Christopher Brody> | Llew Keltner, M.D., Ph.D. <Llew Keltner, M.D., Ph.D.> | Mortimer Sackler <Mortimer D. A. Sackler> "Leibowitz, Alex" <Alex Leibowitz> | RE: key terms of Stillwater investment in LSO | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 16157 | MSF00872824 | E-MAIL | Mortimer DA Sackler | 7/13/2018 21:00 | Llew Keltner, M.D., Ph.D. <Llew Keltner, M.D., Ph.D.> | Mortimer D. A. Sackler | Christopher Brody <Christopher Brody>:"Leibowitz, Alex" <Alex Leibowitz> | RE: key terms of Stillwater investment in LSO | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 16158 | MSF00872822 | E-MAIL | Mortimer DA Sackler | 7/13/2018 21:56 | Mortimer Sackler <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody> | Llew Keltner, M.D., Ph.D. <Llew Keltner, M.D., Ph.D.>:"Leibowitz, Alex" <Alex Leibowitz> | RE: key terms of Stillwater investment in LSO | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 16788 | MSF00873831 | E-MAIL | Mortimer DA Sackler | 11/12/2018 18:38 | Oscar and Didi Schafer <Oscar Schafer> | Mortimer D. A. Sackler | | Fwd: Stillwater: Prospective Buyer's Valuation Report | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Gary J. Horowitz re: investment/business transactions |
| 16789 | MSF00965381 | E-MAIL | Mortimer DA Sackler | 11/12/2018 18:56 | Mortimer Sackler <Mortimer D. A. Sackler> | Schafer, Oscar <Oscar Schafer> | Glenn Hinderstein <Glenn Hinderstein> | Re: Stillwater: Prospective Buyer's Valuation Report | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 16790 | | E-MAIL | Mortimer DA Sackler | 11/12/2018 19:12 | Oscar and Didi Schafer <Oscar Schafer> | Glenn Hinderstein <Glenn Hinderstein> | Mortimer Sackler <Mortimer D. A. Sackler> Carfagna Jr. Joseph <Joseph Carfagna Jr.> | Re: Stillwater: Prospective Buyer's Valuation Report | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 16791 | | E-MAIL | Mortimer DA Sackler | 11/12/2018 19:13 | Glenn Hinderstein <Glenn Hinderstein> | Oscar and Didi Schafer <Oscar Schafer> | Mortimer Sackler <Mortimer D. A. Sackler> Carfagna Jr. Joseph <Joseph Carfagna Jr.> | Re: Stillwater: Prospective Buyer's Valuation Report | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 30636 | | E-MAIL | Samantha Hunt | 10/18/2017 21:54 | Samantha Hunt <Samantha Sackler Hunt>: John Hunt <John Hunt>: Marisa Ronzoni <Marisa Ronzoni, Marisa>: Sholby Prichard <Sholby Prichard>: David Surtees <Surtees, David> | "Greason, William" <Greason, William> | "Schreyer, Leslie J." <Leslie J. Schreyer>: "Johnson-Makuch, Justine" <Johnson-Makuch, Justine> | New Escrow Account with JRM now ready for signing | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 30650 | | E-MAIL | Samantha Hunt | 10/31/2017 16:17 | Marisa Ronzoni <Marisa Ronzoni> | "Schreyer, Leslie J." <Leslie J. Schreyer> | "Greason, William" <Greason, William> | Re: Propco Invoice | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 31464 | MSF01029634 | E-MAIL | Jacqueline | 2/23/2008 18:18 | Sackler, Jacqueline <Jacqueline Pugh Sackler>: Gheri Sackler <Gheri Sackler>: Pradip Duria <Pradip Duria>: Christopher Brody <Christopher Brody> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | | FW The Truth About Painkillers.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Howard Udell re: media coverage concerning Purdue opioid products |
| 34007 | MSF90252846 | E-MAIL | Michael Sackler | 1/24/2017 13:18 | Stephen Geddes <Geddes, Stephen> | Michael Sackler <Michael Sackler> | Mawuli Ladzekpo <Ladzekpo, Mawuli> | Re: Mainspring proposal for Rooks Nest Ventures | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 34096 | MSF90231919 | E-MAIL | Michael Sackler | 10/23/2017 14:53 | Michael Sackler <Michael Sackler> | Julia Godzinskaya <Godzinskaya, Julia> | Michael Sackler <Michael Sackler> | Re: Draft Heads of Terms | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; personal transactions |
| 34110 | MSF90253001 | E-MAIL | Michael Sackler | 11/8/2017 12:23 | Paul Hunston <Hunston, Paul> | Mawuli Ladzekpo <Ladzekpo, Mawuli> | Michael Sackler <Michael Sackler> | Fwd: Close Plan | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34117 | | E-MAIL | Sophie Dalrymple | 11/20/2017 17:32 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Nick West <West, Nick> | Jamie Dalrymple <Jamie Dalrymple>; Jenni Jenkins <Jenkins, Jenni> | Strictly private and confidential: Cyrus EIS [MC.LONDON.FID336611] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 34189 | | E-MAIL | Michael Sackler | 2/15/2018 16:38 | Julia Godzinskaya <Godzinskaya, Julia> | "Shaladi, Sophie" <Shaladi, Sophie> | Michael Sackler <Michael Sackler> | RE: Lease Report - 13 Tottenham Mews - 1st Floor [BMG-Legal.FID3927 6572] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice to Sophie Shaladi of Blake Morgan and providing legal advice re: investment/business transactions |
| 34237 | MSF90253249 | E-MAIL | Michael Sackler | 4/18/2018 17:02 | Michael Sackler <Michael Sackler> | Ben Gliksman <Gliksman, Ben> | Ladzokpo, Mawuli: Tamara Thompson <Tamara Thompson◆> | RE: Playdoo - draft investment documents [SHER-030247-5] | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 34250 | | E-MAIL | Sophie Dalrymple | 5/3/2018 11:35 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Charlotte Rogers <Rogers, Charlotte> | Cora Hilts <Hilts, Cora>; Jane Ireland <Jane Ireland> | Reve on Vert : Completion [BH-LIVE.FID1557311] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 34287 | MSF90253561 | E-MAIL | Michael Sackler | 5/29/2018 13:36 | "Pitman, Sadie" <Pitman, Sadie> | Julia Godzinskaya <Godzinskaya, Julia> | Former assistant to Michael Sackler <Former assistant to Michael Sackler>: Michael Sackler <Michael Sackler>: "Cullen, Holly" <Cullen, Holly>: Sophie Shaladi <Shaladi, Sophie> | Re: First Floor, 13 Tottenham Mews, London, W1T 4AQ [GLOV-Active.FID64901] [BMG-Legal.FID3927 6572] | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 34288 | MSF90253581 | E-MAIL | Michael Sackler | 5/30/2018 11:11 | Julia Godzinskaya <Godzinskaya, Julia>; Michael Sackler <Michael Sackler> | "Pitman, Sadie" <Pitman, Sadie> | Former assistant to Michael Sackler <Former assistant to Michael Sackler>: "Cullen, Holly" <Cullen, Holly>: "Shaladi, Sophie" <Shaladi, Sophie> | Re: First Floor, 13 Tottenham Mews, London, W1T 4AQ [GLOV-Active.FID69001] [BMG-Legal.FID3927 6572] | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 34290 | | E-MAIL | Michael Sackler | 5/31/2018 8:47 | "Pitman, Sadie" <Pitman, Sadie> | Julia Godzinskaya <Godzinskaya, Julia> | Michael Sackler <Michael Sackler>: Former assistant to Michael Sackler <Former assistant to Michael Sackler>: "Cullen, Holly" <Cullen, Holly>: "Shaladi, Sophie" <Shaladi, Sophie> | Re: First Floor, 13 Tottenham Mews, London, W1T 4AQ [GLOV-Active.FID69001] [BMG-Legal.FID3927 6572] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 34291 | | E-MAIL | Michael Sackler | 5/31/2018 13:54 | "Pitman, Sadie" <Pitman, Sadie> | Michael Sackler <Michael Sackler> | Julia Godzinskaya <Godzinskaya, Julia>: Former assistant to Michael Sackler <Former assistant to Michael Sackler>: "Cullen, Holly" <Cullen, Holly>: "Shaladi, Sophie" <Shaladi, Sophie> | Re: First Floor, 13 Tottenham Mews, London, W1T 4AQ [GLOV-Active.FID69001] [BMG-Legal.FID3927 6572] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, reflecting a request for legal advice, and requesting information for purpose of legal advice re: personal transactions: trusts and estates |
| 34320 | | E-MAIL | Michael Sackler | 7/13/2018 18:13 | Michael Sackler <Michael Sackler> | Adam Driscoll <Driscoll, Adam> | | Re: Punchdrunk Global Materials | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Paula Holland re: investment/business transactions: taxes |
| 34499 | | E-MAIL | Michael Sackler | 10/31/2018 13:13 | James Court <James Court> | Michael Sackler <Michael Sackler> | Gauthier Van Malderen <Gauthier Van Malderen> | Re: Perlego completion, certificate and stamp duty [TV-LIVE.FID2001364] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: taxes |
| 34534 | MSF90254318 | E-MAIL | Michael Sackler | 12/20/2018 15:25 | Victoria Gregory <Victoria Gregory> | Michael Sackler <Michael Sackler> | James Erskine <James Erskine> | Re: GLH Ventures | Privilege Redact | Attorney-Client Communication | Requesting legal advice from Matthew Cain re: investment/business transactions: taxes |
| 34586 | | E-MAIL | Michael Sackler | 3/7/2019 15:25 | Oliver Van Der Wyck <Oliver Van Der Wyck> | Michael Sackler <Michael Sackler> | | Re: Stamford Ship - FW: Foe Proposal (RFMC, Incorporation, Employment Pass, Dependant Pass) | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, and requesting and providing legal advice from Jonathan White re: investment/business transactions |
| 34612 | MSF90254445 | E-MAIL | Michael Sackler | 4/11/2019 18:52 | Mawuli Ladzokpo <Ladzokpo, Mawuli> | Michael Sackler <Michael Sackler> | | Re: RE: Rooks Nest - 12traits - Revised Documents | Privilege Redact | Attorney-Client Communication | Discussing legal advice, and requesting and providing legal advice from Tomara Thompson and Ben Gliksman re: investment/business transactions |
| 34695 | | E-MAIL | Michael Sackler | 7/30/2019 12:29 | "Sedor, Samantha" <Samantha Sedor> | Christopher Brody <Christopher Brody> | Oliver Van Der Wyck: Accounts Stamford Shipping: Chris Minton <Chris Minton>: Michael Sackler <Michael Sackler>: "Vellucci, Frank S." <Frank S. Vellucci> | Re: SSM fund license | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: trusts and estates |
| 34696 | | E-MAIL | Michael Sackler | 8/2/2019 9:31 | "Sedor, Samantha" <Samantha Sedor> | Accounts Stamford Shipping | Chris Minton <Chris Minton>: Christopher Brody <Christopher Brody>: Michael Sackler <Michael Sackler>: "Vellucci, Frank S." <Frank S. Vellucci>: Oliver Van Der Wyck | RE: SSM fund license | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions: trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER

OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER
In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.)
Side A / Mortimer-Side Initial Covered Sackler Persons' Privilege Log Entries Subject to UCC's General Challenges Motion

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 645 | MSF0100610Z | E-MAIL | Mortimer DA Sackler | 2/10/2006 15:29 | Mortimer Sackler <Mortimer Sackler> John Hunt | Ed Courey <Edward G. Courey> | Michel Neutelings <Michel Neutelings> Lloyd Inwards <Lloyd Inwards> Simon Taylor <Simon Taylor> Nick Haywood/Ariel R. Misick Joseph P. Connolly | CRM Payment Covenant Deed Statement - (1).eml | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 2031 | | E-MAIL | Mortimer DA Sackler | 6/7/2007 20:24 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Joe Tuana <Joe Tuana> Charles Goldberg <Charles Goldberg> | Orman, Gavin <Gavin Orman> | Levine, Dana <Dana Levine> "Wenig, Cindy" <Cindy Wenig> "Pruyne, Robert S." <Robert S. Pruyne> | RE Redacted for PII - (28).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 2037 | MSF00909263 | E-MAIL | Mortimer DA Sackler | 6/12/2007 13:04 | Joe Tuana Charles Goldberg | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | FW Dr Guida.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice from Gavin Orman re: trusts and estates |
| 2056 | | E-MAIL | Mortimer DA Sackler | 6/15/2007 22:11 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Joe Tuana | Pruyne, Robert S. <Robert S. Pruyne> | | RE Redacted for PII Central Eight.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 2255 | | E-MAIL | Mortimer DA Sackler | 8/9/2007 16:33 | Charles Goldberg | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Joe Tuana | Re MYAForensic Inspection.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2282 | MSF01010700 | E-MAIL | Mortimer DA Sackler | 8/17/2007 13:32 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Pruyne, Robert S. <Robert S. Pruyne> | Joe Tuana | Redacted for PII - (9).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 2283 | | E-MAIL | Mortimer DA Sackler | 8/18/2007 14:54 | Robert S. Pruyne Joe Tuana | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Redacted for PII - (7).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 2336 | MSF90000887 | E-MAIL | Theresa Sackler | 9/6/2007 10:57 | Kendall, Gareth <Gareth Kendall> House manager at Rooksnest: Tony Bradley; "Sackler, Theresa" <Theresa E. Sackler> Simon Pallett <Simon Pallett> | Woolrich, Kevin <Kevin Woolrich> | | RE: Willis Farm - Current Works | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 2550 | MSF00911698 | E-MAIL | Mortimer DA Sackler | 12/16/2007 22:39 | Sackler, Dr Richard <Dr. Richard Sackler> "Long, David" <David Long> | Mitchell, Susan <Susan Mitchell> | Stewart, John H. (US) <John H. Stewart> "Sackler, Jonathan" <Jonathan Sackler> "Sackler, Dr Kathe" <Kathe Sackler> "Sackler, Mortimer D. A." <Mortimer D. A. Sackler> "Meyer, Pearl" <Pearl Meyer> "Sorrentino, Joseph" <Joseph Sorrentino> | RE Communication and Scorecard Email with table for update by David.eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Purdue Legal re: investment/business transactions |
| 3556 | | E-MAIL | Mortimer DA Sackler | 8/21/2008 15:53 | Joe Tuana <Joe Tuana> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | FW Redacted for PII Highway - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; personal transactions |
| 3580 | | E-MAIL | Mortimer DA Sackler | 9/8/2008 16:43 | Joe Tuana <Joe Tuana> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | FW Redacted for PII Road Atty Retainer Letter.eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions; personal transactions |
| 3586 | | E-MAIL | Mortimer DA Sackler | 9/8/2008 19:58 | Joe Tuana <Joe Tuana> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Redacted for PII Road Atty Retainer Letter.eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice from Jon Tarbet re: investment/business transactions; personal transactions |
| 3601 | | E-MAIL | Mortimer DA Sackler | 9/11/2008 18:29 | Joe Tuana | Canavan, Kelly M. <Kelly M. Canavan> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> "Quigley, Theresa" <Theresa Quigley> "Sackler, Jacqueline" <Jacqueline Pugh Sackler> "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler> | FW Indian Wells - (12).eml | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions; personal transactions |
| 3602 | | E-MAIL | Mortimer DA Sackler | 9/11/2008 22:05 | Kelly Canavan <Kelly M. Canavan> Joe Tuana <Joe Tuana> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Theresa Quigley <Theresa Quigley> "Sackler, Jacqueline" <Jacqueline Pugh Sackler> "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler> | Re Indian Wells - (69).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 3620 | | E-MAIL | Mortimer DA Sackler | 9/18/2008 17:28 | Joe Tuana | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fw Indian Wells - (20).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; personal transactions |
| 3776 | | E-MAIL | Mortimer DA Sackler | 12/3/2008 14:46 | Joe Tuana | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | Fw Redacted for PII deposit.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 3777 | | E-MAIL | Mortimer DA Sackler | 12/3/2008 14:49 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Joe Tuana <Joe Tuana> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | RE Redacted for PII deposit.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 4065 | MSF00922830 | E-MAIL | Mortimer DA Sackler | 3/9/2009 22:46 | Orman, Gavin <Gavin Orman> | Joe Tuana <Joe Tuana> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | RE Redacted for PII.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 4120 | MSF01013994 | E-MAIL | Mortimer DA Sackler | 4/1/2009 19:59 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Richard Wasserman <Richard Wasserman> | Joseph Tuana <Joe Tuana> | Guida Security Deposit and keys.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4122 | | E-MAIL | Mortimer DA Sackler | 4/3/2009 21:01 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Richard Wasserman <Richard Wasserman> "Maimone, Shana" <Shana Maimone> | Andrew Lipetz <Andrew Lipetz> | Joseph Tuana <Joe Tuana> | RE Guida Security Deposit and keys.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 4123 | | E-MAIL | Mortimer DA Sackler | 4/3/2009 21:08 | Andrew Lipetz Richard Wasserman "Maimone, Shana" <Shana Maimone> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Joe Tuana | Re Guida Security Deposit and keys.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 4396 | | E-MAIL | Mortimer DA Sackler | 9/4/2009 0:39 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Joe Tuana <Joe Tuana> | Richard Wasserman "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler> | MYA - (5).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 4485 | | E-MAIL | Theresa Sackler | 10/15/2009 12:45 | Jonathan White | Lubar, Charles G. <Charles G. Lubar> | Sackler, Jacqueline <Jacqueline Pugh Sackler> Jonathan White <Jonathan White>; "Sackler, Theresa" <Theresa E. Sackler> | RE: TES tax meeting | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates |
| 4548 | MSF01015234 | E-MAIL | Mortimer DA Sackler | 11/12/2009 0:21 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Richard Wasserman <Richard Wasserman> | Sackler, Jacqueline <Jacqueline Pugh Sackler> Joe Tuana | RE Central Eight.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5496 | | E-MAIL | Mortimer DA Sackler | 4/20/2010 5:52 | Joseph Tuana <Joe Tuana> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Richard Wasserman <Richard Wasserman> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | 3-D Settlement Negotiations.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5497 | | E-MAIL | Mortimer DA Sackler | 4/20/2010 11:33 | Richard Wasserman Joe Tuana | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | Re 3-D Settlement Negotiations.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 5606 | | E-MAIL | Mortimer DA Sackler | 4/29/2010 20:42 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Joseph Tuana <Joe Tuana> "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler> | Richard Wasserman <Richard Wasserman> | | FW Central Eight3-D.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 5607 | | E-MAIL | Mortimer DA Sackler | 4/29/2010 20:50 | Richard Wasserman Joe Tuana "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Central Eight3-D.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 5608 | | E-MAIL | Mortimer DA Sackler | 4/29/2010 21:00 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Joe Tuana "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler> | Richard Wasserman <Richard Wasserman> | | Re Central Eight3-D - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5609 | | E-MAIL | Mortimer DA Sackler | 4/29/2010 23:03 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> Richard Wasserman "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler> | Joe Tuana <Joe Tuana> | | RE Central Eight3-D.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 5616 | MSF01017094 | E-MAIL | Mortimer DA Sackler | 5/1/2010 15:06 | Joe Tuana <Joe Tuana> | Richard Wasserman <Richard Wasserman> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | FW CER Settlement[].eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 5617 | | E-MAIL | Mortimer DA Sackler | 5/1/2010 16:02 | Joe Tuana | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> Richard Wasserman | Re CER Settlement[].eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5711 | | E-MAIL | Mortimer DA Sackler | 5/23/2010 17:21 | Robins, Jeffrey <Jeffrey A. Robins> | John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Owen Foley "Peter Unwin (Unwin, Peter)" <Unwin, Peter> Stoneman, Camilla "Matthew Cain (Cain, Mr. Matthew)" <Cain, Mr. Matthew> Adam Gold <Adam Gold> "Mathis, Sarah" <Sarah Mathis> "Cohen, Jeremy <Jeremy Cohen> Tim Prudhoe <Timothy Prudhoe> Kimberly Ewing "Tucner, Erez" <Erez Tucner> "Scott, Daniel" <Daniel Scott> | Re Settlement Document and Action List and Draft Documents - (6).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting an intent to seek legal advice, and requesting legal advice re: investment/business transactions |
| 5712 | | E-MAIL | Mortimer DA Sackler | 5/23/2010 18:18 | John Hunt | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Owen Foley Unwin, Peter Stoneman, Camilla Cain, Mr. Matthew Adam Gold Sarah Mathis Cohen, Jeremy Timothy Prudhoe Kimberly Ewing "Tucner, Erez" <Erez Tucner> "Scott, Daniel" <Daniel Scott> | Re Settlement Document and Action List and Draft Documents - (5).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5713 | | E-MAIL | Mortimer DA Sackler | 5/24/2010 15:42 | Owen Foley <Owen Foley> "Robins, Jeffrey" <Jeffrey A. Robins> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> John Hunt Owen Foley Unwin, Peter Stoneman, Camilla Matthew Cain <Cain, Mr. Matthew> Adam Gold <Adam Gold> "Mathis, Sarah" <Sarah Mathis> "Cohen, Jeremy" <Jeremy Cohen> Tim Prudhoe <Timothy Prudhoe> Kimberly Ewing <Erez Tucner> "Scott, Daniel" <Daniel Scott> | John Hunt <John Hunt> | | Re Settlement Document and Action List and Draft Documents - cr16139 - (3).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 5723 | | E-MAIL | Mortimer DA Sackler | 5/26/2010 19:55 | Robins, Jeffrey <Jeffrey A. Robins> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> John Hunt Owen Foley Unwin, Peter Stoneman, Camilla Adam Gold Sarah Mathis Jeremy Cohen Timothy Prudhoe Kimberly Ewing Erez Tucner Daniel Scott | Matthew Cain <Cain, Mr. Matthew> | | Re Amanyara and Golf - Plan and Status.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 5778 | | E-MAIL | Mortimer DA Sackler | 6/8/2010 16:28 | Camilla Stoneman <Stoneman, Camilla> "Robins, Jeffrey" <Jeffrey A. Robins> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> John Hunt <John Hunt> Peter Unwin <Unwin, Peter> Adam Gold <Adam Gold> "Mathis, Sarah" <Sarah Mathis> "Cohen, Jeremy" <Jeremy Cohen> Tim Prudhoe <Timothy Prudhoe> Kimberly Ewing | Owen Foley <Owen Foley> | John Jones <John Jones> Matthew Cain <Cain, Mr. Matthew> "Tucner, Erez" <Erez Tucner> "Scott, Daniel" <Daniel Scott> | RE OIL restructuring - crf16139 - (14).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: investment/business transactions |
| 5788 | | E-MAIL | Mortimer DA Sackler | 6/10/2010 20:54 | John Jones <John Jones> "Robins, Jeffrey" <Jeffrey A. Robins> | Peter Unwin <Unwin, Peter> | Matthew Cain <Cain, Mr. Matthew> Owen Foley <Owen Foley> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> John Hunt <John Hunt> Camilla Stoneman <Stoneman, Camilla> Adam Gold <Adam Gold> "Mathis, Sarah" <Sarah Mathis> "Cohen, Jeremy" <Jeremy Cohen> Tim Prudhoe <Timothy Prudhoe> Kimberly Ewing "Tucner, Erez" <Erez Tucner> "Scott, Daniel" <Daniel Scott> | Re OIL restructuring - crf16139 - execution of deeds etc. - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5796 | | E-MAIL | Mortimer DA Sackler | 6/11/2010 8:44 | Robins, Jeffrey <Jeffrey A. Robins> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Owen Foley <Owen Foley> John Jones <John Jones> | Timothy Prudhoe <Timothy Prudhoe> | John Hunt <John Hunt> Peter Unwin <Unwin, Peter> Stoneman, Camilla Adam Gold <Adam Gold> "Mathis, Sarah" <Sarah Mathis> "Cohen, Jeremy" <Jeremy Cohen> Kimberly Ewing Matthew Cain <Cain, Mr. Matthew> "Tucner, Erez" <Erez Tucner> "Scott, Daniel" <Daniel Scott> | RE Restrcted Agreement - (5).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5798 | | E-MAIL | Mortimer DA Sackler | 6/11/2010 10:09 | Timothy Prudhoe <Timothy Prudhoe> "Robins, Jeffrey" <Jeffrey A. Robins> | John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Owen Foley <Owen Foley> John Jones <John Jones> John Jones <John Jones> Unwin Peter <Unwin, Peter> Stoneman Camilla <Stoneman, Camilla> Gold Adam <Adam Gold> "Mathis, Sarah" <Sarah Mathis> Cohen Jeremy <Jeremy Cohen> Kimberly email Ewing <Kimberly Ewing> Cain Matthew <Cain, Mr. Matthew> Erez Tucner <Erez Tucner> Daniel Scott <Daniel Scott> | Re Restrcted Agreement - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 5799 | | E-MAIL | Mortimer DA Sackler | 6/11/2010 14:38 | Timothy Prudhoe <Timothy Prudhoe> "Robins, Jeffrey" <Jeffrey A. Robins> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Owen Foley <Owen Foley> | John Jones <John Jones> | John Hunt <John Hunt> Peter Unwin <Unwin, Peter> Stoneman, Camilla Adam Gold <Adam Gold> "Mathis, Sarah" <Sarah Mathis> "Cohen, Jeremy" <Jeremy Cohen> Kimberly Ewing Matthew Cain <Cain, Mr. Matthew> "Tucner, Erez" <Erez Tucner> "Scott, Daniel" <Daniel Scott> | Re Restrcted Agreement - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 5833 | | E-MAIL | Mortimer DA Sackler | 6/15/2010 16:01 | Owen Foley <Owen Foley> | John Hunt <John Hunt> | Robins, Jeffrey <Jeffrey A. Robins> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Peter Unwin <Unwin, Peter> "Stoneman, Camilla> "Stoneman, Camilla> Adam Gold <Adam Gold> "Mathis, Sarah" <Sarah Mathis> "Cohen, Jeremy" <Jeremy Cohen> Tim Prudhoe <Timothy Prudhoe> "Kimberly Ewing> <Kimberly Ewing> John Jones <John Jones> Matthew Cain <Cain, Mr. Matthew> "Tucner, Erez" <Erez Tucner> "Scott, Daniel" <Daniel Scott> | Re Restrictive Agreement MFN Settlement Agreement - cr16139 - (2).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 5865 | | E-MAIL | Mortimer DA Sackler | 6/17/2010 21:03 | John Jones <John Jones> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> John Hunt <John Hunt> Owen Foley <Owen Foley> "Robins, Jeffrey" <Jeffrey A. Robins> Peter Unwin <Unwin, Peter> Stoneman, Camilla Adam Gold <Adam Gold> "Mathis, Sarah" <Sarah Mathis> "Cohen, Jeremy" <Jeremy Cohen> Tim Prudhoe <Timothy Prudhoe> Kimberly Ewing Matthew Cain <Cain, Mr. Matthew> "Tucner, Erez" <Erez Tucner> | Scott, Daniel <Daniel Scott> | | RE FINAL DOCUMENTS - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5866 | | E-MAIL | Mortimer DA Sackler | 6/17/2010 21:45 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> John Hunt <John Hunt> Owen Foley <Owen Foley> "Robins, Jeffrey" <Jeffrey A. Robins> Peter Unwin <Unwin, Peter> "Stoneman, Camilla> "Stoneman, Camilla> Adam Gold <Adam Gold> "Mathis, Sarah" <Sarah Mathis> "Cohen, Jeremy" <Jeremy Cohen> Tim Prudhoe <Timothy Prudhoe> "Kimberly Ewing> <Kimberly Ewing> John Jones <John Jones> Matthew Cain <Cain, Mr. Matthew> "Tucner, Erez" | Scott, Daniel <Daniel Scott> | | RE FINAL DOCUMENTS - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5904 | | E-MAIL | Theresa Sackler | 6/29/2010 10:49 | Tony Bradley <Tony Bradley> "Turner, Christopher" <Christopher Turner> | Sackler, Theresa <Theresa E. Sackler> | Pallett, Simon <Simon Pallett> "Kendall, Gareth" <Kendall, Gareth> | RE: Bockhampton Building - Letting | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 5907 | MSF90033202 | E-MAIL | Theresa Sackler | 6/29/2010 18:45 | Turner, Christopher <Christopher Turner> | Sackler, Theresa <"Theresa E. Sackler"> | Tony Bradley <Tony Bradley> "Pallett, Simon" <Simon Pallett> "Kendall, Gareth" <Kendall, Gareth> | RE: Bockhampton Building - Letting | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice re: investment/business transactions |
| 5908 | | E-MAIL | Theresa Sackler | 6/30/2010 10:52 | Turner, Christopher <Christopher Turner> | Kendall, Gareth <Kendall, Gareth> | Sackler, Theresa <Theresa E. Sackler> Tony Bradley <Tony Bradley> "Pallett, Simon" <Simon Pallett> | RE: Bockhampton Building - Letting | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 5983 | | E-MAIL | Theresa Sackler | 7/23/2010 8:24 | Tony Bradley <Tony Bradley> | Sackler, Theresa <"Theresa E. Sackler"> | | FW: Redacted for PR Manor - rent arrears and recovery of possession - 23rd July Status Report | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from Gareth Kendall re: investment/business transactions |
| 6030 | | E-MAIL | Theresa Sackler | 8/10/2010 16:17 | Sackler, Theresa <Theresa E. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Jonathan White | Notes of June 28 Tax Meeting | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6103 | | E-MAIL | Theresa Sackler | 9/29/2010 6:21 | Christopher Turner: "Kendall, Gareth" <Kendall, Gareth> | Sackler, Theresa <"Theresa E. Sackler"> | Simon Pallett: "Woolrich, Kevin" <Kevin Woolrich>; Tony Bradley | Re: Metall FX Lease | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Gareth Kendall re: investment/business transactions |
| 6166 | | E-MAIL | Mortimer DA Sackler | 10/8/2010 18:32 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Troy Rolf <Troy Rolf> | Drew Callen <Drew Callen>; Jeff Wieand <Jeff Wieand>; "Keith G. Swirsky, Esq." <Keith Swirsky>; Susie Fountain <Susie Fountain> | Re Purchase Agreement and Escrow Agreement - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6167 | | E-MAIL | Mortimer DA Sackler | 10/8/2010 19:35 | Troy Rolf <Troy Rolf> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Drew Callen <Drew Callen>; Jeff Wieand <Jeff Wieand>; "Keith G. Swirsky, Esq." <Keith Swirsky>; Susie Fountain <Susie Fountain> | Re Purchase Agreement and Escrow Agreement - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 7036 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 5/5/2011 13:53 | Peter Unwin <Unwin, Peter>; "Robins, Jeffrey" <Jeffrey A. Robins> | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; John Hunt <John Hunt>; Stonoman, Camilla Kimberly Ewing | SEA Resort Investments LLC and Solluna - share sale agreement - cr16139 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 7042 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 5/5/2011 14:31 | Peter Unwin <Unwin, Peter>; "Robins, Jeffrey" <Jeffrey A. Robins> | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; John Hunt <John Hunt>; Stonoman, Camilla Kimberly Ewing | SEA Resort Investments LLC and Solluna - share sale agreement - cr16139.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 7346 | | E-MAIL | Mortimer DA Sackler | 9/12/2011 22:16 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Horowitz, Gary <Gary J. Horowitz> | Alireza Itthadieh <Alireza Itthadieh>; "Cirillo, Greg" <Greg Cirillo>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Kelly, Lauren D." <Lauren D. Kelly> | RE Aircraft closing - (5).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; investment/business transactions |
| 7347 | | E-MAIL | Mortimer DA Sackler | 9/13/2011 0:13 | Horowitz, Gary <Gary J. Horowitz> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Alireza Itthadieh <Alireza Itthadieh>; "Cirillo, Greg" <Greg Cirillo>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Kelly, Lauren D." <Lauren D. Kelly> | Re Aircraft closing - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 7348 | | E-MAIL | Mortimer DA Sackler | 9/13/2011 0:13 | Gary I. Horowitz "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Kelly, Lauren D. <Lauren D. Kelly> | Alireza Itthadieh Greg Cirillo; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re Aircraft closing - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: taxes |
| 7410 | MSF01020137 | E-MAIL | Mortimer DA Sackler | 9/28/2011 16:18 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Alireza Itthadieh <Alireza Itthadieh> | Horowitz, Gary <Gary J. Horowitz> | Cirillo, Greg <Greg Cirillo>; "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler >; "Kastl, Amanda" <Amanda Kastl> | Stillwater Aviation Aircraft Purchase Status.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 7411 | | E-MAIL | Mortimer DA Sackler | 9/28/2011 16:20 | Horowitz, Gary <Gary J. Horowitz> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Cirillo, Greg <Greg Cirillo>; "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler>; "Kastl, Amanda" <Amanda Kastl> | Re Stillwater Aviation Aircraft Purchase Status - (2).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; trusts and estates |
| 7412 | | E-MAIL | Mortimer DA Sackler | 9/28/2011 16:25 | Alireza Itthadieh <Alireza Itthadieh> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Gary I. Horowitz; Greg Cirillo; "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler>; Amanda Kastl | Re Stillwater Aviation Aircraft Purchase Status - (1).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; trusts and estates |
| 7413 | | E-MAIL | Mortimer DA Sackler | 9/28/2011 16:25 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Gary I. Horowitz | Alireza Itthadieh <Alireza Itthadieh> | Greg Cirillo; "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler>; Amanda Kastl | Re Stillwater Aviation Aircraft Purchase Status - (4).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; trusts and estates |
| 7414 | | E-MAIL | Mortimer DA Sackler | 9/28/2011 16:31 | Alireza Itthadieh <Alireza Itthadieh> | | | Re Stillwater Aviation Aircraft Purchase Status.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; trusts and estates |
| 7415 | | E-MAIL | Mortimer DA Sackler | 9/28/2011 16:32 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Alireza Itthadieh <Alireza Itthadieh> | | Re Stillwater Aviation Aircraft Purchase Status - (3).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; trusts and estates |
| 7416 | | E-MAIL | Mortimer DA Sackler | 9/28/2011 16:34 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Alireza Itthadieh <Alireza Itthadieh> | | Re Stillwater Aviation Aircraft Purchase Status - (2).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; trusts and estates |
| 7417 | | E-MAIL | Mortimer DA Sackler | 9/28/2011 17:33 | Horowitz, Gary <Gary J. Horowitz>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Alireza Itthadieh <Alireza Itthadieh> | Cirillo, Greg <Greg Cirillo>; "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler>; "Kastl, Amanda" <Amanda Kastl> | RE Stillwater Aviation Aircraft Purchase Status - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates |
| 7418 | | E-MAIL | Mortimer DA Sackler | 9/28/2011 17:38 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Alireza Itthadieh <Alireza Itthadieh> | Cirillo, Greg <Greg Cirillo> | Horowitz, Gary <Gary J. Horowitz>; "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler>; "Kastl, Amanda" <Amanda Kastl> | RE Stillwater Aviation Aircraft Purchase Status.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 7441 | MSF01020165 | E-MAIL | Mortimer DA Sackler | 10/5/2011 19:51 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Horowitz, Gary <Gary J. Horowitz> | Schreyer, Leslie J. <Leslie J. Schreyer>; "Cirillo, Greg" <Greg Cirillo>; "Kastl, Amanda" <Amanda Kastl>; "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler>; "Kelly, Lauren D." <Lauren D. Kelly>Alireza Itthadieh <Alireza Itthadieh> | Stillwater Aviation FAA Approval of LLC for Registration of Aircraft - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 7442 | | E-MAIL | Mortimer DA Sackler | 10/5/2011 20:02 | Horowitz, Gary <Gary J. Horowitz> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer>; Greg Cirillo>; "Kastl, Amanda" <Amanda Kastl>; "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler>; "Kelly, Lauren D." <Lauren D. Kelly>; Alireza Itthadieh <Alireza Itthadieh> | Re Stillwater Aviation FAA Approval of LLC for Registration of Aircraft.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates |
| 7538 | | E-MAIL | Mortimer DA Sackler | 11/4/2011 15:39 | Alireza Itthadieh <Alireza Itthadieh> | Horowitz, Gary <Gary J. Horowitz> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler>; "Kastl, Amanda" <Amanda Kastl>; "Cirillo, Greg" <Greg Cirillo>; "Zehnwirth, Lenny" <Lenny Zehnwirth> | N111SW Technical Acceptance Letter.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 7539 | | E-MAIL | Mortimer DA Sackler | 11/4/2011 15:56 | Gary I. Horowitz Robert Frost | Alireza Itthadieh <Alireza Itthadieh> | Marwan Khalek "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Zehnwirth, Lenny" <Lenny Zehnwirth>; "Maimone, Shana" <Shana Maimone>; "Kelly, Lauren D." <Lauren D. Kelly>; Greg Cirillo Amanda Kastl | Re N111SW Procedure for Delivery of Aircraft in Zurich Switzerland - (5).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting and providing legal advice re: investment/business transactions |
| 7540 | | E-MAIL | Mortimer DA Sackler | 11/4/2011 15:58 | Alireza Itthadieh <Alireza Itthadieh> Robert Frost | Horowitz, Gary <Gary J. Horowitz> | Marwan Khalek "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Zehnwirth, Lenny" <Lenny Zehnwirth>; "Maimone, Shana" <Shana Maimone>; "Kelly, Lauren D." <Lauren D. Kelly>; "Cirillo, Greg" <Greg Cirillo>; "Kastl, Amanda" <Amanda Kastl> | Re N111SW Procedure for Delivery of Aircraft in Zurich Switzerland - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting and providing legal advice re: investment/business transactions |
| 7541 | | E-MAIL | Mortimer DA Sackler | 11/4/2011 16:06 | Horowitz, Gary <Gary I. Horowitz> Alireza Itthadieh <Alireza Itthadieh> | Robert Frost <Robert Frost> | Marwan Khalek <Marwan Khalek>; "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Zehnwirth, Lenny" <Lenny Zehnwirth>; "Maimone, Shana" <Shana Maimone>; "Kelly, Lauren D." <Lauren D. Kelly>; "Cirillo, Greg" <Greg Cirillo>; "Kastl, Amanda" <Amanda Kastl> | RE N111SW Procedure for Delivery of Aircraft in Zurich Switzerland - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and providing legal advice re: investment/business transactions |
| 7646 | MSF00936429 | E-MAIL | Mortimer DA Sackler | 11/19/2011 20:36 | Alireza Itthadieh <Alireza Itthadieh> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fwd Trip Monday.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Gary I. Horowitz re: investment/business transactions |
| 7647 | | E-MAIL | Mortimer DA Sackler | 11/19/2011 21:17 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Alireza Itthadieh <Alireza Itthadieh> | | Re Trip Monday - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from Gary Horowitz re: investment/business transactions |
| 7648 | | E-MAIL | Mortimer DA Sackler | 11/19/2011 21:20 | Alireza Itthadieh <Alireza Itthadieh> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Trip Monday - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from Gary Horowitz re: investment/business transactions |
| 7658 | MSF00936461 | E-MAIL | Mortimer DA Sackler | 11/22/2011 12:24 | Alireza Itthadieh <Alireza Itthadieh> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Trip Monday.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Gary I. Horowitz re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7659 | MSF00936466 | E-MAIL | Mortimer DA Sackler | 11/22/2011 12:49 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Alireza Ittihadieh <Alireza Ittihadieh> | | Re Trip Monday.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Gary I. Horowitz re: investment/business transactions |
| 7701 | MSF00005896 | E-MAIL | Theresa Sackler | 12/5/2011 15:51 | Mr and Mrs Tony Bradley <Tony Bradley> | Sackler, Theresa <Theresa E. Sackler> | | Fwd: Keeps Boundary | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Gareth Kendall re: trusts and estates |
| 7835 | MSF00760897 | E-MAIL | Mortimer DA Sackler | 1/27/2012 17:01 | Alireza Ittihadieh <Alireza Ittihadieh> | Sackler, Mortimer D.A. | | Fwd NJ Tax Matter (update) - aircraft.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Gary I. Horowitz re: investment/business transactions |
| 7876 | MSF9003820B | E-MAIL | Theresa Sackler | 2/9/2012 18:39 | Kendall, Gareth <Kendall, Gareth>; Christopher Turner | Sackler, Theresa <"Theresa E. Sackler"> | Tony Bradley: House manager at Rooksnest: "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; Rooksnest Estate: Simon Pallett: "Woolrich, Kevin" <Kevin Woolrich> | Re: Willis Farmhouse, Rooksnest Estate | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 7892 | | E-MAIL | Mortimer DA Sackler | 2/15/2012 16:47 | Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Jonathan White | Jonathan White | Art at 980 - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes: trusts and estates |
| 7952 | | E-MAIL | Theresa Sackler | 3/21/2012 14:11 | "Sackler, Theresa" <Theresa E. Sackler> | Jonathan White | "Philip Reynolds (Reynolds, Philip)" <Reynolds, Philip>; leslie.j.Leslie J. Schreyer: Matthew Cain <Cain, Mr. Matthew>; Christopher B. Mitchell | FW: Deadline 23 March 2012 - Re: Fax: Redacted for PII (and Rooksnest/Redacted for PII) | Privilege Withhold | Attorney-Client Communication | Providing legal advice, providing information for purpose of legal advice, requesting information for purpose of legal advice and discussing legal advice re: investment/business transactions: taxes |
| 7974 | | E-MAIL | Mortimer DA Sackler | 4/2/2012 18:23 | Alireza Ittihadieh <Alireza Ittihadieh> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | Re Resolving open invoices. - (5).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 7975 | MSF00936973 | E-MAIL | Mortimer DA Sackler | 4/2/2012 18:55 | Alireza Ittihadieh <Alireza Ittihadieh> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | Re Resolving open invoices. - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Greg Cirillo re: investment/business transactions |
| 7976 | MSF00936975 | E-MAIL | Mortimer DA Sackler | 4/2/2012 19:14 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Alireza Ittihadieh <Alireza Ittihadieh> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | Re Resolving open invoices. - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Greg Cirillo re: investment/business transactions |
| 7977 | MSF00936978 | E-MAIL | Mortimer DA Sackler | 4/2/2012 19:17 | Alireza Ittihadieh <Alireza Ittihadieh> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | Re Resolving open invoices. - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Greg Cirillo re: investment/business transactions |
| 7978 | MSF00936981 | E-MAIL | Mortimer DA Sackler | 4/2/2012 19:26 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Alireza Ittihadieh <Alireza Ittihadieh> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | RE Resolving open invoices. - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Greg Cirillo re: investment/business transactions |
| 7979 | MSF00936984 | E-MAIL | Mortimer DA Sackler | 4/2/2012 19:28 | Alireza Ittihadieh <Alireza Ittihadieh> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | RE Resolving open invoices. - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Greg Cirillo re: investment/business transactions |
| 7980 | MSF00936987 | E-MAIL | Mortimer DA Sackler | 4/3/2012 6:17 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Alireza Ittihadieh <Alireza Ittihadieh> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | Re Resolving open invoices. - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Greg Cirillo re: investment/business transactions |
| 7981 | MSF00936991 | E-MAIL | Mortimer DA Sackler | 4/3/2012 12:14 | Alireza Ittihadieh <Alireza Ittihadieh> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | Re Resolving open invoices. - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Greg Cirillo re: investment/business transactions |
| 8027 | MSF00937063 | E-MAIL | Mortimer DA Sackler | 5/2/2012 18:35 | Alireza Ittihadieh <Alireza Ittihadieh> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | FW Stillwater N1115W Execution Copies Aircraft Management Agreement and Charter Lease Agreement.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice from Gary I. Horowitz re: investment/business transactions |
| 8181 | | E-MAIL | Mortimer DA Sackler | 7/16/2012 17:19 | Horowitz, Gary <Gary I. Horowitz>; Marwan Khalek <Marwan Khalek> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler>; "Zehnwirth, Lenny" <Lenny Zehnwirth>; KC Ihlefeld <KC Ihlefeld>; Thomas Connolly <Thomas Connolly> | Re Stillwater NJ DOT Letter Ruling Received.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 8182 | | E-MAIL | Mortimer DA Sackler | 7/16/2012 17:23 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Marwan Khalek <Marwan Khalek> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler>; "Zehnwirth, Lenny" <Lenny Zehnwirth>; KC Ihlefeld <KC Ihlefeld>; Thomas Connolly <Thomas Connolly>; "Horowitz, Gary" <Gary I. Horowitz> | RE Stillwater NJ DOT Letter Ruling Received - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 8183 | | E-MAIL | Mortimer DA Sackler | 7/16/2012 19:29 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Horowitz, Gary <Gary I. Horowitz> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler>; "Zehnwirth, Lenny" <Lenny Zehnwirth>; KC Ihlefeld <KC Ihlefeld>; Thomas Connolly <Thomas Connolly>; Marwan Khalek <Marwan Khalek> | RE Stillwater NJ DOT Letter Ruling Received.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 8213 | | E-MAIL | Mortimer DA Sackler | 7/27/2012 18:49 | Marwan Khalek <Marwan Khalek>; "Horowitz, Gary" <Gary I. Horowitz> | Zehnwirth, Lenny <Lenny Zehnwirth> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler>; "Maimone, Shana" <Shana Maimone> | RE Stillwater NJ DOT Letter Ruling - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions: taxes |
| 8367 | MSF00998945 | E-MAIL | Theresa Sackler | 9/13/2012 10:13 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | Jonathan White | UK Chattels | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates |
| 8414 | | E-MAIL | Mortimer DA Sackler | 9/28/2012 19:39 | Schreyer, Leslie J. (Leslie J. Schreyer) <Leslie J. Schreyer>; "Zeitlin, George E. (Zeitlin, George E.)" <Zeitlin, George E.>; "Roth, Benjamin (Benjamin Roth)" <Benjamin Roth>; "Sackler, Mortimer D.A. (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler>; "Leonard Zehnwirth (Leonard Zehnwirth CPA, CFP)" <Leonard Zehnwirth CPA, CFP>; "Maimone, Shana (Shana Maimone)" <Shana Maimone>; "KC Ihlefeld (KC Ihlefeld)" <KC Ihlefeld> | Horowitz, Gary <Gary I. Horowitz> | | Stillwater Draft Supplemental Submission to New Jersey Division of Taxation.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes |
| 8417 | | E-MAIL | Mortimer DA Sackler | 10/1/2012 18:40 | Schreyer, Leslie J. (Leslie J. Schreyer) <Leslie J. Schreyer>; "Zeitlin, George E. (Zeitlin, George E.)" <Zeitlin, George E.>; "Roth, Benjamin (Benjamin Roth)" <Benjamin Roth>; "Sackler, Mortimer D.A. (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler>; "Leonard Zehnwirth (Leonard Zehnwirth CPA, CFP)" <Leonard Zehnwirth CPA, CFP>; "Maimone, Shana (Shana Maimone)" <Shana Maimone>; "KC Ihlefeld (KC Ihlefeld)" <KC Ihlefeld> | Horowitz, Gary <Gary I. Horowitz> | | RE Stillwater Draft Supplemental Submission to New Jersey Division of Taxation.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8421 | MSF01021128 | E-MAIL | Mortimer DA Sackler | 10/2/2012 20:00 | Schreyer, Leslie J. <Leslie J. Schreyer> <Leslie J. Schreyer> "Zeitlin, George E. <Zeitlin, George E.>" <Zeitlin, George E.>; "Roth, Benjamin (Benjamin Roth)" <Benjamin Roth> "Sackler, Mortimer D.A. (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler> "Leonard Zehnwirth (Leonard Zehnwirth CPA, CFP)" <Leonard Zehnwirth CPA, CFP>; "Maimone, Shana (Shana Maimone)" <Shana Maimone>; "KC Ihlefeld (KC Ihlefeld)" <KC Ihlefeld> | Horowitz, Gary <Gary I. Horowitz> | | Stillwater Supplemental Submission to New Jersey Division of Taxation.eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes |
| 8494 | MSF00854233 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/23/2012 20:50 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | Susan Webb <Susan P. Webb> Oscar Gil <Oscar Gil Vollmer> David McNaughtan <David McNaughtan> "Damian Forbes (Damian Forbes)" <Damian Forbes>; Kathryn M. McCarthy;Cassie M. Hoffman <Cassie M. Hoffman> Valerie Cunliffe <Valerie Cunliffe> Geraldine McNaney;"David Fox (David Fox)" <David Fox> Odetta Grant <Odetta Grant> Cassie M. Hoffman | RE: Onshore & Offshore Trust Recommendations - June 2012 | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 8495 | MSF00854236 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/23/2012 20:50 | Jonathan White | Lubar, Charles G. <Charles G. Lubar> | Susan Webb <Susan P. Webb> Oscar Gil <Oscar Gil Vollmer> David McNaughtan <David McNaughtan> "Damian Forbes (Damian Forbes)" <Damian Forbes>; Kathryn M. McCarthy;Cassie M. Hoffman <Cassie M. Hoffman> Valerie Cunliffe <Valerie Cunliffe> Geraldine McNaney;"David Fox (David Fox)" <David Fox> Odetta Grant <Odetta Grant> Cassie M. Hoffman | RE: Onshore & Offshore Trust Recommendations - June 2012 | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 8496 | MSF00854239 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/23/2012 20:50 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | Susan Webb <Susan P. Webb> Oscar Gil <Oscar Gil Vollmer> David McNaughtan <David McNaughtan> "Damian Forbes (Damian Forbes)" <Damian Forbes>; Kathryn M. McCarthy;Cassie M. Hoffman <Cassie M. Hoffman> Valerie Cunliffe <Valerie Cunliffe> Geraldine McNaney;"David Fox (David Fox)" <David Fox> Odetta Grant <Odetta Grant> Cassie M. Hoffman | RE: Onshore & Offshore Trust Recommendations - June 2012 | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 8526 | | E-MAIL | Theresa Sackler | 10/30/2012 12:31 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | | Great Park Investments | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 8721 | MSF00998971 | E-MAIL | Theresa Sackler | 1/16/2013 15:59 | Sackler, Dame Theresa <Theresa E. Sackler> | Reynolds, Philip | Jonathan White | 2011/12 Tax Return | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes |
| 8734 | MSF00974955 | E-MAIL | Ilene Sackler Lefcourt | 1/28/2013 19:26 | Reynolds, Philip <Reynolds, Philip> | Aponte, Elidia <Elidia Aponte> | Smith, Raymond M. <Raymond M. Smith> Tony Collins <Tony Collins> Patti Giarratano;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> | RE: Your UK Income Tax Return | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Leslie J. Schreyer re: taxes |
| 8735 | MSF00974958 | E-MAIL | Ilene Sackler Lefcourt | 1/28/2013 20:26 | Reynolds, Philip <Reynolds, Philip> | Aponte, Elidia <Elidia Aponte> | Smith, Raymond M. <Raymond M. Smith> Tony Collins <Tony Collins> Patti Giarratano <Patti Giarratano> Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> | RE: Your UK Income Tax Return | Privilege Withheld | Attorney-Client Communication | Discussing legal advice from Leslie J. Schreyer re: taxes |
| 9393 | | E-MAIL | Mortimer DA Sackler | 12/26/2013 22:41 | Schreyer, Leslie J. <Leslie J. Schreyer> | Mortimer D.A. Sackler | Jonathan White | Re: Art | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 10566 | | E-MAIL | Mortimer DA Sackler | 12/11/2014 17:36 | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> | Michael Deegan <Michael Deegan> | Horowitz, Gary <Gary I. Horowitz> "Cirillo, Greg" <Greg Cirillo> | RE: Presidential/Stillwater: Fuel Terms in Aircraft Management Agreement | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 10819 | | E-MAIL | Theresa Sackler | 2/25/2015 16:19 | Kendall, Gareth <Kendall, Gareth> | Pallett, Simon <Simon Pallett> | Rooksnest Estate Farm Office <Rooksnest Estate Office>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> Estate and farm manager at Rooksnest: Tony Bradley <Tony Bradley>; "Turner, Christopher" <Christopher Turner> | Re: Holly House 12 Redacted for PII | Privilege Withheld | Attorney-Client Communication | Providing legal advice and reflecting an intent to seek legal advice re: investment/business transactions |
| 10984 | MSF01026014 | E-MAIL | Mortimer DA Sackler | 4/17/2015 18:02 | Oscar Arce <Oscar Arce> | Roncalli, Anthony <Anthony M. Roncalli> | Mortimer Sackler <Mortimer D. A. Sackler> Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> Robert Hess <Robert Hess> Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> Adam Darnell <Adam Darnell> "McClatchey, Ian" <Ian McClatchey> | FW: N1115W and Bob to Le Bourget | Privilege Withheld | Attorney-Client Communication | Requesting information for purpose of legal advice re: personal transactions |
| 11003 | MSF01026016 | E-MAIL | Mortimer DA Sackler | 4/21/2015 21:01 | Adam Darnell <Adam Darnell> | Mortimer Sackler <"Mortimer Sackler"> | Gary I. Horowitz <Gary I. Horowitz> Personal assistant to Mortimer D. A. <Personal assistant to Mortimer D. A. Sackler> Oscar Arce <Oscar Arce> "Anthony Roncalli (Anthony M. Roncalli)" <Anthony M. Roncalli> Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> "McClatchey, Ian (Ian McClatchey)" <Robert Hess> Robert Hess <Tracy Perkins> Tracy Perkins> | Re: N1115W In Le Bourget | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions |
| 11033 | MSF90053664 | E-MAIL | Theresa Sackler | 5/1/2015 12:59 | Woolrich, Kevin <Kevin Woolrich> | Kendall, Gareth <Kendall, Gareth> | Sackler, Dame Theresa <Theresa E. Sackler> Jonathan White <Jonathan G. White> "Simon Pallett (Simon Pallett)" <Simon Pallett> "Christopher Turner (Christopher Turner)" <Christopher Turner> Rooksnest Estate: "[Rooksnest Estate Office]" <Rooksnest Estate Office> "O'Neill, Andrew" <Andrew Tom Bradley | RE: Brick Barn & Straw Barn Bookhampton | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11398 | | E-MAIL | Mortimer DA Sackler | 7/10/2015 21:06 | Gary Horowitz <Gary I. Horowitz> | Mortimer Sackler <"Mortimer Sackler"> | Henrik Anderson <Henrik Anderson> Matthew Tso <Matthew Tso> Adam Darnell <Adam Darnell> Fran Stoin <Fran Stoin> Benerys Ramirez <Benerys Ramirez> Michelle Lopez <Michelle Lopez> "Roncalli, Anthony" <Anthony M. Roncalli> Gregory Cirillo <Gregory Cirillo> "McClatchey, Ian (Ian McClatchey)" <Ian McClatchey> Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> Executive Assistant to Mortimer D. A. Sackler> | Re: Stillwater/StandardAero: Engine Shipping and Inspection (Falcon 900EX sn 011 N1115W) | Privilege Withheld | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 11539 | | E-MAIL | Kathe Sackler | 8/4/2015 22:09 | Henry Higdon <Henry Higdon> | Baker, Stuart D. <Stuart D. Baker> | Sackler, Dr Kathe (af) <Kathe Sackler> Jeff Lefcourt <Jeffrey Lefcourt> "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Revised fee arrangement per our conversation | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11555 | | E-MAIL | Mortimer DA Sackler | 8/10/2015 13:30 | Adam Darnell <Adam Darnell> Gary I. Horowitz <Gary I. Horowitz> Anthony Roncalli <Anthony M. Roncalli> | Mortimer Sackler <"Mortimer Sackler"> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> Robert Hess <Robert Hess> Tracy Perkins> Oscar Arce <Oscar Arce> | Re: N1115W Airshow | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: personal transactions |
| 11556 | | E-MAIL | Mortimer DA Sackler | 8/10/2015 13:32 | Mortimer Sackler <Mortimer D. A. Sackler> Adam Darnell <Adam Darnell> Gary I. Horowitz <Gary I. Horowitz> Anthony Roncalli <Anthony M. Roncalli> | Oscar Arce <Oscar Arce> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> Robert Hess <Robert Hess> Tracy Perkins <Tracy Perkins> | Re: N1115W Airshow | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: personal transactions |
| 11575 | MSF00950765 | E-MAIL | Mortimer DA Sackler | 8/11/2015 19:19 | Adam Darnell <Adam Darnell> Anthony M. Roncalli <Gary I. Horowitz> Gary I. Horowitz> | Mortimer Sackler <"Mortimer Sackler"> | Oscar Arce <Oscar Arce> Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> Tracy Perkins <Tracy Perkins> | Re: N1115W Airshow | Privilege Redact | Attorney-Client Communication | Requesting legal advice and discussing legal advice re: investment/business transactions |
| 11576 | MSF00950772 | E-MAIL | Mortimer DA Sackler | 8/11/2015 19:43 | Adam Darnell <Adam Darnell> | Mortimer Sackler <"Mortimer Sackler"> | Anthony Roncalli <Anthony M. Roncalli> Gary I. Horowitz <Gary I. Horowitz> Oscar Arce <Oscar Arce> Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> Tracy Perkins <Tracy Perkins> Personal assistant to Mortimer D. A. Sackler> | Re: N1115W Airshow | Privilege Redact | Attorney-Client Communication | Requesting legal advice and discussing legal advice re: investment/business transactions |

K. Consultants

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11783 | | E-MAIL | Mortimer DA Sackler | 10/30/2015 13:51 | Tony Collins <Tony Collins> | Kowalowski, Tania <Tania Kowalowski> | Mortimer Sackler <Mortimer D. A. Sackler>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Smith, Raymond M." <Raymond M. Smith>;Tyner-Smith, Jaki | Re: UK Income Tax Return | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: taxes |
| 11786 | | E-MAIL | Kathe Sackler | 10/30/2015 15:27 | Tony Collins <Tony Collins> | Sackler, Dr Kathe (af) <Kathe Sackler> | Tse, Matthew <Matthew Tse>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Smith, Raymond M." <Raymond M. Smith>;Tyner-Smith, Jaki;"Aponte, Elidia" <Elidia Aponte> | Re: UK Income Tax Return | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: taxes |
| 11982 | | E-MAIL | Mortimer DA Sackler | 1/4/2016 15:41 | Oscar Arce <Oscar Arce> | Gary Horowitz <Gary J. Horowitz> | Peter Johnson <Peter Johnson>;Tracy Perkins <Tracy Perkins>;Fran Stein <Fran Stein>;Mortimer Sackler <Mortimer D. A. Sackler> | RE: Stillwater/StandardAero: Engine Shipping and Inspection (Falcon 900EX sn 011 N111SW) | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 12018 | | E-MAIL | Theresa Sackler | 1/30/2016 9:35 | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dame Theresa <Theresa E. Sackler> | Robin, Aitchison "Georgina Guy (Guy, Georgina)" <Guy, Georgina> | Re: Authorization to settle with HMRC – please reply | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: taxes |
| 12035 | | E-MAIL | Theresa Sackler | 2/16/2016 22:00 | Sackler, Dame Theresa <Theresa E. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Robin, Aitchison "Georgina Guy (Guy, Georgina)" <Guy, Georgina> | Re: Authorization to settle with HMRC – please reply | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: taxes |
| 12056 | | E-MAIL | Theresa Sackler | 3/3/2016 15:06 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | Robin Aitchison (Robin, Aitchison) <Robin, Aitchison>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Matthew Cain <Cain, Mr. Matthew>; Jonathan White <Jonathan G. White> | UK Farming and Property Guidelines | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 12095 | MSF90057554 | E-MAIL ATTACHMENT | Theresa Sackler | 3/15/2016 17:40 | Sackler, Dame Theresa <Theresa E. Sackler>; "Estate and farm manager at Rooksnest (Rooksnest Estate)" <Rooksnest Estate>; "Christopher B. Mitchell (Christopher B. Mitchell)" <Christopher B. Mitchell>; Jonathan White <Jonathan G. White>; "Pallett, Simon" <Simon Pallett>; "Turner, Christopher" <Christopher Turner>; "Woolrich, Kevin" <Kevin Woolrich> | Kendall, Gareth <Kendall, Gareth> | Robin Aitchison <Robin, Aitchison>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; Rooksnest Estate Farm Office <Rooksnest Estate Office>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | RE: UK Farming and Property Guidelines - documents for Tuesday 24th May meeting | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: investment/business transactions: trusts and estates |
| 12096 | MSF90011194 | E-MAIL ATTACHMENT | Theresa Sackler | 3/15/2016 17:40 | Sackler, Dame Theresa <Theresa E. Sackler>; "Estate and farm manager at Rooksnest (Rooksnest Estate)" <Rooksnest Estate>; "Christopher B. Mitchell (Christopher B. Mitchell)" <Christopher B. Mitchell>; Jonathan White <Jonathan G. White>; "Pallett, Simon" <Simon Pallett>; "Turner, Christopher" <Christopher Turner>; "Woolrich, Kevin" <Kevin Woolrich>; Georgina Guy <Guy, Georgina> | Kendall, Gareth <Kendall, Gareth> | Robin Aitchison <Robin, Aitchison>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; Rooksnest Estate Farm Office <Rooksnest Estate Office>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | RE: UK Farming and Property Guidelines - documents for Tuesday 24th May meeting | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: trusts and estates |
| 12097 | MSF90057555 | E-MAIL ATTACHMENT | Theresa Sackler | 3/15/2016 17:40 | Pallett, Simon <Simon Pallett>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | Estate and farm manager at Rooksnest: "Kendall, Gareth" <Kendall, Gareth>; "Robin Aitchison (Robin, Aitchison)" <Robin, Aitchison>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | RE: UK Farming and Property Guidelines | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions: trusts and estates |
| 12098 | MSF90057563 | E-MAIL ATTACHMENT | Theresa Sackler | 3/15/2016 17:40 | Pallett, Simon <Simon Pallett>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | Estate and farm manager at Rooksnest: "Kendall, Gareth" <Kendall, Gareth>; "Robin Aitchison (Robin, Aitchison)" <Robin, Aitchison>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | RE: UK Farming and Property Guidelines | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 12105 | MSF01000300 | E-MAIL | Theresa Sackler | 3/20/2016 13:03 | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dame Theresa <Theresa E. Sackler> | Robin, Aitchison "Georgina Guy (Guy, Georgina)" <Guy, Georgina>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | RE: HMRC Settlement – URGENT | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: taxes |
| 12106 | MSF01000298 | E-MAIL | Theresa Sackler | 3/20/2016 13:03 | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dame Theresa <Theresa E. Sackler> | Robin, Aitchison "Georgina Guy (Guy, Georgina)" <Guy, Georgina>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | RE: HMRC Settlement – URGENT | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 12109 | MSF90011199 | E-MAIL | Theresa Sackler | 3/23/2016 6:57 | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dame Theresa <Theresa E. Sackler> | Samantha Sackler Hunt (Samantha Sackler Hunt) <Samantha Sackler Hunt>; "Marissa T. Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael D. Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Robin, Aitchison; "Georgina Guy (Guy, Georgina)" <Guy, Georgina>; "Woolrich, Kevin" <Kevin Woolrich> | Re: HMRC Settlement agreement | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 12270 | | E-MAIL | Theresa Sackler | 5/16/2016 23:33 | Kendall, Gareth <Kendall, Gareth> | Jonathan White <Jonathan G. White> | Robin Aitchison <Robin, Aitchison>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: UK Farming and Property Guidelines | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: taxes |
| 12275 | | E-MAIL | Theresa Sackler | 5/18/2016 18:57 | Kendall, Gareth <Kendall, Gareth> | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Christopher B. Mitchell" <Christopher B. Mitchell>; Robin Aitchison <Robin, Aitchison> | RE: UK Farming and Property Guidelines – | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 12277 | MSF01000306 | E-MAIL | Theresa Sackler | 5/20/2016 18:53 | Sackler, Dame Theresa <Theresa E. Sackler>; "Estate and farm manager at Rooksnest (Rooksnest Estate)" <Rooksnest Estate>; "Christopher B. Mitchell (Christopher B. Mitchell)" <Christopher B. Mitchell>; Jonathan White <Jonathan G. White>; "Pallett, Simon" <Simon Pallett>; "Turner, Christopher" <Christopher Turner>; "Woolrich, Kevin" <Kevin Woolrich>; Georgina Guy <Guy, Georgina> | Kendall, Gareth <Kendall, Gareth> | Robin Aitchison <Robin, Aitchison>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; Rooksnest Estate Farm Office <Rooksnest Estate Office>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | UK Farming and Property Guidelines - documents for Tuesday 24th May meeting | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: taxes |
| 12284 | MSF01000326 | E-MAIL | Theresa Sackler | 5/24/2016 12:12 | Kendall, Gareth <Kendall, Gareth>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Estate and farm manager at Rooksnest (Rooksnest Estate)" <Rooksnest Estate>; Rooksnest Estate Farm Office <Rooksnest Estate Office>; "Mitchell, Christopher B." <Christopher B. Mitchell>; Jonathan White <Jonathan G. White>; "Pallett, Simon" <Simon Pallett>; "Turner, Christopher" <Christopher Turner>; "Georgina Guy <Guy, Georgina> | Woolrich, Kevin <Kevin Woolrich> | Robin Aitchison <Robin, Aitchison>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | RE: UK Farming and Property Guidelines - documents for Tuesday 24th May meeting - SOP | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 12323 | MSF90059109 | E-MAIL | Theresa Sackler | 6/16/2016 17:38 | Sackler, Dame Theresa <Theresa E. Sackler>; "Estate and farm manager at Rooksnest (Rooksnest Estate)" <Rooksnest Estate Farm Office <Rooksnest Estate Office>; "Christopher B. Mitchell (Christopher B. Mitchell)" <Christopher B. Mitchell>; Jonathan White <Jonathan G. White>; "Pallett, Simon" <Simon Pallett>; "Turner, Christopher" <Christopher Turner>; "Woolrich, Kevin" <Kevin Woolrich> | Kendall, Gareth <Kendall, Gareth> | Jonathan White <Jonathan G. White>; Georgina Guy <Guy, Georgina>; Robin Aitchison <Robin, Aitchison>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | RE: UK Farming and Property Guidelines - final form FBT/PMA and SOP | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 13549 | MSF01027417 | E-MAIL | Mortimer DA Sackler | 4/7/2017 1:05 | Dina Pugh <Dina Pugh>; Joe Tuana <Joe Tuana> | Mortimer Sackler <"Mortimer Sackler"> | | Fwd: Pugh family trust house purchase | Privilege Redact | Attorney-Client Communication | Providing legal advice from Richard Wasserman re: personal transactions: trusts and estates |
| 13557 | | E-MAIL | Mortimer DA Sackler | 4/7/2017 19:48 | Dina Pugh <Dina Pugh> | Richard Wasserman <Richard Wasserman>; "Robins, Jeffrey" <Jeffrey A. Robins>;Mortimer Sackler <Mortimer D. A. Sackler>; Joe Tuana <Joe Tuana> | | 31 MIDDAGH- CONTRACT FOR EXECUTION | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 13562 | | E-MAIL | Mortimer DA Sackler | 4/8/2017 15:34 | Robins, Jeffrey <Jeffrey A. Robins> <"robins, jeffrey <Jeffrey A. Robins>">; "Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> | Richard Wasserman <Richard Wasserman> | Gonzales, Jessica <Jessica Gonzales> Ariana Marte Acevedo <Ariana Marte Acevedo>; "Joe Tuana" <Joe Tuana>" <"Joe Tuana" <Joe Tuana>"> | Hearth Holdings - Brooklyn Heights Townhouse Certification Letter | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13565 | | E-MAIL | Mortimer DA Sackler | 4/9/2017 18:22 | Richard Wasserman <Richard Wasserman> - <"richard wasserman <Richard Wasserman">; "Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> | Robins, Jeffrey <Jeffrey A. Robins> | Gonzales, Jessica <Jessica Gonzales>; "Ariana Marte Acevedo <Ariana Marte Acevedo>"; "Joe Tuana <Joe Tuana>" <"Joe Tuana <Joe Tuana>"> | RE: Hearth Holdings - Brooklyn Heights Townhouse Certification Letter | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 13566 | | E-MAIL | Mortimer DA Sackler | 4/8/2017 18:22 | Mortimer Sackler <Mortimer D. A. Sackler> Richard Wasserman <Richard Wasserman> | Robins, Jeffrey <Jeffrey A. Robins> | Gonzales, Jessica <Jessica Gonzales> Ariana Marte Acevedo <Ariana Marte Acevedo> Joe Tuana | RE: Hearth Holdings - Brooklyn Heights Townhouse Certification Letter | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 13567 | | E-MAIL | Mortimer DA Sackler | 4/8/2017 18:42 | Richard Wasserman <Richard Wasserman> - <"richard wasserman <Richard Wasserman"> | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <Mortimer D. A. Sackler> - "mortimer sackler <Mortimer D. A. Sackler>"; "Gonzales, Jessica <Jessica Gonzales> <"gonzales, jessica <Jessica Gonzales>"; "Ariana Marte Acevedo <Ariana Marte Acevedo> - <"ariana marte acevedo <Ariana Marte Acevedo>"; "Joe Tuana <Joe Tuana>" <"Joe Tuana <Joe Tuana>"> | RE: Hearth Holdings - Brooklyn Heights Townhouse Certification Letter | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 13568 | | E-MAIL | Mortimer DA Sackler | 4/8/2017 18:42 | Richard Wasserman <Richard Wasserman> | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <Mortimer D. A. Sackler>; "Gonzales, Jessica" <Jessica Gonzales> Ariana Marte Acevedo <Ariana Marte Acevedo> Joe Tuana | RE: Hearth Holdings - Brooklyn Heights Townhouse Certification Letter | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 13569 | | E-MAIL | Mortimer DA Sackler | 4/8/2017 20:46 | Robins, Jeffrey <Jeffrey A. Robins> - "robins, jeffrey <Jeffrey A. Robins>"; "Richard Wasserman <Richard Wasserman>" <"richard wasserman <Richard Wasserman>"> | Mortimer Sackler <Mortimer D. A. Sackler> | Gonzales, Jessica <Jessica Gonzales> <"gonzales, jessica Gonzales>"; "Ariana Marte Acevedo <Ariana Marte Acevedo>" <"ariana marte acevedo <Ariana Marte Acevedo>"; "Joe Tuana <Joe Tuana>" <"Joe Tuana <Joe Tuana>"> | Re: Hearth Holdings - Brooklyn Heights Townhouse Certification Letter | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 13570 | | E-MAIL | Mortimer DA Sackler | 4/8/2017 20:46 | Robins, Jeffrey <Jeffrey A. Robins>- Richard Wasserman <Richard Wasserman> | Mortimer Sackler <"Mortimer Sackler"> | Gonzales, Jessica <Jessica Gonzales> Ariana Marte Acevedo <Ariana Marte Acevedo> Joe Tuana | Re: Hearth Holdings - Brooklyn Heights Townhouse Certification Letter | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 13571 | | E-MAIL | Mortimer DA Sackler | 4/8/2017 22:23 | Mortimer Sackler <Mortimer D. A. Sackler> - <"mortimer sackler <Mortimer D. A. Sackler>">; "Robins, Jeffrey <Jeffrey A. Robins>" <"robins, jeffrey <Jeffrey A. Robins>"> | Richard Wasserman <Richard Wasserman> | Gonzales, Jessica <Jessica Gonzales> <"gonzales, jessica Gonzales>"; "Ariana Marte Acevedo <Ariana Marte Acevedo>" <"ariana marte acevedo <Ariana Marte Acevedo>"; "Joe Tuana <Joe Tuana>" <"Joe Tuana <Joe Tuana>"> | RE: Hearth Holdings - Brooklyn Heights Townhouse Certification Letter | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 13572 | | E-MAIL | Mortimer DA Sackler | 4/8/2017 22:23 | Mortimer Sackler <Mortimer D. A. Sackler>; "Robins, Jeffrey" <Jeffrey A. Robins> | Richard Wasserman <Richard Wasserman> | Gonzales, Jessica <Jessica Gonzales> Ariana Marte Acevedo <Ariana Marte Acevedo> Joe Tuana | RE: Hearth Holdings - Brooklyn Heights Townhouse Certification Letter | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 13573 | | E-MAIL | Mortimer DA Sackler | 4/8/2017 22:42 | Richard Wasserman <Richard Wasserman> - <"richard wasserman <Richard Wasserman"> | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins>- "robins, jeffrey <Jeffrey A. Robins>"; "Gonzales, Jessica <Jessica Gonzales>" <"gonzales, jessica <Jessica Gonzales>"; "Ariana Marte Acevedo <Ariana Marte Acevedo>" <"ariana marte acevedo <Ariana Marte Acevedo>"; "Joe Tuana <Joe Tuana>" <"Joe Tuana <Joe Tuana>"> | RE: Hearth Holdings - Brooklyn Heights Townhouse Certification Letter | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 13574 | | E-MAIL | Mortimer DA Sackler | 4/8/2017 22:42 | Richard Wasserman <Richard Wasserman> | Mortimer Sackler <"Mortimer Sackler"> | Robins, Jeffrey <Jeffrey A. Robins>- "Gonzales, Jessica" <Jessica Gonzales> Ariana Marte Acevedo <Ariana Marte Acevedo> Joe Tuana | Re: Hearth Holdings - Brooklyn Heights Townhouse Certification Letter | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 13575 | | E-MAIL | Theresa Sackler | 4/9/2017 14:27 | Pallett, Simon <Simon Pallett> | Jonathan White | Jonathan White | Re: Whitehouse Farm. Redacted for Pil - For Sale | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: investment/business transactions; trusts and estates |
| 13591 | | E-MAIL | Mortimer DA Sackler | 4/10/2017 13:04 | Mortimer Sackler <Mortimer D. A. Sackler> - <"mortimer sackler <Mortimer D. A. Sackler>"> | Robins, Jeffrey <Jeffrey A. Robins> | Richard Wasserman <Richard Wasserman> - "richard wasserman <Richard Wasserman>"; "Gonzales, Jessica <Jessica Gonzales>" <"gonzales, jessica <Jessica Gonzales>"; "Ariana Marte Acevedo <Ariana Marte Acevedo>" <"ariana marte acevedo <Ariana Marte Acevedo>"; "Joe Tuana <Joe Tuana>" <"Joe Tuana <Joe Tuana>"> | RE: Hearth Holdings - Brooklyn Heights Townhouse Certification Letter | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trust and estates. |
| 13592 | | E-MAIL | Mortimer DA Sackler | 4/10/2017 13:04 | Mortimer Sackler <Mortimer D. A. Sackler> - <"mortimer sackler <Mortimer D. A. Sackler>"> | Robins, Jeffrey <Jeffrey A. Robins> | Richard Wasserman <Richard Wasserman>; "Gonzales, Jessica" <Jessica Gonzales> Ariana Marte Acevedo <Ariana Marte Acevedo> Joe Tuana | RE: Hearth Holdings - Brooklyn Heights Townhouse Certification Letter | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 13595 | | E-MAIL | Mortimer DA Sackler | 4/10/2017 13:55 | Mortimer Sackler <Mortimer D. A. Sackler> - <"mortimer sackler <Mortimer D. A. Sackler>"> | Robins, Jeffrey <Jeffrey A. Robins> | Richard Wasserman <Richard Wasserman>- "richard wasserman <Richard Wasserman>"; "Gonzales, Jessica <Jessica Gonzales>" <"gonzales, jessica <Jessica Gonzales>"; "Ariana Marte Acevedo <Ariana Marte Acevedo> - <"ariana marte acevedo <Ariana Marte Acevedo>"; "Joe Tuana <Joe Tuana>" <"Joe Tuana <Joe Tuana>"> | RE: Hearth Holdings - Brooklyn Heights Townhouse Certification Letter | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 13596 | | E-MAIL | Mortimer DA Sackler | 4/10/2017 13:55 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Richard Wasserman <Richard Wasserman> "Gonzales, Jessica" <Jessica Gonzales> Ariana Marte Acevedo <Ariana Marte Acevedo> Joe Tuana | RE: Hearth Holdings - Brooklyn Heights Townhouse Certification Letter | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 13598 | MSF01027499 | E-MAIL | Mortimer DA Sackler | 4/10/2017 16:26 | Dina Pugh <Dina Pugh> | Gonzales, Jessica <Jessica Gonzales> | Robins, Jeffrey <Jeffrey A. Robins>- "Gonzales, Jessica" <Jessica Gonzales> Ariana Marte Acevedo <Ariana Marte Acevedo> Joe Tuana Jacqueline Sackler <Jacqueline Pugh Sackler> Richard Wasserman <Richard Wasserman> Mortimer Sackler <Mortimer D. A. Sackler> | Down payment on 31 Middagh | Privilege Withheld | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: personal transactions; trusts and estates |
| 13599 | MSF01027505 | E-MAIL | Mortimer DA Sackler | 4/10/2017 23:02 | Pugh Dina <Dina Pugh> Mortimer Sackler <Mortimer D. A. Sackler> Jacqueline Sackler <Jacqueline Pugh Sackler> Joe Tuana | Richard Wasserman <Richard Wasserman> | Ariana Marte Acevedo <Ariana Marte Acevedo> Jeffrey A. Robins | 31 Middagh Fully Executed COS | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: personal transactions; trusts and estates |
| 14109 | | E-MAIL | Mortimer DA Sackler | 7/31/2017 9:38 | Mortimer Sackler <Mortimer D. A. Sackler> - <"mortimer sackler <Mortimer D. A. Sackler>"> | Jonathan White | Christopher Stone <Christopher Stone> - "Christopher Stone <Christopher Stone>"; "Dr Kathe Sackler <Kathe Sackler>" <"dr kathe sackler <Kathe Sackler>"; "Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>" <"jeffrey & heather lefcourt <Jeffrey Lefcourt>"; "Joerg Fischer (Joerg Fischer) <Joerg Fischer>" <"joerg fischer (Joerg Fischer) <Joerg Fischer>"; "Kathryn M McCarthy (Kathryn M. McCarthy) <Kathryn M. McCarthy>" <"kathryn m mccarthy (Kathryn M. McCarthy) <Kathryn M. McCarthy>"; "Leslie J Schreyer (Leslie J. Schreyer) <Leslie J. Schreyer>" <"leslie j schreyer (Leslie J. Schreyer) <Leslie J. Schreyer>"; "Lisa Hess (Lisa Hess) <Lisa Hess>" <"lisa hess (Lisa Hess) <Lisa Hess>"; "Marissa Sackler <Marissa Sackler>" <"marissa sackler <Marissa Sackler>"; "Nancy Everett <Nancy Everett>" <"Nancy Everett <Nancy Everett>"; "Valerie Cunliffe <Valerie Cunliffe>" <"valerie cunliffe <Valerie Cunliffe>"> | RE: Rothschild US | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 14110 | | E-MAIL | Mortimer DA Sackler | 7/31/2017 9:38 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Christopher Stone <Christopher Stone> Kathe Sackler <Kathe Sackler> Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> "Joerg Fischer (Joerg Fischer)" <Joerg Fischer> "Kathryn M McCarthy (Kathryn M. McCarthy)" <Kathryn M. McCarthy> "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> "Lisa Hess (Lisa Hess)" <Lisa Hess> Marissa Sackler <Marissa Sackler> Nancy Everett Valerie Cunliffe <Valerie Cunliffe> | RE: Rothschild US | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 14121 | | E-MAIL | Mortimer DA Sackler | 7/31/2017 14:11 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | Christopher Stone Dr Kathe Sackler <Kathe Sackler> Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> "Joerg Fischer (Joerg Fischer)" <Joerg Fischer> "Kathryn M McCarthy (Kathryn M. McCarthy)" <Kathryn M. McCarthy> "Lisa Hess (Lisa Hess)" <Lisa Hess> Marissa Sackler <Marissa Sackler> Nancy Everett Valerie Cunliffe <Valerie Cunliffe> "Robins, Jeffrey" <Jeffrey A. Robins> | RE: Rothschild US | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY / HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14129 | MSF00713198 | E-MAIL | Kathe Sackler | 7/31/2017 14:51 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Jonathan White | Christopher Stone; "Sackler, Dr Kathe (af)" <Kathe Sackler>; Jeffrey & Heather LeCourt <Jeffrey LeCourt>; "Fischer, Joerg" <Joerg Fischer>; "Kathryn M McCarthy (Kathryn M. McCarthy)" <Kathryn M. McCarthy>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Lisa Hess (Lisa Hess)" <Lisa Hess>; Marissa Sackler <Marissa Sackler>; Nancy Everett; Valerie Cunliffe <Valerie Cunliffe> | RE: Rothschild US | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 14471 | | E-MAIL | Mortimer DA Sackler | 10/26/2017 19:09 | Mortimer Sackler <Mortimer D. A. Sackler> | J Bradford Holland <Brad Holland> | Rick Dunning <Rick Dunning>; Gary Horowitz <Gary I. Horowitz>; Yohamer Echemendia <Yohamer Echemendia>; Oscar Arce <Oscar Arce>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Gregory Cirillo <Gregory Cirillo>; David Wachen <David Wachen> | Re: fire update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 14472 | MSF01028014 | E-MAIL | Mortimer DA Sackler | 10/26/2017 19:14 | pilots, Brad Holland <Brad Holland>; Mortimer Sackler <Mortimer D. A. Sackler> | Rick Dunning <Rick Dunning> | Gary Horowitz <Gary I. Horowitz>; Yohamer Echemendia <Yohamer Echemendia>; Oscar Arce <Oscar Arce>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D. A. Sackler>; Gregory Cirillo <Gregory Cirillo>; David Wachen <David Wachen> | RE: fire update | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 14487 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 18:17 | Jessie Lopez-Sage <Jessie Lopez-Sage> | Gary Horowitz <Gary I. Horowitz> | pilots, Brad Holland <Brad Holland>; Oscar Arce <Oscar Arce>; Rick Dunning <Rick Dunning>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; David Wachen <David Wachen>; Mortimer Sackler <Mortimer D. A. Sackler>; Yohamer Echemendia <Yohamer Echemendia> | RE: fire update | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 14488 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 18:49 | Jessie Lopez-Sage <Jessie Lopez-Sage> | Gary Horowitz <Gary I. Horowitz> | pilots, Brad Holland <Brad Holland>; Oscar Arce <Oscar Arce>; Rick Dunning <Rick Dunning>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; David Wachen <David Wachen>; Mortimer Sackler <Mortimer D. A. Sackler>; Yohamer Echemendia <Yohamer Echemendia> | RE: fire update | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 14521 | | E-MAIL | Mortimer DA Sackler | 11/3/2017 12:07 | Kathryn Price <Kathryn Price> | Moore, A. LeConte <A. LeConte Moore> | Richard Wasserman <Richard Wasserman>; Mortimer Sackler <Mortimer D. A. Sackler>; Chris Pollack <Christopher L. Pollack> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: personal transactions |
| 14525 | MSF01028027 | E-MAIL | Mortimer DA Sackler | 11/4/2017 23:15 | Gary Horowitz <Gary I. Horowitz> | Brad Holland <Brad Holland> | David Wachen <David Wachen>; Mortimer Sackler <Mortimer D. A. Sackler>; Winsor Brown <Winsor Brown>; Jorge Alva <Jorge Alva> | Re: N111SW log entry.pdf | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 14529 | MSF00961493 | E-MAIL | Mortimer DA Sackler | 11/6/2017 23:42 | Kathryn Price <Kathryn Price>; A. LeConte Moore <A. LeConte Moore> | Richard Wasserman <Richard Wasserman> | Mortimer Sackler <Mortimer D. A. Sackler>; Chris Pollack <Christopher L. Pollack> | Redacted for PII | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 14536 | MSF00961496 | E-MAIL | Mortimer DA Sackler | 11/7/2017 20:34 | Richard Wasserman <Richard Wasserman> | Kathryn Prince <Kathryn Price> | A. LeConte Moore <A. LeConte Moore>; Mortimer Sackler <Mortimer D. Sackler>; Chris Pollack <Christopher L. Pollack> | Redacted for PII | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 14537 | MSF01028042 | E-MAIL | Mortimer DA Sackler | 11/8/2017 20:36 | A. LeConte Moore <A. LeConte Moore>; Richard Wasserman <Richard Wasserman> | Kathryn Prince <Kathryn Price> | Mortimer Sackler <Mortimer D. A. Sackler>; Chris Pollack <Christopher L. Pollack>; Cpl <David Chass> | Redacted for PII | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 14538 | MSF00961500 | E-MAIL | Mortimer DA Sackler | 11/8/2017 20:48 | Richard Wasserman <Richard Wasserman> | Kathryn Prince <Kathryn Price> | A. LeConte Moore <A. LeConte Moore>; Mortimer Sackler <Mortimer D. Sackler>; A. Sackler>; Chris Pollack <Christopher L. Pollack> | Redacted for PII | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 14539 | | E-MAIL | Mortimer DA Sackler | 11/8/2017 23:16 | Richard Wasserman <Richard Wasserman> | Christopher L. Pollack <Christopher L. Pollack> | Kathryn Price <Kathryn Price>; A. LeConte Moore <A. LeConte Moore>; Mortimer Sackler <Mortimer D. A. Sackler>; David Chass <David Chass> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 14540 | | E-MAIL | Mortimer DA Sackler | 11/9/2017 0:36 | Christopher L. Pollack <Christopher L. Pollack> | Richard Wasserman <Richard Wasserman> | Kathryn Price <Kathryn Price>; A. LeConte Moore <A. LeConte Moore>; Mortimer Sackler <Mortimer D. A. Sackler>; David Chass <David Chass> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 14542 | MSF00961509 | E-MAIL | Mortimer DA Sackler | 11/9/2017 0:40 | Kathryn Price <Kathryn Price> | Richard Wasserman <Richard Wasserman> | A. LeConte Moore <A. LeConte Moore>; Mortimer Sackler <Mortimer D. A. Sackler>; Chris Pollack <Christopher L. Pollack> | Redacted for PII | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 14560 | | E-MAIL | Mortimer DA Sackler | 11/9/2017 18:42 | Oscar Arce <Oscar Arce>; Mortimer Sackler <Mortimer D. A. Sackler>; "pilots, Brad Holland" <Brad Holland>; Yohamer Echemendia <Yohamer Echemendia> | Gary Horowitz <Gary I. Horowitz> | David Wachen <David Wachen>; Rick Dunning <Rick Dunning>; Jorge Alva <Jorge Alva>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | N111SW: Insurance Status | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 14577 | | E-MAIL | Mortimer DA Sackler | 11/10/2017 21:08 | Brad Holland <Brad Holland>; Gary I. Horowitz <Gary I. Horowitz> | Mortimer Sackler < "Mortimer Sackler"> | Oscar Arce <Oscar Arce>; Yoharner Echemendia <Yoharner Echemendia>; Rick Dunning <Rick Dunning>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Jorge Alva <Jorge Alva> | Re: FANS 1/A ADSB | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 14578 | | E-MAIL | Mortimer DA Sackler | 11/10/2017 21:50 | Mortimer Sackler <Mortimer D. A. Sackler> | Gary Horowitz <Gary I. Horowitz> | Oscar Arce <Oscar Arce>; "pilots, Brad Holland" <Brad Holland>; Yohamer Echemendia <Yohamer Echemendia>; David Wachen <David Wachen>; Rick Dunning <Rick Dunning>; Jorge Alva <Jorge Alva>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | RE: N111SW: Insurance Status | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 14579 | | E-MAIL | Mortimer DA Sackler | 11/10/2017 21:57 | Gary Horowitz <Gary I. Horowitz>; Oscar Arce <Oscar Arce> | Mortimer Sackler < "Mortimer Sackler"> | pilots, Brad Holland <Brad Holland>; Yohamer Echemendia <Yohamer Echemendia>; David Wachen <David Wachen>; Rick Dunning <Rick Dunning>; Jorge Alva <Jorge Alva>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Re: N111SW: Insurance Status | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 14580 | | E-MAIL | Mortimer DA Sackler | 11/10/2017 22:07 | Gary Horowitz <Gary I. Horowitz> | Brad Holland <Brad Holland> | Mortimer Sackler <Mortimer D. A. Sackler>; Oscar Arce <Oscar Arce>; Yoharner Echemendia <Yoharner Echemendia>; David Wachen <David Wachen>; Rick Dunning <Rick Dunning>; Jorge Alva <Jorge Alva>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Re: N111SW: Insurance Status | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 14581 | | E-MAIL | Mortimer DA Sackler | 11/10/2017 22:15 | Gary Horowitz <Gary I. Horowitz> | Brad Holland <Brad Holland> | Mortimer Sackler <Mortimer D. A. Sackler>; Oscar Arce <Oscar Arce>; Yohamer Echemendia <Yohamer Echemendia>; David Wachen <David Wachen>; Rick Dunning <Rick Dunning>; Jorge Alva <Jorge Alva>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Re: N111SW: Insurance Status | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 14624 | | E-MAIL | Mortimer DA Sackler | 11/17/2017 3:02 | Mortimer Sackler <Mortimer D. A. Sackler>; Kathryn Price <Kathryn Price> | Richard Wasserman <Richard Wasserman> | A. LeConte Moore <A. LeConte Moore>; Chris Pollack <Christopher L. Pollack> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 14684 | | E-MAIL | Mortimer DA Sackler | 11/30/2017 17:16 | Brad Holland <Brad Holland>; Gary Horowitz <Gary I. Horowitz> | Mortimer Sackler < "Mortimer Sackler"> | David Wachen <David Wachen>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Jorge Alva <Jorge Alva>; Rick Dunning <Rick Dunning>; Winsor Brown <Winsor Brown> | Re: N111SW update | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 14685 | | E-MAIL | Mortimer DA Sackler | 11/30/2017 18:02 | Mortimer Sackler <Mortimer D. A. Sackler> | Brad Holland <Brad Holland> | Gary Horowitz <Gary I. Horowitz>; David Wachen <David Wachen>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Jorge Alva <Jorge Alva>; Rick Dunning <Rick Dunning>; Winsor Brown <Winsor Brown>; Oscar Arce <Oscar Arce>; Brad Holland <Brad Holland> | Re: N111SW update | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14729 | MSF01028103 | E-MAIL | Mortimer DA Sackler | 12/6/2017 21:55 | Gary Horowitz <Gary I. Horowitz> | Brad Holland <Brad Holland> | Mortimer Sackler <Mortimer D. A. Sackler> David Wachen <David Wachen> Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> Jorge Alva <Jorge Alva> Matthew Tse <Matthew Tse> Brad Holland <Brad Holland> | Dassault charges due to fire | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: personal transactions |
| 14781 | MSF00961744 | E-MAIL | Mortimer DA Sackler | 12/12/2017 19:52 | Moore, A. LeConte <A. LeConte Moore> Christopher Pollack <Christopher L. Pollack> Kathryn Price <Kathryn Price> | Mortimer Sackler <"Mortimer Sackler"> | Richard Wasserman <Richard Wasserman> Frank Russo <Frank Russo> | Re: Chubb and HVAC reports Please send. | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 14782 | MSF00961748 | E-MAIL | Mortimer DA Sackler | 12/12/2017 20:02 | Mortimer Sackler <Mortimer D. A. Sackler> | Kathryn Prince <Kathryn Price> | Moore, A. LeConte <A. LeConte Moore> Chris Pollack <Christopher L. Pollack> Richard Wasserman <Richard Wasserman> Frank Russo <Frank Russo> | Re: Chubb and HVAC reports Please send. | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 14783 | MSF00961752 | E-MAIL | Mortimer DA Sackler | 12/12/2017 20:06 | Kathryn Price <Kathryn Price> | Moore, A. LeConte <A. LeConte Moore> | Mortimer Sackler <Mortimer D. A. Sackler> Chris Pollack <Christopher L. Pollack> Richard Wasserman <Richard Wasserman> Frank Russo <Frank Russo> ?? | Re: Chubb and HVAC reports Please send. | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: investment/business transactions |
| 14819 | | E-MAIL | Mortimer DA Sackler | 12/21/2017 0:14 | Mortimer Sackler <Mortimer D. A. Sackler> | Richard Wasserman <Richard Wasserman> | Frank Russo <Frank Russo> Christopher L. Pollack <Christopher L. Pollack> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 14820 | | E-MAIL | Mortimer DA Sackler | 12/21/2017 0:38 | Richard Wasserman <Richard Wasserman> | Mortimer Sackler <"Mortimer Sackler"> | Frank Russo <Frank Russo> Christopher L. Pollack <Christopher L. Pollack> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 14821 | MSF00991612 | E-MAIL | Mortimer DA Sackler | 12/21/2017 10:49 | Tania Kowalewski <Tania Kowalewski> | Tony Collins <Tony Collins> | Mortimer Sackler <Mortimer D. A. Sackler> "Schreyer, Leslie J." <Leslie J. Schreyer> Tyner Smith, Jaki Matthew Tse <Matthew Tse> | UK Income Tax Return | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: taxes |
| 14824 | | E-MAIL | Mortimer DA Sackler | 12/21/2017 22:08 | Mortimer Sackler <Mortimer D. A. Sackler> | Moore, A. LeConte <A. LeConte Moore> | Richard Wasserman <Richard Wasserman> Christopher Pollack <Christopher L. Pollack> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 14825 | | E-MAIL | Mortimer DA Sackler | 12/21/2017 22:12 | Moore, A. LeConte <A. LeConte Moore> Mortimer Sackler <Mortimer D. A. Sackler> | Richard Wasserman <Richard Wasserman> | Christopher Pollack <Christopher L. Pollack> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 14834 | MSF01028253 | E-MAIL | Mortimer DA Sackler | 12/22/2017 19:15 | Gary Horowitz <Gary I. Horowitz> | J Bradford Holland <Brad Holland> | Mortimer Sackler <Mortimer D. A. Sackler> David Wachen <David Wachen> Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> Jorge Alva <Jorge Alva> Brad Holland <Brad Holland> Rick Dunning <Rick Dunning> Winsor Brown <Winsor Brown> Oscar Arce <Oscar Arce> | Fwd: N16-956R8 F900EX-011 Stillwater Aviation, LLC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions. |
| 14869 | | E-MAIL | Mortimer DA Sackler | 1/2/2018 17:48 | Mortimer Sackler <Mortimer D. A. Sackler> Richard Wasserman <Richard Wasserman> | Frank Russo <Frank Russo> | Christopher L. Pollack <Christopher L. Pollack> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 14872 | | E-MAIL | Mortimer DA Sackler | 1/3/2018 17:56 | Mortimer Sackler <Mortimer D. A. Sackler> Brad Holland <Brad Holland> | Gary Horowitz <Gary I. Horowitz> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> Matthew Tse <Matthew Tse> Oscar Arce <Oscar Arce> Yohamer Echemendia <Yohamer Echemendia> Brad Holland <Brad Holland> David Wachen <David Wachen> | RE: Alternate lift options - Dassault | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 14873 | MSF00962039 | E-MAIL | Mortimer DA Sackler | 1/3/2018 18:04 | Gary Horowitz <Gary I. Horowitz> | Mortimer Sackler <"Mortimer Sackler"> | Brad Holland <Brad Holland> Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> Matthew Tse <Matthew Tse> Oscar Arce <Oscar Arce> Yohamer Echemendia <Yohamer Echemendia> Brad Holland <Brad Holland> David Wachen <David Wachen> | Re: Alternate lift options - Dassault | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 14874 | MSF00962041 | E-MAIL | Mortimer DA Sackler | 1/3/2018 18:20 | Mortimer Sackler <Mortimer D. A. Sackler> | Brad Holland <Brad Holland> | Gary Horowitz <Gary I. Horowitz> Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> Matthew Tse <Matthew Tse> Oscar Arce <Oscar Arce> Yohamer Echemendia <Yohamer Echemendia> David Wachen <David Wachen> | Re: Alternate lift options - Dassault | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 14875 | MSF00962044 | E-MAIL | Mortimer DA Sackler | 1/3/2018 21:37 | Mortimer Sackler <Mortimer D. A. Sackler> | J Bradford Holland <Brad Holland> | Gary Horowitz <Gary I. Horowitz> Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> Matthew Tse <Matthew Tse> Oscar Arce <Oscar Arce> Yohamer Echemendia <Yohamer Echemendia> Brad Holland <Brad Holland> David Wachen <David Wachen> | Re: Alternate lift options - Dassault | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 14876 | | E-MAIL | Mortimer DA Sackler | 1/3/2018 21:46 | Mortimer Sackler <Mortimer D. A. Sackler> | J Bradford Holland <Brad Holland> | Gary Horowitz <Gary I. Horowitz> Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> Matthew Tse <Matthew Tse> Oscar Arce <Oscar Arce> Yohamer Echemendia <Yohamer Echemendia> Brad Holland <Brad Holland> David Wachen <David Wachen> | Re: Alternate lift options - Dassault | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 14957 | MSF00962047 | E-MAIL | Mortimer DA Sackler | 1/5/2018 19:57 | J Bradford Holland <Brad Holland> | Mortimer Sackler <"Mortimer Sackler"> | Gary Horowitz <Gary I. Horowitz> Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> Matthew Tse <Matthew Tse> Oscar Arce <Oscar Arce> Yohamer Echemendia <Yohamer Echemendia> Brad Holland <Brad Holland> David Wachen <David Wachen> | Re: Alternate lift options - Dassault | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: investment/business transactions |
| 14958 | MSF00962050 | E-MAIL | Mortimer DA Sackler | 1/5/2018 20:02 | Mortimer Sackler <Mortimer D. A. Sackler> | Brad Holland <Brad Holland> | Gary Horowitz <Gary I. Horowitz> Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> Matthew Tse <Matthew Tse> Oscar Arce <Oscar Arce> Yohamer Echemendia <Yohamer Echemendia> David Wachen <David Wachen> | Re: Alternate lift options - Dassault | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 14959 | MSF00962053 | E-MAIL | Mortimer DA Sackler | 1/5/2018 20:09 | Brad Holland <Brad Holland> | Mortimer Sackler <"Mortimer Sackler"> | Gary Horowitz <Gary I. Horowitz> Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> Matthew Tse <Matthew Tse> Oscar Arce <Oscar Arce> Yohamer Echemendia <Yohamer Echemendia> David Wachen <David Wachen> | Re: Alternate lift options - Dassault | Privilege Redact | Attorney-Client Communication | Requesting legal advice and discussing legal advice re: investment/business transactions |
| 14960 | MSF00962056 | E-MAIL | Mortimer DA Sackler | 1/5/2018 20:19 | Mortimer Sackler <Mortimer D. A. Sackler> | Brad Holland <Brad Holland> | Gary Horowitz <Gary I. Horowitz> Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> Matthew Tse <Matthew Tse> Oscar Arce <Oscar Arce> Yohamer Echemendia <Yohamer Echemendia> David Wachen <David Wachen> | Re: Alternate lift options - Dassault | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 14961 | MSF00962060 | E-MAIL | Mortimer DA Sackler | 1/5/2018 20:23 | Brad Holland <Brad Holland> | Mortimer Sackler <"Mortimer Sackler"> | Gary Horowitz <Gary I. Horowitz> Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> Matthew Tse <Matthew Tse> Oscar Arce <Oscar Arce> Yohamer Echemendia <Yohamer Echemendia> David Wachen <David Wachen> | Re: Alternate lift options - Dassault | Privilege Redact | Attorney-Client Communication | Requesting legal advice and discussing legal advice re: investment/business transactions |
| 14962 | | E-MAIL | Mortimer DA Sackler | 1/5/2018 20:30 | Kathryn Price <Kathryn Price> | Richard Wasserman <Richard Wasserman> | Chris Pollack <Christopher L. Pollack> Mortimer Sackler <Mortimer D. A. Sackler> | RE: Sackler/CNR Budget 1.3.18 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 14963 | MSF00962064 | E-MAIL | Mortimer DA Sackler | 1/5/2018 20:34 | Richard Wasserman <Richard Wasserman> | Mortimer Sackler <"Mortimer Sackler"> | Kathryn Price <Kathryn Price> Chris Pollack <Christopher L. Pollack> | Re: Sackler/CNR Budget 1.3.18 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14966 | | E-MAIL | Mortimer DA Sackler | 1/5/2018 21:03 | Mortimer Sackler <Mortimer D. A. Sackler> | Richard Wasserman <Richard Wasserman> | Kathryn Price <Kathryn Price>; Chris Pollack <Christopher L. Pollack> | RE: Sackler/CNR Budget 1.3.18 | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 14967 | MSF00871164 | E-MAIL | Mortimer DA Sackler | 1/5/2018 21:56 | Chris Pollack <Christopher L. Pollack> Richard Wasserman <Richard Wasserman> | Mortimer Sackler <"Mortimer Sackler"> | Kathryn Price <Kathryn Price>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. | Re: Sackler/CNR Budget 1.3.18 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 14968 | MSF00871166 | E-MAIL | Mortimer DA Sackler | 1/5/2018 23:48 | Kathryn Prince <Kathryn Price> | Chris Pollack <Christopher L. Pollack> Richard Wasserman <Richard Price> | Chris Pollack <Christopher L. Pollack>; Richard Wasserman <Richard Wasserman>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Re: Sackler/CNR Budget 1.3.18 | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 14969 | MSF00871169 | E-MAIL | Mortimer DA Sackler | 1/6/2018 0:00 | Kathryn Price <Kathryn Price> | Mortimer Sackler <"Mortimer Sackler"> | Chris Pollack <Christopher L. Pollack>; Richard Wasserman <Richard Wasserman>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Re: Sackler/CNR Budget 1.3.18 | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 14972 | MSF00871185 | E-MAIL | Mortimer DA Sackler | 1/7/2018 20:36 | Mortimer Sackler <Mortimer D. A. Sackler> | Christopher L. Pollack <Christopher L. Pollack> | Richard Wasserman <Richard Wasserman>; Kathryn Price <Kathryn Price>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Re: Sackler/CNR Budget 1.3.18 | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 14978 | | E-MAIL | Mortimer DA Sackler | 1/10/2018 13:53 | Strickland, Tania <Tania Strickland>; Matthew Tse <Matthew Tse> | Tony Collins <Tony Collins> | Mortimer Sackler <Mortimer D. A. Sackler>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Tyner-Smith, Jakl | RE: UK Income Tax Return | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: taxes |
| 14997 | | E-MAIL | Mortimer DA Sackler | 1/16/2018 18:04 | Moore, A. LeConte <A. LeConte Moore> Mortimer Sackler <Mortimer D. A. Sackler> Christopher L. Pollack <Christopher L. Pollack> | Richard Wasserman <Richard Wasserman> | Executive Assistant at Dewitt Stern <Executive Assistant at Dewitt Stern>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Kathryn Prince <Kathryn Price>; Mark Los <Mark Los>; David Chass <David Chass> | RE: CIIR LLC - CPL Project Summary Rev 4 w All CNR Attachments | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 15000 | | E-MAIL | Mortimer DA Sackler | 1/16/2018 18:18 | Richard Wasserman <Richard Wasserman> Mortimer Sackler <Mortimer D. A. Sackler> Christopher L. Pollack <Christopher L. Pollack> | Moore, A. LeConte <A. LeConte Moore> | Executive Assistant at Dewitt Stern <Executive Assistant at Dewitt Stern>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Kathryn Prince <Kathryn Price>; Mark Los <Mark Los>; David Chass <David Chass> | RE: CIIR LLC - CPL Project Summary- Two additional dates | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 15098 | MSF00962322 | E-MAIL | Mortimer DA Sackler | 1/26/2018 21:40 | Oscar Arce <Oscar Arce>; Anthony M. Roncalli | Mortimer Sackler <"Mortimer Sackler"> | pilots, Brad Holland <Brad Holland>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Gary Horowitz <Gary J. Horowitz>; David Wachen <David Wachen>; Jorge Alva <Jorge Alva> | Re: FANS 1/A and ADSB upgrade | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 15180 | | E-MAIL | Mortimer DA Sackler | 2/9/2018 17:19 | Mortimer Sackler <Mortimer D. A. Sackler> Richard Wasserman <Richard Wasserman> David Chass <David Chass> | Moore, A. LeConte <A. LeConte Moore> | | Claim Status FYI | Privilege Withheld | Attorney-Client Communication | Providing and requesting legal advice re: investment/business transactions |
| 15181 | | E-MAIL | Mortimer DA Sackler | 2/9/2018 17:35 | Moore, A. LeConte <A. LeConte Moore> Mortimer Sackler <Mortimer D. A. Sackler> David Chass <David Chass> | Richard Wasserman <Richard Wasserman> | Jay Spievack (Jay Spievack) <Jay Spievack> | RE: Claim Status FYI | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 15182 | | E-MAIL | Mortimer DA Sackler | 2/9/2018 17:42 | Richard Wasserman <Richard Wasserman> Mortimer Sackler <Mortimer D. A. Sackler> David Chass <David Chass> | Moore, A. LeConte <A. LeConte Moore> | Jay Spievack (Jay Spievack) <Jay Spievack> | RE: Claim Status FYI OK | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, reflecting an intent to seek legal advice, and requesting and providing legal advice re: investment/business transactions |
| 15183 | | E-MAIL | Mortimer DA Sackler | 2/9/2018 18:01 | David Chass <David Chass> | Moore, A. LeConte <A. LeConte Moore>; Mortimer Sackler <Mortimer D. A. Sackler>; "Jay Spievack (Jay Spievack)" <Jay Spievack> | | Re: Claim Status FYI | Privilege Withheld | Attorney-Client Communication | Providing and requesting legal advice re: investment/business transactions |
| 15184 | | E-MAIL | Mortimer DA Sackler | 2/9/2018 18:04 | Richard Wasserman <Richard Wasserman>; "Moore, A. LeConte" <A. LeConte Moore>; Mortimer Sackler <Mortimer D. A. Sackler>; David Chass <David Chass> | Jay Spievack <Jay Spievack> | Jeffrey Lichtstein <Jeffrey Lichtstein> | RE: Claim Status FYI | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 15185 | MSF00992453 | E-MAIL | Mortimer DA Sackler | 2/9/2018 18:15 | Jay Spievack <Jay Spievack> | Moore, A. LeConte <A. LeConte Moore> | Richard Wasserman <Richard Wasserman>; Mortimer Sackler <Mortimer D. A. Sackler>; David Chass <David Chass>; Jeffrey Lichtstein <Jeffrey Lichtstein> | Re: Claim Status List ? | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 15188 | MSF00962384 | E-MAIL | Mortimer DA Sackler | 2/12/2018 14:40 | Moore, A. LeConte <A. LeConte Moore> | Jay Spievack <Jay Spievack> | Richard Wasserman <Richard Wasserman>; Mortimer Sackler <Mortimer D. A. Sackler>; David Chass <David Chass>; Jeffrey Lichtstein <Jeffrey Lichtstein> | Re: Claim Status FYI. MEET | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 15189 | MSF00962384 | E-MAIL | Mortimer DA Sackler | 2/12/2018 14:45 | Mortimer Sackler <Mortimer D. A. Sackler> | Yohamer Echemendia <Yohamer Echemendia> | Oscar Arce <Oscar Arce>; "pilots, Brad Holland" <Brad Holland>; Gary J. Horowitz <Gary J. Horowitz>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Re: Charter request | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 15253 | | E-MAIL | Mortimer DA Sackler | 2/21/2018 22:52 | David - Cpl (David Chass) <David Chass>; "Chris Pollack (Christopher L. Pollack)" <Christopher L. Pollack> | Richard Wasserman <Richard Wasserman> | | CNR Proposed Contract | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 15569 | | E-MAIL | Mortimer DA Sackler | 4/6/2018 3:03 | Moore, A. LeConte <A. LeConte Moore> | Mortimer Sackler <"Mortimer Sackler"> | David Chass <David Chass>; Chris Pollack <Christopher L. Pollack>; Jay B. Spievack <Jay Spievack>; Richard Wasserman <Richard Wasserman>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Re: Chubb status as of Wed 4/4 | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 15570 | | E-MAIL | Mortimer DA Sackler | 4/6/2018 11:59 | Mortimer Sackler <Mortimer D. A. Sackler> | Moore, A. LeConte <A. LeConte Moore> | David Chass <David Chass>; Chris Pollack <Christopher L. Pollack>; Jay B. Spievack <Jay Spievack>; Richard Wasserman <Richard Wasserman>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Re: Chubb REPLY. | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 15640 | | E-MAIL | Mortimer DA Sackler | 4/16/2018 22:47 | Mortimer Sackler <Mortimer D. A. Sackler> | Jackie Brown | | FW: Letter to Aman | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice re: investment/business transactions |
| 15648 | | E-MAIL | Mortimer DA Sackler | 4/20/2018 11:10 | Jackie Brown | Christopher Brody <Christopher Brody>; Jessica Worth <Jessica Worth>; Janice Kerr <Janice Kerr> | | Aman letter for sign off | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 15667 | MSF00964013 | E-MAIL | Mortimer DA Sackler | 4/23/2018 19:26 | David Chass <David Chass> | Mortimer Sackler <"Mortimer Sackler"> | Jay Spievack <Jay Spievack>; Richard Wasserman <Richard Wasserman>; Chris Pollack <Christopher L. Pollack> | Re: Sackler | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 15671 | MSF00964016 | E-MAIL | Mortimer DA Sackler | 4/23/2018 19:56 | Mortimer Sackler <Mortimer D. A. Sackler> | David Chass <David Chass> | Jay Spievack <Jay Spievack>; Richard Wasserman <Richard Wasserman>; Chris Pollack <Christopher L. Pollack> | Re: Sackler | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 15683 | MSF00964121 | E-MAIL | Mortimer DA Sackler | 4/23/2018 21:49 | David Chass <David Chass>; Mortimer Sackler <Mortimer D. A. Sackler>; Jay Spievack <Jay Spievack> | Richard Wasserman <Richard Wasserman> | Chris Pollack <Christopher L. Pollack>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | RE: Sackler | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 15685 | MSF00964129 | E-MAIL | Mortimer DA Sackler | 4/23/2018 21:55 | Richard Wasserman <Richard Wasserman> | David - CPL <David Chass> | Mortimer Sackler <Mortimer D. A. Sackler>; Jay Spievack <Jay Spievack>; Chris Pollack <Christopher L. Pollack>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Re: Sackler | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 15694 | MSF00964142 | E-MAIL | Mortimer DA Sackler | 4/26/2018 1:15 | Jay Spievack Richard Wasserman <Richard Wasserman>; David Chass <David Chass> | Mortimer Sackler <"Mortimer Sackler"> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Fwd: Sackler / 040517041637 | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15761 | MSF00964195 | E-MAIL | Mortimer DA Sackler | 5/2/2018 20:58 | David Chass <David Chass>; Richard Wasserman <Richard Wasserman> | Mortimer Sackler <"Mortimer Sackler"> | Chris Pollack <Christopher L. Pollack>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Jacqueline Pugh Sackler> | Re: CNR | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 15837 | | E-MAIL | Theresa Sackler | 5/8/2018 21:30 | Morris, James <James Morris> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Martin, Josephine | Re: Urgent - Privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing advice for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; taxes |
| 15838 | | E-MAIL | Theresa Sackler | 5/8/2018 21:52 | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Martin, Josephine | Re: Urgent - Privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; taxes |
| 15944 | MSF00964393 | E-MAIL | Mortimer DA Sackler | 5/29/2018 13:39 | Jackie Brown <Jackie Brown> | Christopher Brody <Christopher Brody> | Mortimer Sackler <Mortimer D. A. Sackler>; Janice Kerr <Janice Kerr>; Jessica Worth <Jessica Worth> | Re: updates from Aman corporate | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 16036 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/19/2018 15:45 | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Jay Spievack <Jay Spievack> | David Chass <David Chass>; Mortimer Sackler <Mortimer D. A. Sackler>; Richard Wasserman <Richard Wasserman> | RE: Call with Mortimer | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 16073 | | E-MAIL | Mortimer DA Sackler | 6/22/2018 19:40 | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; David Chass <David Chass> | Jay Spievack <Jay Spievack> | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jay Spievack <Jay Spievack> | Sackler-Chubb: Removal of Personal Property and Claims Related Documentation | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 16074 | | E-MAIL | Mortimer DA Sackler | 6/22/2018 20:17 | Jay Spievack <Jay Spievack> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; David Chass <David Chass>; Mortimer Sackler <Mortimer D. A. Sackler> | RE: Sackler-Chubb: Removal of Personal Property and Claims Related Documentation | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 16075 | | E-MAIL | Mortimer DA Sackler | 6/22/2018 21:13 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Jay Spievack <Jay Spievack> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; David Chass <David Chass>; Mortimer Sackler <Mortimer D. A. Sackler> | RE: Sackler-Chubb: Removal of Personal Property and Claims Related Documentation | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 16076 | | E-MAIL | Mortimer DA Sackler | 6/22/2018 21:17 | Jay Spievack <Jay Spievack> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; David Chass <David Chass>; Mortimer Sackler <Mortimer D. A. Sackler> | RE: Sackler-Chubb: Removal of Personal Property and Claims Related Documentation | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 16093 | MSF01028601 | E-MAIL | Mortimer DA Sackler | 6/27/2018 20:48 | Gary Horowitz <Gary I. Horowitz>; J Bradford Holland <Brad Holland> | Tse, Matthew <Matthew Tse> | David Wachen <David Wachen>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Oscar Arce <Oscar Arce> | RE: Stillwater Presidential Aviation N111SW Claim Summary | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 16094 | | E-MAIL | Mortimer DA Sackler | 6/27/2018 21:02 | Matthew Tse <Matthew Tse>; J Bradford Holland <Brad Holland> | Gary Horowitz <Gary I. Horowitz> | David Wachen <David Wachen>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Oscar Arce <Oscar Arce> | RE: Stillwater Presidential Aviation N111SW Claim Summary | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions |
| 16095 | | E-MAIL | Mortimer DA Sackler | 6/27/2018 22:15 | Gary Horowitz <Gary I. Horowitz>; J Bradford Holland <Brad Holland> | Tse, Matthew <Matthew Tse> | David Wachen <David Wachen>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Oscar Arce <Oscar Arce> | RE: Stillwater Presidential Aviation N111SW Claim Summary | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions |
| 16096 | | E-MAIL | Mortimer DA Sackler | 6/27/2018 22:20 | Matthew Tse <Matthew Tse>; Gary Horowitz <Gary I. Horowitz>; "pilots, Brad Holland" <Brad Holland>; Michael Deegan <Michael Deegan> | Oscar Arce <Oscar Arce> | David Wachen <David Wachen>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | RE: Stillwater Presidential Aviation N111SW Claim Summary | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions |
| 16097 | MSF01028632 | E-MAIL | Mortimer DA Sackler | 6/27/2018 23:01 | Oscar Arce <Oscar Arce>; Matthew Tse <Matthew Tse>; Gary Horowitz <Gary I. Horowitz>; "pilots, Brad Holland" <Brad Holland> | Michael Deegan <Michael Deegan> | David Wachen <David Wachen>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | RE: Stillwater Presidential Aviation N111SW Claim Summary | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions |
| 16099 | MSF01028637 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/27/2018 23:06 | David Chass <David Chass> | Jay Spievack <Jay Spievack> | Chris Pollack <Christopher L. Pollack>; Jay Spievack <Jay Spievack> | RE: 8E75 - Proposed Chubb Communication Documents | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 16108 | MSF00964714 | E-MAIL | Mortimer DA Sackler | 6/28/2018 15:26 | Matthew Tse <Matthew Tse> | Gary Horowitz <Gary I. Horowitz> | David Wachen <David Wachen>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Oscar Arce <Oscar Arce>; "pilots, Brad Holland" <Brad Holland>; Michael Deegan <Michael Deegan>; Mortimer Sackler <Mortimer D. A. Sackler> | RE: Stillwater Presidential Aviation N111SW Claim Summary | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 16241 | MSF00964854 | E-MAIL | Mortimer DA Sackler | 7/29/2018 17:33 | Jackie Brown | Mortimer Sackler <"Mortimer Sackler"> | | Re: Sherpa Arcadia Model | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Misick and Stanbrook re: investment/business transactions |
| 16242 | MSF00964857 | E-MAIL | Mortimer DA Sackler | 7/29/2018 18:08 | Jackie Brown | Mortimer Sackler <"Mortimer Sackler"> | | Re: Sherpa Arcadia Model | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Misick and Stanbrook re: investment/business transactions |
| 16243 | MSF00964861 | E-MAIL | Mortimer DA Sackler | 7/29/2018 18:32 | Mortimer Sackler <Mortimer D. A. Sackler> | Jackie Brown | | RE: Sherpa Arcadia Model | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Misick and Stanbrook re: investment/business transactions |
| 16257 | | E-MAIL | Mortimer DA Sackler | 8/6/2018 23:35 | Jay Spievack <Jay Spievack>; David Chass <David Chass> | Mortimer Sackler <"Mortimer Sackler"> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Re: Chubb Meeting with David Chass (ACP/AWP) | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 16440 | MSF01028771 | E-MAIL | Mortimer DA Sackler | 9/18/2018 22:16 | Jay Spievack <Jay Spievack> | Mortimer Sackler <"Mortimer Sackler"> | David Chass <David Chass>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Re: Redacted for PII - Art Claim Progress Check | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 16482 | | E-MAIL | Mortimer DA Sackler | 9/26/2018 16:26 | Jay Spievack <Jay Spievack>; David Chass <David Chass>; Richard Wasserman <Richard Wasserman> | Mortimer D. A. Sackler | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Re: Redacted for PII - Art Claim Progress Check | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 16483 | | E-MAIL | Mortimer DA Sackler | 9/26/2018 17:40 | Mortimer Sackler <Mortimer D. A. Sackler> | David Chass <David Chass> | Jay Spievack <Jay Spievack>; Richard Wasserman <Richard Wasserman>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Re: Redacted for PII - Art Claim Progress Check | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 16544 | | E-MAIL | Mortimer DA Sackler | 10/9/2018 4:35 | Mortimer Sackler <Mortimer D. A. Sackler> | David Chass <David Chass> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Jay Spievack <Jay Spievack>; Richard Wasserman <Richard Wasserman> | Chubb Accounting | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 16545 | | E-MAIL | Mortimer DA Sackler | 10/9/2018 6:36 | David Chass <David Chass> | Mortimer Sackler <"Mortimer Sackler"> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Jay Spievack <Jay Spievack>; Richard Wasserman <Richard Wasserman> | Re: Chubb Accounting | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 16547 | | E-MAIL | Mortimer DA Sackler | 10/9/2018 14:21 | Mortimer Sackler <Mortimer D. A. Sackler>; David Chass <David Chass> | Jay Spievack <Jay Spievack> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Richard Wasserman <Richard Wasserman> | RE: Chubb Accounting | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY / HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16648 | | E-MAIL | Mortimer DA Sackler | 10/9/2018 14:26 | Jay Spievack <Jay Spievack>;Mortimer Sackler <Mortimer D. A. Sackler>;David Chass <David Chass> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Richard Wasserman <Richard Wasserman> | RE: Chubb Accounting | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 16649 | | E-MAIL | Mortimer DA Sackler | 10/9/2018 14:31 | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Jay Spievack <Jay Spievack> | Richard Wasserman <Richard Wasserman> | RE: Chubb Accounting | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 16652 | | E-MAIL | Mortimer DA Sackler | 10/9/2018 16:06 | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> ;Jay Spievack <Jay Spievack> ;Mortimer Sackler <Mortimer D. A. Sackler> ;David Chass <David Chass> | Richard Wasserman <Richard Wasserman> | | RE: Chubb Accounting | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 16653 | | E-MAIL | Mortimer DA Sackler | 10/9/2018 16:08 | Richard Wasserman <Richard Wasserman>;Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;David Chass <David Chass> | Jay Spievack <Jay Spievack> | | RE: Chubb Accounting | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 16722 | MSF00965314 | E-MAIL | Mortimer DA Sackler | 11/1/2018 14:25 | Mortimer Sackler <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | Jackie Brown;Christopher Brody <Christopher Brody> | RE: monthly asset mgmt report | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Misick and Stanbrook re: investment/business transactions |
| 16723 | MSF00965345 | E-MAIL | Mortimer DA Sackler | 11/1/2018 14:30 | Janice Kerr <Janice Kerr> | Mortimer Sackler <Mortimer Sackler> | Jackie Brown;Christopher Brody <Christopher Brody> | Re: monthly asset mgmt report | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Misick and Stanbrook re: investment/business transactions |
| 16724 | MSF00965349 | E-MAIL | Mortimer DA Sackler | 11/1/2018 14:32 | Mortimer Sackler <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr> | Jackie Brown;Christopher Brody <Christopher Brody> | RE: monthly asset mgmt report | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Misick and Stanbrook re: investment/business transactions |
| 16789 | MSF00965381 | E-MAIL | Mortimer DA Sackler | 11/12/2018 18:56 | Mortimer Sackler <Mortimer D. A. Sackler> | Schafer, Oscar <Oscar Schafer> | Glenn Hinderstein <Glenn Hinderstein> | Re: Stillwater: Prospective Buyer's Valuation Report | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 16790 | | E-MAIL | Mortimer DA Sackler | 11/12/2018 19:12 | Oscar and Didi Schafor <Oscar Schafor> | Glenn Hinderstein <Glenn Hinderstein> | Mortimer Sackler <Mortimer D. A. Sackler>;Carfagna Jr. Joseph <Joseph Carfagna Jr.> | Re: Stillwater: Prospective Buyer's Valuation Report | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 16791 | | E-MAIL | Mortimer DA Sackler | 11/12/2018 19:13 | Glenn Hinderstein <Glenn Hinderstein> | Schafer, Oscar <Oscar Schafer> | Mortimer Sackler <Mortimer D. A. Sackler>;Carfagna Jr. Joseph <Joseph Carfagna Jr.> | Re: Stillwater: Prospective Buyer's Valuation Report | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 16953 | MSF01028880 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 11/26/2018 15:33 | Jay Spievack <Jay Spievack>;Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | David Chass <David Chass> | David Chass <David Chass> | OIR/Chubb - Revised Claim Summary For Discussion Monday | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 17019 | MSF01001224 | E-MAIL | Theresa Sackler | 12/10/2018 15:20 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | Leslie J Schreyer (Leslie J. Schreyer) <Leslie J. Schreyer> ;"Emma Hosking Williams (Hosking-Williams, Emma)" <Hosking-Williams, Emma>;"Robin Aitchison (Robin, Aitchison)" <Robin, Aitchison>; Matthew Cain <Cain, Mr. Matthew>; Jonathan White <Jonathan G. White> | FW: UK inheritance tax in relation to UK residential property | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes |
| 17056 | | E-MAIL | Theresa Sackler | 12/12/2018 16:33 | Jonathan White <Jonathan G. White> | Theresa E. Sackler | Leslie J Schreyer (Leslie J. Schreyer) <Leslie J. Schreyer> ;"Emma Hosking Williams (Hosking-Williams, Emma)" <Hosking-Williams, Emma>; "Robin Aitchison (Robin, Aitchison)" <Robin, Aitchison>; Matthew Cain <Cain, Mr. Matthew> | Re: UK inheritance tax in relation to UK residential property | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates |
| 17057 | | E-MAIL | Theresa Sackler | 12/12/2018 16:33 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Leslie J Schreyer (Leslie J. Schreyer) <Leslie J. Schreyer> ;"Emma Hosking Williams (Hosking-Williams, Emma)" <Hosking-Williams, Emma>; "Robin Aitchison (Robin, Aitchison)" <Robin, Aitchison>; Matthew Cain <Cain, Mr. Matthew> | Re: UK inheritance tax in relation to UK residential property | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: taxes |
| 17058 | | E-MAIL | Theresa Sackler | 12/12/2018 16:36 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | Leslie J Schreyer (Leslie J. Schreyer) <Leslie J. Schreyer> ;"Emma Hosking Williams (Hosking-Williams, Emma)" <Hosking-Williams, Emma>; "Robin Aitchison (Robin, Aitchison)" <Robin, Aitchison>; Matthew Cain <Cain, Mr. Matthew> | Re: UK inheritance tax in relation to UK residential property | Privilege Withheld | Attorney-Client Communication; Attorney Work Product | Providing legal advice and reflecting an intent to seek legal advice re: taxes; trusts and estates |
| 17351 | MSF01001262 | E-MAIL | Theresa Sackler | 1/14/2019 13:39 | Sackler, Dame Theresa <Theresa E. Sackler> | Emma Hosking-Williams <Hosking-Williams, Emma> | Leslie J. Schreyer <Leslie J. Schreyer>; Jonathan White <Jonathan G. White>; Matthew Cain <Cain, Mr. Matthew>; "Woolrich, Kevin" <Kevin Woolrich>; Robin Aitchison <Robin, Aitchison> | 2017/18 UK tax return | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: taxes |
| 17609 | | E-MAIL | Theresa Sackler | 1/29/2019 12:45 | Emma Hosking-Williams <Hosking-Williams, Emma> | Theresa E. Sackler | | Re: 2017/18 UK tax return | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes |
| 17610 | | E-MAIL | Theresa Sackler | 1/29/2019 12:50 | Sackler, Dame Theresa <Theresa E. Sackler> | Emma Hosking-Williams <Hosking-Williams, Emma> | | RE: 2017/18 UK tax return | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes |
| 17644 | | E-MAIL | Mortimer DA Sackler | 1/30/2019 1:24 | David Chass <David Chass> | Mortimer Sackler <"Mortimer Sackler"> | Jay Spievack <Jay Spievack>;Richard Wasserman <Richard Wasserman> | Re: Chubb Conversation (12/14/18) Recap | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 17702 | MSF00964437 | E-MAIL | Mortimer DA Sackler | 1/30/2019 22:43 | Mortimer Sackler <Mortimer D. A. Sackler> | David Chass <David Chass> | Jay Spievack <Jay Spievack>;Richard Wasserman <Richard Wasserman> | Re: Chubb Conversation (12/14/18) Recap | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 18110 | | E-MAIL | Mortimer DA Sackler | 2/11/2019 16:13 | David Chass <David Chass>;Jay Spievack <Jay Spievack> | Mortimer Sackler <"Mortimer Sackler"> | Richard Wasserman<Richard Wasserman>;Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | RE: Chubb Update | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 18111 | MSF01029023 | E-MAIL | Mortimer DA Sackler | 2/11/2019 16:37 | Mortimer Sackler <Mortimer D. A. Sackler>;David Chass <David Chass> | Jay Spievack <Jay Spievack> | Richard Wasserman <Richard Wasserman>;Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | RE: Chubb Update | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 18112 | | E-MAIL | Mortimer DA Sackler | 2/11/2019 16:45 | Jay Spievack <Jay Spievack> | Mortimer Sackler <"Mortimer Sackler"> | David Chass <David Chass>;Richard Wasserman <Richard Wasserman>;Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | RE: Chubb Update | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: personal transactions |
| 18113 | | E-MAIL | Mortimer DA Sackler | 2/11/2019 16:48 | Mortimer Sackler <Mortimer D. A. Sackler> | Jay Spievack <Jay Spievack> | David Chass <David Chass>;Richard Wasserman <Richard Wasserman>;Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | RE: Chubb Update | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 18944 | MSF00966864 | E-MAIL | Mortimer DA Sackler | 3/1/2019 20:03 | Anna Nash <Anna Nash>;Jackie Brown <Jackie Brown>;TJ White <TJ White>;George Sard <George Sard>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Mortimer Sackler <Mortimer D. A. Sackler> | Robert Rendine <Robert J. Rendine> | Roland Fasel <Roland Fasel>;Ferdinand Wortelboer <Ferdinand Wortelboer>;Maura Kathleen Monaghan <Maura Kathleen Monaghan> | RE: WSJ intro and heads-up | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing legal advice re: media coverage concerning Purdue opioid products |
| 19187 | | E-MAIL | Mortimer DA Sackler | 3/5/2019 9:41 | Robert Rendine <Robert J. Rendine>;Jackie Brown <Jackie Brown>;TJ White <TJ White>;George Sard <George Sard>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Mortimer Sackler <Mortimer D. A. Sackler> | Anna Nash <Anna Nash> | Roland Fasel <Roland Fasel>;Ferdinand Wortelboer <Ferdinand Wortelboer>;Maura Kathleen Monaghan <Maura Kathleen Monaghan> | RE: WSJ intro and heads-up | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 19460 | | E-MAIL | Mortimer DA Sackler | 3/11/2019 17:12 | Mortimer Sackler <Mortimer D. A. Sackler>;Richard Wasserman <Richard Wasserman> | Jay Spievack <Jay Spievack> | David Chass <David Chass>;Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | RE: Update | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 19464 | MSF00993688 | E-MAIL | Mortimer DA Sackler | 3/11/2019 17:39 | Jay Spievack <Jay Spievack> | Mortimer Sackler <"Mortimer Sackler"> | Richard Wasserman <Richard Wasserman>;David Chass <David Chass>;Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Re: Update | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice re: personal transactions |
| 19628 | | E-MAIL | Mortimer DA Sackler | 3/14/2019 13:58 | Mortimer Sackler <Mortimer D. A. Sackler> | Jay Spievack <Jay Spievack> | Richard Wasserman <Richard Wasserman>;David Chass <David Chass>;Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | RE: Update | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED – SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19633 | MSF00993766 | E-MAIL | Mortimer DA Sackler | 3/14/2019 14:13 | Jay Spievack <Jay Spievack> | Mortimer Sackler <"Mortimer Sackler"> | Richard Wasserman <Richard Wasserman>; David Chass <David Chass>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Re: Update | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 20833 | MSF00972791 | E-MAIL | Mortimer DA Sackler | 3/28/2019 22:24 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Jay Spievack <Jay Spievack> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; David Chass <David Chass>; Velto, Jonathan <Jonathan Velto> | CBR-Chubb Meeting: Confidential Settlement Discussions | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 20953 | | E-MAIL | Theresa Sackler | 3/29/2019 14:07 | Mr and Mrs Estate and farm manager at Rooksnest <Estate and farm manager at Rooksnest>; Mr and Mrs Christopher & Karen Turner <Christopher Turner>; Mr and Mrs Tony Bradley <Tony Bradley>; Mr and Mrs Simon Pallett <Simon Pallett>; Mrs Clare Elizabeth Pool <Rooksnest Estate Office> | Theresa E. Sackler | | Fwd: Microsite for Purdue | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 20954 | MSF00972791 | E-MAIL | Theresa Sackler | 3/29/2019 14:07 | Mr and Mrs Estate and farm manager at Rooksnest <Estate and farm manager at Rooksnest>; Mr and Mrs Christopher & Karen Turner <Christopher Turner>; Mr and Mrs Tony Bradley <Tony Bradley>; Mr and Mrs Simon Pallett <Simon Pallett>; Mrs Clare Elizabeth Pool <Rooksnest Estate Office> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Microsite for Purdue | Privilege Redact | Attorney-Client Communication | Providing legal advice from Maura Monaghan re: litigation concerning Purdue opioid products: Purdue opioid products |
| 22002 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 4/8/2019 14:05 | Jay Spievack <Jay Spievack>; David Chass <David Chass> | Velto, Jonathan <Jonathan Velto> | | RE: CBR-Chubb Meeting: Confidential Settlement Discussions | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 22400 | MSF00995189 | E-MAIL | Mortimer DA Sackler | 4/12/2019 17:53 | Mortimer Sackler <Mortimer D. A. Sackler>; David Chass <David Chass> | Jay Spievack <Jay Spievack> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Chubb - CBR Update | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 22570 | | E-MAIL | Mortimer DA Sackler | 4/17/2019 15:31 | Jacqueline Sackler <Jacqueline Pugh Sackler> | David Chass <David Chass> | Jay Spievack <Jay Spievack>; Mortimer Sackler <Mortimer D. A. Sackler>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Re: Chubb - CBR Update | Privilege Withheld | Attorney-Client Communication | Requesting legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 22782 | | E-MAIL | Mortimer DA Sackler | 4/24/2019 13:09 | Jay Spievack <Jay Spievack> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; David Chass <David Chass>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: CBR-Chubb | Privilege Withheld | Attorney-Client Communication | Providing legal advice and requesting and providing legal advice re: investment/business transactions |
| 23747 | MSF01029339 | E-MAIL | Mortimer DA Sackler | 5/13/2019 18:12 | Mortimer Sackler <Mortimer D. A. Sackler>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Jay Spievack <Jay Spievack>; Richard Wasserman <Richard Wasserman> | David Chass <David Chass> | | Fw: Central Eight Realty - Chubb (Confidential Insured-Insurer Communication for Settlement Purposes Only) | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 24113 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 16:31 | Mortimer Sackler <Mortimer D. A. Sackler>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Jay Spievack <Jay Spievack>; Richard Wasserman <Richard Wasserman> | David Chass <David Chass> | | Re: Central Eight Realty - Chubb (Confidential Insured-Insurer Communication for Settlement Purposes Only) | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 24118 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 17:00 | David Chass <David Chass>; Mortimer Sackler <Mortimer D. A. Sackler>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Jay Spievack <Jay Spievack> | Richard Wasserman <Richard Wasserman> | | RE: Central Eight Realty - Chubb (Confidential Insured-Insurer Communication for Settlement Purposes Only) | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 25966 | MSF00968704 | E-MAIL | Mortimer DA Sackler | 6/26/2019 19:30 | Richard Wasserman <Richard Wasserman> | Mortimer Sackler <"Mortimer Sackler"> | Chris Minton <Chris Minton>; Jackie Brown <Jackie Brown> | Re: Amanyara - CM&D Contract Numbers for 2021 Completion | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 25967 | MSF00968709 | E-MAIL | Mortimer DA Sackler | 6/26/2019 19:30 | Richard Wasserman <Richard Wasserman> | Mortimer Sackler <"Mortimer Sackler"> | Chris Minton <Chris Minton>; Jackie Brown <Jackie Brown> | Re: Amanyara - CM&D Contract Numbers for 2021 Completion | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 25969 | MSF00968714 | E-MAIL | Mortimer DA Sackler | 6/26/2019 20:40 | Mortimer Sackler <Mortimer D. A. Sackler>; Richard Wasserman <Richard Wasserman> | Jackie Brown | Chris Minton <Chris Minton> | RE: Amanyara - CM&D Contract Numbers for 2021 Completion | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 25970 | MSF00968749 | E-MAIL | Mortimer DA Sackler | 6/26/2019 21:34 | Jackie Brown | Mortimer D. A. Sackler | Richard Wasserman <Richard Wasserman>; Chris Minton <Chris Minton> | Re: Amanyara - CM&D Contract Numbers for 2021 Completion | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 25971 | MSF00968755 | E-MAIL | Mortimer DA Sackler | 6/26/2019 21:34 | Jackie Brown | Mortimer Sackler <"Mortimer Sackler"> | Richard Wasserman <Richard Wasserman>; Chris Minton <Chris Minton> | Re: Amanyara - CM&D Contract Numbers for 2021 Completion | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 25972 | MSF00968761 | E-MAIL | Mortimer DA Sackler | 6/26/2019 23:04 | Mortimer Sackler <Mortimer D. A. Sackler> | Jackie Brown | Richard Wasserman <Richard Wasserman>; Chris Minton <Chris Minton> | RE: Amanyara - CM&D Contract Numbers for 2021 Completion | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 25973 | MSF00968767 | E-MAIL | Mortimer DA Sackler | 6/26/2019 23:16 | Jackie Brown | Mortimer D. A. Sackler | Richard Wasserman <Richard Wasserman>; Chris Minton <Chris Minton> | Re: Amanyara - CM&D Contract Numbers for 2021 Completion | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 25974 | MSF00968773 | E-MAIL | Mortimer DA Sackler | 6/26/2019 23:17 | Jackie Brown | Mortimer Sackler <"Mortimer Sackler"> | Richard Wasserman <Richard Wasserman>; Chris Minton <Chris Minton> | Re: Amanyara - CM&D Contract Numbers for 2021 Completion | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 25977 | MSF00968779 | E-MAIL | Mortimer DA Sackler | 6/27/2019 0:27 | Mortimer Sackler <Mortimer D. A. Sackler> | Jackie Brown <Jackie Brown> | Richard Wasserman <Richard Wasserman>; Chris Minton <Chris Minton> | Re: Amanyara - CM&D Contract Numbers for 2021 Completion | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 25978 | MSF00968786 | E-MAIL | Mortimer DA Sackler | 6/27/2019 0:55 | Jackie Brown <Jackie Brown> | Mortimer D. A. Sackler | Richard Wasserman <Richard Wasserman>; Chris Minton <Chris Minton> | Re: Amanyara - CM&D Contract Numbers for 2021 Completion | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 25979 | MSF00968793 | E-MAIL | Mortimer DA Sackler | 6/27/2019 0:55 | Jackie Brown <Jackie Brown> | Mortimer Sackler <"Mortimer Sackler"> | Richard Wasserman <Richard Wasserman>; Chris Minton <Chris Minton> | Re: Amanyara - CM&D Contract Numbers for 2021 Completion | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 25989 | MSF00968800 | E-MAIL | Mortimer DA Sackler | 6/27/2019 10:54 | Mortimer Sackler <Mortimer D. A. Sackler> | Jackie Brown | Richard Wasserman <Richard Wasserman>; Chris Minton <Chris Minton> | RE: Amanyara - CM&D Contract Numbers for 2021 Completion | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 25990 | MSF00968807 | E-MAIL | Mortimer DA Sackler | 6/27/2019 12:27 | Jackie Brown | Mortimer D. A. Sackler | Richard Wasserman <Richard Wasserman>; Chris Minton <Chris Minton> | Re: Amanyara - CM&D Contract Numbers for 2021 Completion | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25991 | MSF00968814 | E-MAIL | Mortimer DA Sackler | 6/27/2019 12:27 | Jackie Brown | Mortimer Sackler <"Mortimer Sackler"> | Richard Wasserman <Richard Wasserman>; Chris Minton <Chris Minton> | Re: Amanyara - CM&D Contract Numbers for 2021 Completion | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 25996 | MSF00968821 | E-MAIL | Mortimer Sackler | 6/27/2019 13:53 | Mortimer Sackler <Mortimer D. A. Sackler> | Jackie Brown | Richard Wasserman <Richard Wasserman>; Chris Minton <Chris Minton> | RE: Amanyara - CM&D Contract Numbers for 2021 Completion | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 26025 | MSF00968830 | E-MAIL | Mortimer DA Sackler | 6/30/2019 1:06 | Jackie Brown;Richard Wasserman <Richard Wasserman>;Chris Minton <Chris Minton> | Mortimer D. A. Sackler | | Re: Amanyara - CM&D Contract Numbers for 2021 Completion | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 26026 | MSF00968838 | E-MAIL | Mortimer DA Sackler | 6/30/2019 1:06 | Jackie Brown;Richard Wasserman <Richard Wasserman>;Chris Minton <Chris Minton> | Mortimer Sackler <"Mortimer Sackler"> | | Re: Amanyara - CM&D Contract Numbers for 2021 Completion | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 26031 | MSF01029436 | E-MAIL | Mortimer DA Sackler | 6/30/2019 14:55 | Mortimer Sackler <Mortimer D. A. Sackler>; Jackie Brown Richard Wasserman <Richard Wasserman> | Chris Minton <"Chris Minton"> | | RE: Amanyara - CM&D Contract Numbers for 2021 Completion | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 26032 | MSF00968846 | E-MAIL | Mortimer DA Sackler | 6/30/2019 14:55 | Mortimer Sackler <Mortimer D. A. Sackler>; Jackie Brown Richard Wasserman <Richard Wasserman> | Chris Minton <Chris Minton> | | RE: Amanyara - CM&D Contract Numbers for 2021 Completion | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 26038 | MSF01029438 | E-MAIL | Mortimer DA Sackler | 7/1/2019 14:06 | Mortimer Sackler <Mortimer D. A. Sackler>;Chris Minton <Chris Minton> | Jackie Brown | | FW: Amanyara - CM&D Contract Numbers for 2021 Completion | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 26039 | MSF00968855 | E-MAIL | Mortimer DA Sackler | 7/1/2019 14:33 | Jackie Brown | Mortimer D. A. Sackler | Chris Minton <Chris Minton> | Re: Amanyara - CM&D Contract Numbers for 2021 Completion | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Richard Wasserman re: investment/business transactions |
| 26040 | MSF00968862 | E-MAIL | Mortimer DA Sackler | 7/1/2019 14:33 | Jackie Brown | Mortimer Sackler <Mortimer D. A. Sackler> | Chris Minton <Chris Minton> | Re: Amanyara - CM&D Contract Numbers for 2021 Completion | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 26041 | MSF01029474 | E-MAIL | Mortimer DA Sackler | 7/1/2019 14:33 | Jackie Brown | Mortimer Sackler <"Mortimer Sackler"> | Chris Minton <Chris Minton> | Re: Amanyara - CM&D Contract Numbers for 2021 Completion | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Richard Wasserman re: investment/business transactions |
| 26048 | MSF00968870 | E-MAIL | Mortimer DA Sackler | 7/1/2019 20:57 | Mortimer Sackler <Mortimer D. A. Sackler> Jackie Brown <Jackie Brown> | Chris Minton <Chris Minton> | | RE: Amanyara - CM&D Contract Numbers for 2021 Completion | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Richard Wasserman re: investment/business transactions |
| 26049 | MSF00968878 | E-MAIL | Mortimer DA Sackler | 7/1/2019 20:57 | Mortimer Sackler <Mortimer D. A. Sackler> Jackie Brown <Jackie Brown> | Chris Minton <"Chris Minton"> | | RE: Amanyara - CM&D Contract Numbers for 2021 Completion | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 26140 | | E-MAIL | Mortimer DA Sackler | 7/9/2019 17:55 | Mortimer Sackler <Mortimer D. A. Sackler> | David Chass <David Chass> | Jay Spievack <Jay Spievack>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; David Chass <David Chass> | Chubb Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 26160 | | E-MAIL | Mortimer DA Sackler | 7/11/2019 0:00 | David Chass <David Chass>; Jay Spievack <Jay Spievack> | Mortimer Sackler <Mortimer D. A. Sackler> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Re: Chubb Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 26162 | | E-MAIL | Mortimer DA Sackler | 7/11/2019 1:39 | Mortimer Sackler <Mortimer D. A. Sackler> | David Chass <David Chass> | Jay Spievack <Jay Spievack>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Re: Chubb Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 26607 | | E-MAIL | Mortimer DA Sackler | 7/23/2019 22:51 | Jackie Brown <Jackie Brown>; Chris Minton <Chris Minton>; Mortimer Sackler <Mortimer D. A. Sackler> | Richard Wasserman <Richard Wasserman> | | Revised Amanyara - CM&D A133 Agreement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 26609 | | E-MAIL | Mortimer DA Sackler | 7/23/2019 22:52 | David Chass <David Chass>; Jay Spievack <Jay Spievack> | Mortimer Sackler <Mortimer D. A. Sackler> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Jonathan Volto <Jonathan Volto> | Re: Chubb Update | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 26642 | | E-MAIL | Mortimer DA Sackler | 7/24/2019 16:40 | Jay Spievack <Jay Spievack>; Mortimer Sackler <Mortimer D. A. Sackler> | David Chass <David Chass> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Jonathan Volto <Jonathan Volto> | Re: Chubb Update | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 26823 | | E-MAIL | Mortimer DA Sackler | 7/31/2019 20:57 | Mortimer Sackler <Mortimer D. A. Sackler> | David Chass <David Chass> | Jay Spievack <Jay Spievack>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Jonathan Volto <Jonathan Volto> | Re: Chubb Update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 28507 | | E-MAIL | Samantha Hunt | 10/6/2010 15:50 | Samantha Sackler Hunt | "Schreyer, Leslie J." <Leslie J. Schreyer> | John Hunt <John Hunt>; "Roncalli, Anthony" <Anthony M. Roncalli>; Robin, Aitchison | RE: Advisors | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions |
| 28557 | | E-MAIL | Samantha Hunt | 3/17/2011 16:36 | John Hunt <John Hunt> | "Murthy, Divya" <Divya Murthy> | Hunt Samantha <Samantha Sackler Hunt>; "Robins, Joffrey" <Joffrey A. Robins>; Cain Matthew <Cain, Mr. Matthew>; "Vellucci, Frank" <Frank S. Vellucci>; "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A>; Camilla Stoneman <Stoneman, Camilla>; Peter Unwin <Unwin, Peter> | Transaction Document Signature Pages | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions: trusts and estates |
| 28643 | | E-MAIL | Samantha Hunt | 2/10/2012 13:29 | "Woolrich, Kevin" <Kevin Woolrich>; Reynolds, Philip | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Summer Bounce - Future Tax Liability | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 28645 | | E-MAIL | Samantha Hunt | 2/15/2012 16:47 | Samantha Hunt <Samantha Sackler Hunt>; Mortimer D.A. Sackler | Jonathan White | Jonathan White | Art at 980 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: taxes: trusts and estates |
| 28663 | | E-MAIL | Samantha Hunt | 3/2/2012 11:31 | Samantha Sackler Hunt | Reynolds, Philip | Jonathan White | Re: Lump sum taxation | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: taxes |
| 28664 | | E-MAIL | Samantha Hunt | 3/2/2012 15:28 | Samantha Hunt <Samantha Sackler Hunt> | Wuestemann Tina <Tina, Wuestemann> | Jonathan White | RE: Lump sum taxation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 28673 | | E-MAIL | Samantha Hunt | 3/15/2012 18:24 | Samantha Hunt <Samantha Sackler Hunt> | Wuestemann Tina <Tina, Wuestemann> | Jonathan White | RE: Lump sum taxation | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: taxes |
| 28677 | | E-MAIL | Samantha Hunt | 3/19/2012 16:41 | Samantha Hunt <Samantha Sackler Hunt> | Wuestemann Tina <Tina, Wuestemann> | Jonathan White | RE: Lump sum taxation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions: taxes: trusts and estates |
| 28682 | | E-MAIL | Samantha Hunt | 3/28/2012 12:44 | Samantha Hunt <Samantha Sackler Hunt> | Wuestemann Tina <Tina, Wuestemann> | Jonathan White | RE: Lump sum taxation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 28683 | | E-MAIL | Samantha Hunt | 3/28/2012 12:52 | Wuestemann Tina <Tina, Wuestemann> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | RE: Lump sum taxation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes |

K. Consultants

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28686 | | E-MAIL | Samantha Hunt | 3/30/2012 16:28 | Samantha Hunt <Samantha Sackler Hunt> | Migy, Serge | Jonathan White | Re: Lump sum taxation | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions: taxes |
| 28852 | MSF90107422 | E-MAIL | Samantha Hunt | 7/11/2012 10:10 | Samantha Hunt <Samantha Sackler Hunt> | George Demetriou <Demetriou, George> | Peter Unwin <Unwin, Peter> | RE: SL Holdings Ltd. | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice from Jeffrey A. Robins re: investment/business transactions |
| 28854 | | E-MAIL | Samantha Hunt | 7/11/2012 10:23 | George Demetriou <Demetriou, George> | Samantha Hunt <Samantha Sackler Hunt> | Peter Unwin <Unwin, Peter> | Re: SL Holdings Ltd. | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 28855 | | E-MAIL | Samantha Hunt | 7/11/2012 10:39 | Samantha Hunt <Samantha Sackler Hunt>; George Demetriou <Demetriou, George> | Peter Unwin <Unwin, Peter> | | RE: SL Holdings Ltd. | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 28856 | | E-MAIL | Samantha Hunt | 7/11/2012 10:57 | Peter Unwin <Unwin, Peter> | Samantha Hunt <Samantha Sackler Hunt> | George Demetriou <Demetriou, George> | Re: SL Holdings Ltd. | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 28858 | | E-MAIL | Samantha Hunt | 7/11/2012 13:24 | Samantha Hunt <Samantha Sackler Hunt> | Peter Unwin <Unwin, Peter> | George Demetriou <Demetriou, George> | RE: SL Holdings Ltd. | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Jeffrey A. Robins re: investment/business transactions |
| 28859 | MSF90107536 | E-MAIL | Samantha Hunt | 7/11/2012 13:55 | Peter Unwin <Unwin, Peter>; Jeffrey Robins <Jeffrey A. Robins> | Samantha Hunt <Samantha Sackler Hunt> | George Demetriou <Demetriou, George> | Re: SL Holdings Ltd. | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 28860 | MSF90107584 | E-MAIL | Samantha Hunt | 7/11/2012 15:45 | Samantha Hunt <Samantha Sackler Hunt> | "Robins, Jeffrey" <Jeffrey A. Robins> | Peter Unwin <Unwin, Peter>; George Demetriou <Demetriou, George>; "Robins, Jeffrey" <Jeffrey A. Robins> | RE: SL Holdings Ltd. | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions: trusts and estates |
| 28864 | | E-MAIL | Samantha Hunt | 7/16/2012 7:23 | Peter Unwin <Unwin, Peter> | Samantha Hunt <Samantha Sackler Hunt> | George Demetriou <Demetriou, George> | Re: Lunasol | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 28865 | | E-MAIL | Samantha Hunt | 7/16/2012 9:32 | Peter Unwin <Unwin, Peter> | Samantha Hunt <Samantha Sackler Hunt> | George Demetriou <Demetriou, George> | Re: Lunasol | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 28866 | | E-MAIL | Samantha Hunt | 7/16/2012 9:52 | George Demetriou <Demetriou, George> | Samantha Hunt <Samantha Sackler Hunt> | Peter Unwin <Unwin, Peter> | Re: Lunasol | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 28925 | | E-MAIL | Samantha Hunt | 10/1/2012 10:31 | Samantha Sackler Hunt | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | Summer Bounce - Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 28931 | | E-MAIL | Samantha Hunt | 10/18/2012 13:31 | Unwin, Peter: Jeffrey Robins <Jeffrey A. Robins> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Solluna Ltd | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 28949 | MSF90109045 | E-MAIL | Samantha Hunt | 11/9/2012 12:35 | Leslie J. Schreyer | Reynolds, Philip | Jonathan White | Re: FW: Samantha – Artwork – TIME SENSITIVE | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; personal transactions: taxes |
| 28952 | MSF90109168 | E-MAIL | Samantha Hunt | 11/12/2012 19:03 | "Robins, Jeffrey" <Jeffrey A. Robins> | Samantha Hunt <Samantha Sackler Hunt> | Peter Unwin <Unwin, Peter>: George Demetriou <Demetriou, George> | Re: SL Holdings Ltd. | Privilege Redact | Attorney-Client Communication; Marital Communications Privilege | Discussing legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions: Samantha Hunt and John Hunt |
| 28963 | | E-MAIL | Samantha Hunt | 11/21/2012 11:09 | Samantha Sackler Hunt | "Robins, Jeffrey" <Jeffrey A. Robins> | Unwin, Peter: Demetriou, George | Re: SL Holdings Ltd. | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions: taxes |
| 28967 | | E-MAIL | Samantha Hunt | 11/21/2012 14:21 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Summer Bounce - Redacted for PII | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 28968 | | E-MAIL | Samantha Hunt | 11/22/2012 10:45 | Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | Re: Summer Bounce - Redacted for PII | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 29027 | | E-MAIL | Samantha Hunt | 3/1/2013 11:10 | Samantha Sackler Hunt | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | Summer Bounce Inc. | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 29031 | | E-MAIL | Samantha Hunt | 3/1/2013 12:26 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Summer Bounce Inc. | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 29059 | MSF90110459 | E-MAIL | Samantha Hunt | 3/14/2013 15:40 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Joerg Fischer: Reynolds, Philip: Robin, Aitchison | Re: HSBC / UK-CH tax agreement | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 29062 | | E-MAIL | Samantha Hunt | 3/19/2013 16:19 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Joerg Fischer: Reynolds, Philip: Robin, Aitchison | Re: HSBC / UK-CH tax agreement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: taxes |
| 29083 | MSF90110805 | E-MAIL | Samantha Hunt | 4/10/2013 22:18 | Samantha Hunt <Samantha Sackler Hunt> | Xavier peÃ±as <Peñas, Mr. Xavier> | | Re: Visit | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 29304 | | E-MAIL | Samantha Hunt | 12/24/2013 17:35 | Samantha Hunt <Samantha Sackler Hunt> | "Schreyer, Leslie J." <Leslie J. Schreyer> | Jonathan White | RE: Art | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: taxes |
| 29306 | | E-MAIL | Samantha Hunt | 12/26/2013 21:30 | "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | "Schreyer, Leslie J." <Leslie J. Schreyer> | Jonathan White | RE: Art | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 29364 | | E-MAIL | Samantha Hunt | 2/24/2014 14:06 | "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> | "Schreyer, Leslie J." <Leslie J. Schreyer> | Jonathan White | FW: Art at 980– URGENT | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 29376 | | E-MAIL | Samantha Hunt | 2/26/2014 14:08 | Samantha Sackler Hunt | Hosking-Williams, Emma | "Schreyer, Leslie J." <Leslie J. Schreyer>: "Matthew Cain (Cain, Mr. Matthew)" <Cain, Mr. Matthew>: Robin, Aitchison | Re: FW: Art at 980– URGENT | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: taxes |
| 29378 | | E-MAIL | Samantha Hunt | 2/26/2014 17:23 | Hosking-Williams, Emma | Samantha Hunt <Samantha Sackler Hunt> | Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>: Mr. Matthew Cain <Cain, Mr. Matthew>: Robin, Aitchison | Re: Art at 980– URGENT | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: taxes |
| 29379 | | E-MAIL | Samantha Hunt | 2/27/2014 11:56 | Samantha Sackler Hunt | Hosking-Williams, Emma | Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>: Mr. Matthew Cain <Cain, Mr. Matthew>: Robin, Aitchison | Re: Art at 980– URGENT | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice re: taxes |
| 29380 | | E-MAIL | Samantha Hunt | 2/27/2014 18:03 | Hosking-Williams, Emma | Samantha Hunt <Samantha Sackler Hunt> | Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>: Mr. Matthew Cain <Cain, Mr. Matthew>: Robin, Aitchison | Re: Art at 980– URGENT | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29382 | | E-MAIL | Samantha Hunt | 2/27/2014 19:45 | Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | Hosking-Williams, Emma; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>; Robin, Aitchison | Re: Art at 980-- URGENT | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: taxes |
| 29383 | | E-MAIL | Samantha Hunt | 2/27/2014 20:28 | Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Hosking-Williams, Emma; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>; Robin, Aitchison | Re: Art at 980-- URGENT | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 29384 | | E-MAIL | Samantha Hunt | 2/27/2014 20:31 | Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | Hosking-Williams, Emma; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>; Robin, Aitchison | Re: Art at 980-- URGENT | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: taxes |
| 29396 | | E-MAIL | Samantha Hunt | 3/3/2014 13:29 | "Schreyer, Leslie J." <Leslie J. Schreyer> | Samantha Hunt <Samantha Sackler Hunt> | Hosking-Williams, Emma: "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: 980 art | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: taxes |
| 29399 | | E-MAIL | Samantha Hunt | 3/3/2014 15:48 | "Schreyer, Leslie J." <Leslie J. Schreyer> | Samantha Hunt <Samantha Sackler Hunt> | Hosking-Williams, Emma: "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: 980 art | Privilege Withheld | Attorney-Client Communication | Providing legal advice and requesting legal advice re: taxes |
| 29400 | | E-MAIL | Samantha Hunt | 3/3/2014 15:56 | Leslie J. Schreyer; Samantha Sackler Hunt | Hosking-Williams, Emma | | RE: 980 art | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: taxes |
| 29401 | | E-MAIL | Samantha Hunt | 3/3/2014 16:58 | Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> | Samantha Hunt <Samantha Sackler Hunt> | Hosking-Williams, Emma | Re: 980 art | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: taxes |
| 29414 | | E-MAIL | Samantha Hunt | 4/2/2014 19:25 | Leslie J. Schreyer | Hosking-Williams, Emma | Jonathan White | Re: Fwd: Deadline | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 29512 | | E-MAIL | Samantha Hunt | 7/2/2014 19:42 | Gabriel Nadal <Nadal, Gabriel> | Samantha Hunt <Samantha Sackler Hunt> | John Hunt <John Hunt>; Mr. Xavier PoÃ±as <Peñas, Mr. Xavier>; Elena Annez de Taboada <Elena Annez De Taboada>; Maite Mascaro <Mascaro, Maite> | Re: director to CF | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 29568 | | E-MAIL | Samantha Hunt | 8/29/2014 17:53 | "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> | "Schreyer, Leslie J." <Leslie J. Schreyer> | | Art at 980 | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes |
| 29776 | | E-MAIL | Samantha Hunt | 5/19/2015 11:30 | John Hunt: Samantha Sackler Hunt | Matthew Cain <Cain, Mr. Matthew> | Robin, Aitchison; Georgina Guy <Guy, Georgina>; Carol Hobson-Chadd <Hobson-Chadd, Carol> | The Redacted for PII Estate | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 29777 | | E-MAIL | Samantha Hunt | 5/19/2015 13:33 | Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | John Hunt <John Hunt>; Robin, Aitchison; Georgina Guy <Guy, Georgina>; Carol Hobson-Chadd <Hobson-Chadd, Carol> | Re: The Redacted for PII Estate | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates: taxes |
| 29779 | | E-MAIL | Samantha Hunt | 5/19/2015 14:31 | Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Robin, Aitchison; Georgina Guy <Guy, Georgina>; Carol Hobson-Chadd <Hobson-Chadd, Carol>; John Hunt <John Hunt> | Re: The Redacted for PII Estate | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates: taxes |
| 29780 | | E-MAIL | Samantha Hunt | 5/19/2015 14:37 | Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | Robin, Aitchison; Georgina Guy <Guy, Georgina>; Carol Hobson-Chadd <Hobson-Chadd, Carol>; John Hunt <John Hunt> | RE: The Redacted for PII Estate | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice re: taxes: trusts and estates |
| 29782 | | E-MAIL | Samantha Hunt | 5/26/2015 7:05 | Matthew Cain <Cain, Mr. Matthew> | John Hunt <John Hunt> | Samantha Hunt <Samantha Sackler Hunt>; Robin Aitchison <Robin, Aitchison>; Georgina Guy <Guy, Georgina>; Carol Hobson-Chadd <Hobson-Chadd, Carol> | RE: The Redacted for PII Estate | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice re: taxes: trusts and estates |
| 29784 | | E-MAIL | Samantha Hunt | 5/26/2015 16:01 | John Hunt <John Hunt> | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt>; Robin Aitchison <Robin, Aitchison>; Georgina Guy <Guy, Georgina>; Carol Hobson-Chadd <Hobson-Chadd, Carol> | RE: The Redacted for PII Estate | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates: taxes |
| 29815 | | E-MAIL | Samantha Hunt | 7/6/2015 10:05 | "FETHERSTON-DILKE, Edmund" <FETHERSTON-DILKE, Edmund>; Christine Yung <Yung, Christine> | "Woolrich, Kevin" <Kevin Woolrich> | Georgina Guy <Guy, Georgina>; "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt>; Michael Porat <Porat, Michael>; Matthew Cain <Cain, Mr. Matthew> | Re: Redacted for PII - call summary [FARR.CFFT] | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: trusts and estates: taxes |
| 29816 | | E-MAIL | Samantha Hunt | 7/6/2015 13:28 | "Woolrich, Kevin" <Kevin Woolrich> | Michael Porat <Porat, Michael> | Georgina Guy <Guy, Georgina>; "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt>; Matthew Cain <Cain, Mr. Matthew>; "FETHERSTON-DILKE, Edmund" <FETHERSTON-DILKE, Edmund>; Christine Yung <Yung, Christine> | Re: Redacted for PII - call summary [FARR.CFFT] | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: trusts and estates: taxes |
| 29819 | | E-MAIL | Samantha Hunt | 7/9/2015 17:13 | Sam Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | Leslie Schreyer <Leslie J. Schreyer>; Jeffrey A. Robins; Jonathan White <Jonathan G. White>; Robin, Aitchison; Georgina Guy <Guy, Georgina>; Kevin Woolrich <Kevin Woolrich> | Budget 2015, 8th July - Major Changes Announced | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes: trusts and estates |
| 29957 | MSF90147333 | E-MAIL | Samantha Hunt | 10/21/2015 19:49 | Samantha Hunt <Samantha Sackler Hunt> | "Kendall, Gareth" <Kendall, Gareth> | Jonathan White <Jonathan G. White>; Mr. Kevin Woolrich <Kevin Woolrich>; Georgina Guy <Guy, Georgina>; Christine Yung <Yung, Christine>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Redacted for PII Lease - SDLT Liabilities | Privilege Withheld | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: personal transactions |
| 29963 | MSF90122812 | E-MAIL ATTACHMENT | Samantha Hunt | 10/27/2015 11:47 | "Kendall, Gareth" <Kendall, Gareth>; "Woolrich, Kevin" <Kevin Woolrich> | Georgina Guy <Guy, Georgina> | Michael Porat <Porat, Michael> | 24 Redacted for PII.eml | Privilege Withheld | Attorney-Client Communication | Requesting information for purpose of legal advice re: taxes |
| 29965 | MSF90122822 | E-MAIL ATTACHMENT | Samantha Hunt | 10/27/2015 11:47 | Samantha Hunt <Samantha Sackler Hunt> | "Kendall, Gareth" <Kendall, Gareth> | Jonathan White <Jonathan G. White>; Mr. Kevin Woolrich <Kevin Woolrich>; Georgina Guy <Guy, Georgina>; Christine Yung <Yung, Christine>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Redacted for PII Lease - SDLT Liabilities.eml | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: personal transactions |
| 30064 | | E-MAIL | Samantha Hunt | 2/16/2016 22:01 | Samantha Hunt <Samantha Sackler Hunt> | "Schreyer, Leslie J." <Leslie J. Schreyer> | Robin, Aitchison: "Georgina Guy (Guy, Georgina)" <Guy, Georgina> | RE: Authorization to settle with HMRC -- please reply | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes |
| 30099 | | E-MAIL | Samantha Hunt | 3/20/2016 13:52 | Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> | Samantha Hunt <Samantha Sackler Hunt> | Robin, Aitchison: "Georgina Guy (Guy, Georgina)" <Guy, Georgina> | Re: HMRC Settlement -- URGENT | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes |
| 30101 | | E-MAIL | Samantha Hunt | 3/23/2016 8:39 | Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> | Samantha Hunt <Samantha Sackler Hunt> | Mrs. Theresa Sackler <Theresa E. Sackler>; Ms. Marissa Sackler <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>; Robin, Aitchison: "Georgina Guy (Guy, Georgina)" <Guy, Georgina>; Mr. Kevin Woolrich <Kevin Woolrich> | Re: HMRC Settlement agreement | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes |
| 30202 | | E-MAIL | Samantha Hunt | 6/23/2016 15:50 | Georgina Guy <Guy, Georgina>; leslie j.Leslie J. Schreyer | John Hunt <John Hunt> | Samantha Hunt <Samantha Sackler Hunt>; Robin Aitchison <Robin, Aitchison>; Bill Cavanagh <William G. Cavanagh>; Claude S. Serfilippi <Serfilippi, Claude> | Re: FROM LES: PropCo | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: investment/business transactions: taxes |
| 30203 | | E-MAIL | Samantha Hunt | 6/24/2016 13:22 | "Schreyer, Leslie J." <Leslie J. Schreyer> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White>; Robin Aitchison <Robin, Aitchison>; Georgina Guy <Guy, Georgina>; Matthew Cain <Cain, Mr. Matthew> | Re: Morning | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: taxes: trusts and estates |
| 30204 | | E-MAIL | Samantha Hunt | 6/24/2016 13:37 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | "Schreyer, Leslie J." <Leslie J. Schreyer>; Robin Aitchison <Robin, Aitchison>; Georgina Guy <Guy, Georgina>; Matthew Cain <Cain, Mr. Matthew>; Geraldine McNaney <Geraldine McNaney> | Re: Morning | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 30206 | | E-MAIL | Samantha Hunt | 6/25/2016 18:02 | John Hunt <John Hunt> | Samantha Hunt <Samantha Sackler Hunt> | "Schreyer, Leslie J." <Leslie J. Schreyer>; Georgina Guy <Guy, Georgina>; "Cavanagh, William G." <William G. Cavanagh>; Robin Aitchison <Robin, Aitchison>; "Serfilippi, Claude" <Serfilippi, Claude> | Re: FROM LES: PropCo | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions: taxes |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30221 | | E-MAIL | Samantha Hunt | 7/8/2016 17:40 | John Hunt <John Hunt>; Samantha Hunt <Samantha Sackler Hunt> | Georgina Guy <Guy, Georgina> | Leslie J.Leslie J. Schreyer: Robin Aitchison <Robin, Aitchison>: Matthew Cain <Cain, Mr. Matthew>: David Surtees <Surtees, David>: "Cavanagh, William G." <William G. Cavanagh>: "Serfillippi, Claude" <Serfillippi, Claude>: "Greenwald, Daniel J." <Greenwald, Daniel J.>: Ben Regan <Regan, Ben> | Spyscape - Structure chart and fee summary | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 30224 | | E-MAIL | Samantha Hunt | 7/11/2016 18:28 | John Hunt <John Hunt>; Samantha Hunt <Samantha Sackler Hunt> | Georgina Guy <Guy, Georgina> | Robin Aitchison <Robin, Aitchison>: "Cavanagh, William G." <William G. Cavanagh>: "Serfillippi, Claude" <Serfillippi, Claude>: Ben Regan <Regan, Ben>: leslie J.Leslie J. Schreyer | RE: Spyscape - Structure chart and fee summary | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 30227 | | E-MAIL | Samantha Hunt | 7/12/2016 14:15 | "Schreyer, Leslie J." <Leslie J. Schreyer>: Georgina Guy <Guy, Georgina> | "Greenwald, Daniel J." <Greenwald, Daniel J.> | John Hunt <John Hunt>: Samantha Hunt <Samantha Sackler Hunt>: Robin Aitchison <Robin, Aitchison>: Matthew Cain <Cain, Mr. Matthew>: David Surtees <Surtees, David>: "Cavanagh, William G." <William G. Cavanagh>: "Serfillippi, Claude" <Serfillippi, Claude>: Ben Regan <Regan, Ben> | RE: Spyscape - Structure chart and fee summary | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 30228 | | E-MAIL | Samantha Hunt | 7/12/2016 15:32 | "Schreyer, Leslie J." <Leslie J. Schreyer>: Georgina Guy <Guy, Georgina> | "Greenwald, Daniel J." <Greenwald, Daniel J.> | John Hunt <John Hunt>: Samantha Hunt <Samantha Sackler Hunt>: Robin Aitchison <Robin, Aitchison>: Matthew Cain <Cain, Mr. Matthew>: David Surtees <Surtees, David>: "Cavanagh, William G." <William G. Cavanagh>: "Serfillippi, Claude" <Serfillippi, Claude>: Ben Regan <Regan, Ben> | RE: Spyscape - Structure chart and fee summary | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions |
| 30229 | | E-MAIL | Samantha Hunt | 7/12/2016 15:40 | Georgina Guy <Guy, Georgina> | John Hunt <John Hunt> | Samantha Hunt <Samantha Sackler Hunt>: Robin Aitchison <Robin, Aitchison>: "Cavanagh, William G." <William G. Cavanagh>: "Serfillippi, Claude" <Serfillippi, Claude>: Ben Regan <Regan, Ben>: leslie J.Leslie J. Schreyer | Re: Spyscape - Structure chart and fee summary | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 30232 | | E-MAIL | Samantha Hunt | 7/12/2016 18:15 | "Greenwald, Daniel J." <Greenwald, Daniel J.>: "Schreyer, Leslie J." <Leslie J. Schreyer>: Georgina Guy <Guy, Georgina> | Ben Regan <Regan, Ben> | John Hunt <John Hunt>: Samantha Hunt <Samantha Sackler Hunt>: Robin Aitchison <Robin, Aitchison>: Matthew Cain <Cain, Mr. Matthew>: David Surtees <Surtees, David>: "Cavanagh, William G." <William G. Cavanagh>: "Serfillippi, Claude" <Serfillippi, Claude> | RE: Spyscape - Structure chart and fee summary | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 30266 | MSF90126878 | E-MAIL | Samantha Hunt | 8/22/2016 13:11 | "John Hunt (John Hunt)" <John Hunt>: Samantha Hunt <Samantha Sackler Hunt> | "Schreyer, Leslie J." <Leslie J. Schreyer> | Robin, Aitchison: "Georgina Guy (Guy, Georgina)" <Guy, Georgina>: "Serfillippi, Claude" <Serfillippi, Claude>: Ben Regan <Regan, Ben>: "Robins, Jeffrey" <Jeffrey A. Robins>: "Greenwald, Daniel J." <Greenwald, Daniel J.>: "Schreyer, Leslie J." <Leslie J. Schreyer> | FW: Spyscape - updated financial modelling results | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 30267 | | E-MAIL | Samantha Hunt | 8/23/2016 10:27 | Schreyer Leslie <Leslie J. Schreyer>: David Surtees <Surtees, David> | John Hunt <John Hunt> | Hunt Samantha <Samantha Sackler Hunt>: Aitchison Robin <Robin, Aitchison>: Guy Georgina <Guy, Georgina>: Serfillippi Claude S. <Serfillippi, Claude>: Ben Regan <Regan, Ben>: "Robins, Jeffrey" <Jeffrey A. Robins>: Greenwald Jack <Greenwald, Daniel J.> | Re: Spyscape - updated financial modelling results | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: investment/business transactions |
| 30273 | | E-MAIL | Samantha Hunt | 9/2/2016 15:33 | Samantha Hunt <Samantha Sackler Hunt>: John Hunt <John Hunt> | Georgina Guy <Guy, Georgina> | leslie.J.Leslie J. Schreyer: "Serfillippi, Claude" <Serfillippi, Claude>: Robin Aitchison <Robin, Aitchison>: Ben Regan <Regan, Ben>: David Surtees <Surtees, David>: "Greenwald, Daniel J." <Greenwald, Daniel J.>: "Cavanagh, William G." <William G. Cavanagh> | Spyscape - transfer pricing | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 30276 | | E-MAIL | Samantha Hunt | 9/5/2016 15:00 | John Hunt <John Hunt>: Georgina Guy <Guy, Georgina> | "Serfillippi, Claude" <Serfillippi, Claude> | Samantha Hunt <Samantha Sackler Hunt>: "Schreyer, Leslie J." <Leslie J. Schreyer>: Robin Aitchison <Robin, Aitchison>: Ben Regan <Regan, Ben>: David Surtees <Surtees, David>: "Greenwald, Daniel J." <Greenwald, Daniel J.>: "Cavanagh, William G." <William G. Cavanagh> | RE: Spyscape - transfer pricing | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 30294 | | E-MAIL | Samantha Hunt | 10/3/2016 16:53 | "Serfillippi, Claude" <Serfillippi, Claude>: John Hunt <John Hunt>: David Surtees <Surtees, David> | "Greenwald, Daniel J." <Greenwald, Daniel J.> | Georgina Guy <Guy, Georgina>: "Schreyer, Leslie J." <Leslie J. Schreyer>: Samantha Hunt <Samantha Sackler Hunt>: Ben Regan <Regan, Ben>: Robin Aitchison <Robin, Aitchison> | Spyscape Venue Management Agreement and Addendum | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 30299 | MSF90127303 | E-MAIL | Samantha Hunt | 10/11/2016 14:03 | "BROMLEY, James" <BROMLEY, James> | "Woolrich, Kevin" <Kevin Woolrich> | "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt>: Chidi Nwosu <Tax Advisor>: Christine Yung <Yung, Christine>: "HAMMOND, Patrick" <HAMMOND, Patrick>: "FETHERSTON-DILKE, Edmund" <FETHERSTON-DILKE, Edmund>: "O'Neill, Andrew" <O'Neill, Andrew> | RE: VAT - Redacted for PII [FARR.kPHI] - CGT Indemnity | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: investment/business transactions: taxes |
| 30300 | MSF90127322 | E-MAIL ATTACHMENT | Samantha Hunt | 10/11/2016 14:03 | Chidi Nwosu <Tax Advisor> | "Woolrich, Kevin" <Kevin Woolrich> | "O'Neill, Andrew" <O'Neill, Andrew>: Christine Yung <Yung, Christine>: Emma Hosking-Williams <Hosking-Williams, Emma>: Carol Hobson-Chadd <Hobson-Chadd, Carol> | RE: Redacted for PII Estate - VAT Points [FARR.b0pS] - CGS Indemnity.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice from James Bromley re: investment/business transactions: taxes |
| 30312 | | E-MAIL | Samantha Hunt | 10/21/2016 14:30 | | Samantha Hunt <Samantha Sackler Hunt> | "Serfillippi, Claude" <Serfillippi, Claude>: "Schreyer, Leslie J." <Leslie J. Schreyer>: Georgina Guy <Guy, Georgina> | Re: Propco Cash Flow | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 30313 | | E-MAIL | Samantha Hunt | 10/21/2016 14:51 | David Surtees <Surtees, David> | Samantha Hunt <Samantha Sackler Hunt> | "Serfillippi, Claude" <Serfillippi, Claude>: "Schreyer, Leslie J." <Leslie J. Schreyer>: Georgina Guy <Guy, Georgina> | Re: Propco Cash Flow | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting and providing legal advice re: investment/business transactions: taxes |
| 30314 | | E-MAIL | Samantha Hunt | 10/21/2016 16:18 | David Surtees <Surtees, David> | Samantha Hunt <Samantha Sackler Hunt> | "Serfillippi, Claude" <Serfillippi, Claude>: "Schreyer, Leslie J." <Leslie J. Schreyer>: Georgina Guy <Guy, Georgina> | Re: Propco Cash Flow | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting an intent to seek legal advice re: investment/business transactions: taxes |
| 30317 | | E-MAIL | Samantha Hunt | 10/26/2016 19:43 | Georgina Guy <Guy, Georgina> | Samantha Hunt <Samantha Sackler Hunt> | John Hunt <John Hunt>: leslie.J.Leslie J. Schreyer: Jeffrey Robins <Jeffrey A. Robins>: Claude Serfillippi <Serfillippi, Claude>: Robin Aitchison <Robin, Aitchison> | Re: Spyscape - costs and payments | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions: taxes |
| 30326 | | E-MAIL | Samantha Hunt | 11/30/2016 18:03 | "Greenwald, Daniel J." <Greenwald, Daniel J.>: John Hunt <John Hunt>: David Surtees <Surtees, David> | "Serfillippi, Claude" <Serfillippi, Claude> | Georgina Guy <Guy, Georgina>: "Schreyer, Leslie J." <Leslie J. Schreyer>: Samantha Hunt <Samantha Sackler Hunt>: Ben Regan <Regan, Ben>: Robin Aitchison <Robin, Aitchison> | RE: Spyscape Venue Management Agreement and Addendum | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 30337 | | E-MAIL | Samantha Hunt | 12/15/2016 21:05 | Jonathan White | "Schreyer, Leslie J." <Leslie J. Schreyer> | Georgina Guy <Guy, Georgina>: Geraldine McNaney <Geraldine McNaney>: Joerg Fischer <Joerg Fischer>: "Serfillippi, Claude" <Serfillippi, Claude>: Sharon Howarth <Howarth, Sharon>: Samantha Hunt <Samantha Sackler Hunt> | RE: Distribution from Lune River Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice and providing legal advice re: investment/business transactions |
| 30343 | | E-MAIL | Samantha Hunt | 12/21/2016 16:03 | Emma Hosking-Williams <Hosking-Williams, Emma> | Samantha Hunt <Samantha Sackler Hunt> | John Hunt <John Hunt>: Carol Hobson-Chadd <Hobson-Chadd, Carol> | Re: Solar Farm | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice from Matthew Cain re: investment/business transactions: taxes |
| 30345 | | E-MAIL | Samantha Hunt | 12/21/2016 18:01 | Emma Hosking-Williams <Hosking-Williams, Emma> | Samantha Hunt <Samantha Sackler Hunt> | John Hunt <John Hunt>: Carol Hobson-Chadd <Hobson-Chadd, Carol> | Re: Solar Farm | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice from Matthew Cain re: investment/business transactions: taxes |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30351 | | E-MAIL | Samantha Hunt | 1/5/2017 16:48 | John Hunt <John Hunt>: Samantha Hunt <Samantha Sackler Hunt> | "Serfilippi, Claude" <Serfilippi, Claude> | David Surtees <Surtees, David>: Robin, Aitchison: Georgina Guy <Guy, Georgina> | RE: | Privilege Withheld | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 30358 | | E-MAIL | Samantha Hunt | 1/9/2017 15:20 | John Hunt <John Hunt>: Samantha Hunt <Samantha Sackler Hunt> | "Serfilippi, Claude" <Serfilippi, Claude> | David Surtees <Surtees, David>: Robin, Aitchison: Georgina Guy <Guy, Georgina> | RE: | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 30360 | MSF90099481 | E-MAIL | Samantha Hunt | 1/9/2017 17:12 | Emma Hosking-Williams <Hosking-Williams, Emma> | Samantha Hunt <Samantha Sackler Hunt> | John Hunt <John Hunt>: Carol Hobson-Chadd <Hobson-Chadd, Carol> | Re: Solar Farm | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice from Matthew Cain re: investment/business transactions |
| 30361 | MSF90128017 | E-MAIL | Samantha Hunt | 1/10/2017 14:02 | Emma Hosking-Williams <Hosking-Williams, Emma> | Samantha Hunt <Samantha Sackler Hunt> | Carol Hobson-Chadd <Hobson-Chadd, Carol> | Re: Solar Farm | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice from Matthew Cain re: investment/business transactions; taxes |
| 30362 | | E-MAIL | Samantha Hunt | 1/10/2017 14:20 | Emma Hosking-Williams <Hosking-Williams, Emma> | Samantha Hunt <Samantha Sackler Hunt> | Carol Hobson-Chadd <Hobson-Chadd, Carol> | Re: Solar Farm | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice from Matthew Cain re: investment/business transactions; taxes |
| 30363 | | E-MAIL | Samantha Hunt | 1/10/2017 15:27 | Emma Hosking-Williams <Hosking-Williams, Emma> | Samantha Hunt <Samantha Sackler Hunt> | Carol Hobson-Chadd <Hobson-Chadd, Carol> | Re: Solar Farm | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice from Matthew Cain re: investment/business transactions; taxes |
| 30365 | | E-MAIL | Samantha Hunt | 1/11/2017 11:21 | Emma Hosking-Williams <Hosking-Williams, Emma> | Samantha Hunt <Samantha Sackler Hunt> | Carol Hobson-Chadd <Hobson-Chadd, Carol> | Re: Solar Farm | Privilege Withheld | Attorney-Client Communication | Providing legal advice from Matthew Cain re: investment/business transactions; taxes |
| 30366 | | E-MAIL | Samantha Hunt | 1/11/2017 11:46 | Emma Hosking-Williams <Hosking-Williams, Emma> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Solar Farm | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice from Matthew Cain re: investment/business transactions; taxes |
| 30367 | | E-MAIL | Samantha Hunt | 1/11/2017 12:09 | Emma Hosking-Williams <Hosking-Williams, Emma>: Samantha Hunt <Samantha Sackler Hunt> | John Hunt <John Hunt> | Carol Hobson-Chadd <Hobson-Chadd, Carol> | Re: 2015/16 Tax Return Information Request | Privilege Withheld | Attorney-Client Communication | Discussing legal advice from Matthew Cain re: taxes |
| 30369 | | E-MAIL | Samantha Hunt | 1/11/2017 16:23 | Emma Hosking-Williams <Hosking-Williams, Emma> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Solar Farm | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice from Matthew Cain re: investment/business transactions; taxes |
| 30370 | MSF90128031 | E-MAIL | Samantha Hunt | 1/11/2017 16:32 | Emma Hosking-Williams <Hosking-Williams, Emma> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Solar Farm | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice from Matthew Cain re: investment/business transactions; taxes |
| 30371 | MSF90128052 | E-MAIL ATTACHMENT | Samantha Hunt | 1/12/2017 11:23 | Carol Hobson-Chadd <Hobson-Chadd, Carol> | Matthew Cain, Mr. Matthew> | Georgina Guy <Guy, Georgina>: Jaki Tynor-Smith <Tynor-Smith, Jaki> | FW: Incoming funds.eml | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 30373 | MSF90099499 | E-MAIL ATTACHMENT | Samantha Hunt | 1/12/2017 13:14 | Carol Hobson-Chadd <Hobson-Chadd, Carol> | Matthew Cain, Mr. Matthew> | Georgina Guy <Guy, Georgina>: Jaki Tynor-Smith <Tynor-Smith, Jaki> | mime-attachment.eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: taxes |
| 30374 | | E-MAIL | Samantha Hunt | 1/12/2017 13:43 | Emma Hosking-Williams <Hosking-Williams, Emma> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Solar Farm | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice from Matthew Cain re: investment/business transactions; taxes |
| 30384 | MSF90128457 | E-MAIL ATTACHMENT | Samantha Hunt | 1/26/2017 11:37 | Carol Hobson-Chadd <Hobson-Chadd, Carol> | Matthew Cain <Cain, Mr. Matthew> | Georgina Guy <Guy, Georgina>: Jaki Tynor-Smith <Tynor-Smith, Jaki> | FW: Incoming funds.eml | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 30388 | | E-MAIL | Samantha Hunt | 1/26/2017 18:20 | Gabriel Nadal <Nadal, Gabriel> | John Hunt <John Hunt> | Alan Garrick <Alan Garrick> | Ibiza | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 30392 | | E-MAIL | Samantha Hunt | 1/27/2017 12:20 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Emma Hosking-Williams <Hosking-Williams, Emma>: Mr. Kevin Woolrich <Kevin Woolrich> | Re: Redacted for PII | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, reflecting an intent to seek legal advice, and requesting and providing legal advice re: investment/business transactions; taxes |
| 30393 | MSF90128493 | E-MAIL | Samantha Hunt | 1/27/2017 12:21 | Samantha Hunt <Samantha Sackler Hunt> | Emma Hosking-Williams <Hosking-Williams, Emma> | | FW: Incoming funds | Privilege Redact | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice from Matthew Cain re: investment/business transactions; taxes |
| 30394 | | E-MAIL | Samantha Hunt | 1/27/2017 12:37 | Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | Emma Hosking-Williams <Hosking-Williams, Emma>: Mr. Kevin Woolrich <Kevin Woolrich> | Re: Redacted for PII | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions; taxes |
| 30397 | | E-MAIL | Samantha Hunt | 1/30/2017 10:37 | Samantha Hunt <Samantha Sackler Hunt> | Emma Hosking-Williams <Hosking-Williams, Emma> | Cain, Mr. Matthew | FW: Purchase cost analysis - Base cost etc. | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: taxes |
| 30402 | | E-MAIL | Samantha Hunt | 2/9/2017 18:25 | Gabriel Nadal <Nadal, Gabriel> | John Hunt <John Hunt> | Alan Garrick <Alan Garrick>: Santiago Ylla <Ylla, Santiago> | Re: Ibiza | Privilege Withheld | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: investment/business transactions; taxes |
| 30415 | | E-MAIL | Samantha Hunt | 2/27/2017 19:36 | John Hunt <John Hunt>: Samantha Hunt <Samantha Sackler Hunt>: David Surtees <Surtees, David> | "Serfilippi, Claude" <Serfilippi, Claude> | Robin, Aitchison: Georgina Guy <Guy, Georgina>: "Cavanagh, William G." <William G. Cavanagh>: "Greenwald, Daniel J." <Greenwald, Daniel | Option Agreement | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 30416 | | E-MAIL | Samantha Hunt | 2/27/2017 19:47 | "Serfilippi, Claude" <Serfilippi, Claude> | John Hunt <John Hunt>: Georgina Guy <Guy, Georgina>: "Cavanagh, William G." <William G. Cavanagh>: "Greenwald, Daniel J." <Greenwald, Daniel J.>: David Surtees <Surtees, David> | FW: Spyscape Agreements | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 30438 | MSF90099552 | E-MAIL | Samantha Hunt | 3/9/2017 12:30 | Samantha Hunt <Samantha Sackler Hunt> | Emma Hosking-Williams <Hosking-Williams, Emma> | Jonathan White | Meeting Follow Up | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: taxes |
| 30452 | | E-MAIL | Samantha Hunt | 3/20/2017 9:42 | Emma Hosking-Williams <Hosking-Williams, Emma> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Meeting Follow Up | Privilege Withheld | Attorney-Client Communication | Providing legal advice and requesting legal advice re: investment/business transactions; taxes |

K. Consultants

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30453 | | E-MAIL | Samantha Hunt | 3/20/2017 10:18 | Samantha Hunt <Samantha Sackler Hunt>; Emma Hosking-Williams <Hosking-Williams, Emma> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Meeting Follow Up | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions: taxes |
| 30454 | | E-MAIL | Samantha Hunt | 3/20/2017 11:56 | Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Meeting Follow Up | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 30460 | | E-MAIL | Samantha Hunt | 3/20/2017 12:34 | Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Meeting Follow Up | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes |
| 30461 | | E-MAIL | Samantha Hunt | 3/20/2017 12:37 | Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Meeting Follow Up | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes |
| 30464 | | E-MAIL | Samantha Hunt | 3/20/2017 16:31 | Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Meeting Follow Up | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 30473 | | E-MAIL | Samantha Hunt | 3/30/2017 16:42 | John Hunt <John Hunt>; Samantha Hunt <Samantha Sackler Hunt>; David Surtees <Surtees, David> | "Serfilippi, Claude" <Serfilippi, Claude> | Robin, Aitchison: Georgina Guy <Guy, Georgina>; "Cavanagh, William G." <William G. Cavanagh>; "Greenwald, Daniel J." <Greenwald, Daniel J.>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Option Agreement | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 30481 | | E-MAIL | Samantha Hunt | 4/7/2017 15:51 | John Hunt <John Hunt>; Samantha Hunt <Samantha Sackler Hunt>; David Surtees <Surtees, David> | "Greenwald, Daniel J." <Greenwald, Daniel J.> | Robin, Aitchison: Georgina Guy <Guy, Georgina>; "Cavanagh, William G." <William G. Cavanagh>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Serfilippi, Claude" <Serfilippi, Claude> | Spyscape Agreements | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 30556 | | E-MAIL | Samantha Hunt | 8/4/2017 13:14 | Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Meeting Follow Up | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 30558 | | E-MAIL | Samantha Hunt | 8/4/2017 16:07 | Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | Re: Meeting Follow Up | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions: taxes |
| 30560 | MSF90130776 | E-MAIL | Samantha Hunt | 8/11/2017 15:15 | Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Meeting Follow Up | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 30570 | MSF90130824 | E-MAIL | Samantha Hunt | 8/21/2017 10:05 | Samantha Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | Mr. Matthew Cain <Cain, Mr. Matthew>; Joseph Adunse <Adunse, Joseph> | RE: Lazilands Farms - | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes |
| 30571 | | E-MAIL | Samantha Hunt | 8/22/2017 14:15 | Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Meeting Follow Up | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 30895 | | E-MAIL | Samantha Hunt | 5/1/2018 10:18 | Samantha Hunt <Samantha Sackler Hunt>; Mr. Kevin Woolrich <Kevin Woolrich> | Matthew Cain <Cain, Mr. Matthew> | Jonathan G. White: "Sargeant Michael" (Michael Sargeant)" <Michael Sargeant>; "Emma Hosking-Williams (Hosking-Williams, Emma) (Hosking-Williams, Emma)" <Hosking-Williams, Emma> | RE: MADE.COM: Proposed share transfer - Documents attached. TIME SENSITIVE | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 30896 | MSF90134989 | E-MAIL | Samantha Hunt | 5/1/2018 12:20 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich>; Jonathan G. White: "Sargeant Michael' (Michael Sargeant)" <Michael Sargeant>; "Emma Hosking-Williams (Hosking-Williams, Emma) (Hosking-Williams, Emma)" <Hosking-Williams, Emma> | RE: MADE.COM: Proposed share transfer - Documents attached. TIME SENSITIVE | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 30897 | | E-MAIL | Samantha Hunt | 5/1/2018 12:45 | Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | Mr. Kevin Woolrich <Kevin Woolrich>; Jonathan G. White: "Sargeant Michael' (Michael Sargeant)" <Michael Sargeant>; "Emma Hosking-Williams (Hosking-Williams, Emma)" <Hosking-Williams, Emma>; "Jonny Bird (Jonathan Bird)" <Jonathan Bird> | RE: MADE.COM: Proposed share transfer - Documents attached. TIME SENSITIVE | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: investment/business transactions: taxes |
| 30898 | MSF90134992 | E-MAIL | Samantha Hunt | 5/1/2018 14:18 | Matthew Cain <Cain, Mr. Matthew> | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt>; Mr. Kevin Woolrich <Kevin Woolrich>; "Sargeant Michael' (Michael Sargeant) <Michael Sargeant>; "Emma Hosking-Williams (Hosking-Williams, Emma) (Hosking-Williams, Emma)" <Hosking-Williams, Emma>; "Jonny Bird (Jonathan Bird)" <Jonathan Bird>; Ian Bishop <Ian Bishop>; Geraldine McNaney <Geraldine McNaney> | RE: MADE.COM: Proposed share transfer - Documents attached. TIME SENSITIVE | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 30899 | | E-MAIL | Samantha Hunt | 5/1/2018 14:48 | Matthew Cain <Cain, Mr. Matthew>; "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan G. White: "Sargeant Michael' (Michael Sargeant)" <Michael Sargeant>; "Emma Hosking-Williams (Hosking-Williams, Emma)" <Hosking-Williams, Emma> | RE: MADE.COM: Proposed share transfer - Documents attached. TIME SENSITIVE | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 30900 | MSF90134999 | E-MAIL | Samantha Hunt | 5/1/2018 15:18 | Samantha Hunt <Samantha Sackler Hunt>; Jonathan White <Jonathan G. White> | Ian Bishop <Ian Bishop> | Matthew Cain <Cain, Mr. Matthew>; Mr. Kevin Woolrich <Kevin Woolrich>; "Sargeant Michael' (Michael Sargeant)" <Michael Sargeant>; "Emma Hosking-Williams (Hosking-Williams, Emma) (Hosking-Williams, Emma)" <Hosking-Williams, Emma>; Geraldine McNaney <Geraldine McNaney>; Jonny Bird <Jonathan Bird>; Archimedia Investments Ltd _0.0020s_Emails <[f6992029].inpendra@vecs.inpendra.com> | RE: MADE.COM: Proposed share transfer - Documents attached. TIME SENSITIVE [MAN-INPENDRA FID6992029] | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 30903 | | E-MAIL | Samantha Hunt | 5/2/2018 10:08 | "Woolrich, Kevin" <Kevin Woolrich>; "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | Jonathan G. White: "Sargeant Michael' (Michael Sargeant)" <Michael Sargeant>; "Emma Hosking-Williams (Hosking-Williams, Emma) (Hosking-Williams, Emma)" <Hosking-Williams, Emma> | RE: MADE.COM: Proposed share transfer - Documents attached. TIME SENSITIVE | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions: taxes |
| 30904 | | E-MAIL | Samantha Hunt | 5/2/2018 10:26 | "Woolrich, Kevin" <Kevin Woolrich>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Jonathan G. White; "Emma Hosking-Williams (Hosking-Williams, Emma)" <Hosking-Williams, Emma> | Matthew Cain <Cain, Mr. Matthew> | "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt> | RE: Redacted for PII Structure | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: taxes: trusts and estates |
| 30905 | | E-MAIL | Samantha Hunt | 5/2/2018 10:28 | Matthew Cain <Cain, Mr. Matthew>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Jonathan G. White; "Emma Hosking-Williams (Hosking-Williams, Emma)" <Hosking-Williams, Emma> | "Woolrich, Kevin" <Kevin Woolrich> | "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt> | RE: Redacted for PII Structure | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: taxes: trusts and estates |
| 30925 | | E-MAIL | Samantha Hunt | 5/6/2018 12:48 | Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mr. Jonathan White <Jonathan G. White>; "Emma Hosking-Williams (Hosking-Williams, Emma)" <Hosking-Williams, Emma> | RE: Redacted for PII Structure | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: taxes: trust and estates |
| 30928 | | E-MAIL | Samantha Hunt | 5/8/2018 15:29 | Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | Mr. Kevin Woolrich <Kevin Woolrich>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Mr. Jonathan White <Jonathan G. White>; "Emma Hosking-Williams (Hosking-Williams, Emma)" <Hosking-Williams, Emma> | RE: Redacted for PII Structure | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes: trusts and estates |
| 30932 | | E-MAIL | Samantha Hunt | 5/11/2018 14:48 | Robin Aitchison <Robin, Aitchison>; Leslie Schreyer <Leslie J. Schreyer> | John Hunt <John Hunt> | Samantha <Hunt, Samantha> | SPYSCAPE IP | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: taxes |
| 31025 | | E-MAIL | Samantha Hunt | 8/29/2018 7:25 | Emma Hosking-Williams <Hosking-Williams, Emma> | Samantha Hunt <Samantha Sackler Hunt> | "Schreyer, Leslie J." <Leslie J. Schreyer>; Jonathan White <Jonathan G. White>; Robin Aitchison <Robin, Aitchison>; Matthew Cain <Cain, Mr. Matthew>; Mr. Kevin Woolrich <Kevin Woolrich> | Re: Requirement to Correct | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: taxes |
| 31082 | MSF90138404 | E-MAIL ATTACHMENT | Samantha Hunt | 12/20/2018 11:49 | Samantha Hunt <Samantha Sackler Hunt> | Emma Hosking-Williams <Hosking-Williams, Emma> | | FW: 3856051 release.doc.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31083 | MSF90138465 | E-MAIL ATTACHMENT | Samantha Hunt | 12/20/2018 11:59 | Samantha Hunt <Samantha Hunt> | Emma Hosking-Williams <Hosking-Williams, Emma> | | FW: 3856051 release.doc.eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice re: taxes |
| 31091 | MSF90138903 | E-MAIL ATTACHMENT | Samantha Hunt | 1/14/2019 14:10 | Samantha Hunt <Samantha Hunt> | Emma Hosking-Williams <Hosking-Williams, Emma> | | FW: 3856051 release.doc.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes: trusts and estates |
| 31097 | MSF90139168 | E-MAIL ATTACHMENT | Samantha Hunt | 1/22/2019 14:25 | Samantha Hunt <Samantha Hunt> | Emma Hosking-Williams <Hosking-Williams, Emma> | | FW: 3856051 release.doc.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 31098 | | E-MAIL | Samantha Hunt | 1/22/2019 15:39 | Samantha Hunt <Samantha Hunt> | Emma Hosking-Williams <Hosking-Williams, Emma> | Mr. Kevin Woolrich <Kevin Woolrich> | RE: [Not Virus Scanned] FW: Draft 2017/18 UK Tax Return | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: taxes |
| 31099 | | E-MAIL | Samantha Hunt | 1/22/2019 15:39 | Samantha Hunt <Samantha Hunt>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Emma Hosking-Williams <Hosking-Williams, Emma> | | RE: 3856051 release.doc.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 31100 | MSF90139233 | E-MAIL ATTACHMENT | Samantha Hunt | 1/22/2019 15:44 | Samantha Hunt <Samantha Hunt>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Matthew Cain <Cain, Mr. Matthew> | Emma Hosking-Williams <Hosking-Williams, Emma> | RE: 3856051 release.doc | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 31103 | MSF90139283 | E-MAIL ATTACHMENT | Samantha Hunt | 1/28/2019 9:20 | Samantha Hunt <Samantha Hunt>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Matthew Cain <Cain, Mr. Matthew> | Emma Hosking-Williams <Hosking-Williams, Emma> | RE: 3856051 release.doc | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 31268 | MSF90141171 | E-MAIL | Samantha Hunt | 6/4/2019 12:10 | Emma Hosking-Williams <Hosking-Williams, Emma> | Carol Hobson-Chadd <Hobson-Chadd, Carol> | | Mail Attachment.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 31269 | MSF90141191 | E-MAIL | Samantha Hunt | 6/4/2019 12:17 | Emma Hosking-Williams <Hosking-Williams, Emma> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Matthew Cain <Cain, Mr. Matthew> | Re: Redacted for PII | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: taxes: trusts and estates |
| 31278 | | E-MAIL | Samantha Hunt | 6/18/2019 17:33 | Emma Hosking-Williams <Hosking-Williams, Emma> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Matthew Cain <Cain, Mr. Matthew> | Re: Redacted for PII | Privilege Withhold | Attorney Work Product | In connection with pending litigation |
| 31279 | MSF90149222 | E-MAIL | Samantha Hunt | 6/19/2019 9:42 | Emma Hosking-Williams <Hosking-Williams, Emma> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | Fwd: Counts... | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates |
| 31643 | MSF01060836 | E-MAIL | Jeff Lefcourt | 11/8/2011 1:13 | Jonathan White | Oscar Gil <Oscar Gil Vollmer> | Kathryn M. McCarthy David McNaughton Damian Forbes Susan Webb <Susan P. Webb> Tonya Davis "Zehnwirth, Lenny" <Lenny Zehnwirth> Alex Ellis <Alex Ellis> | RE: Sackler Family IC Meeting Materials | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 31863 | MSF01065006 | E-MAIL | Karen Lefcourt Taylor | 12/23/2013 10:03 | Sackler, Dame Theresa <Theresa E. Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> "Sackler, Dr Kathe (af)" <Kathe Sackler> Samantha Hunt <Samantha Sackler Hunt> Mortimer Sackler <Mortimer D. A. Sackler> Marissa Sackler <Marissa Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Michael Sackler <Michael Daniel Sackler> Jeffrey Lefcourt Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> | Jonathan White | Geraldine McNaney <Geraldine McNaney> Valerie Cunliffe <Valerie Cunliffe> "Kathryn M McCarthy (Kathryn M. McCarthy)" <Kathryn M. McCarthy> "John M Castrucci (John M. Castrucci)" <John M. Castrucci> Christopher B. Mitchell Charles G. Lubar "Joerg (Joerg Fischer)" <Joerg Fischer> "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> "Sdb (Stuart D. Baker)" <Stuart D. Baker> | Investment Committee | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 31917 | | E-MAIL | Jeff Lefcourt | 4/23/2014 12:55 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | Susan Webb <Susan P. Webb> Oscar Gil <Oscar Gil Vollmer> David McNaughton Damian Forbes <Damian Forbes> Kathryn M. McCarthy Tricia Overdyke <Tricia Overdyke> Odetta Grant Geraldine McNaney <Geraldine McNaney> "David Fox (David Fox)" <David Fox> "McClatchey, Ian" <Ian McClatchey> Jonny Bird <Jonny Bird> Jon Falco <Jon Falco, CFA> "Sarah Lustfield (Sarah Lustfield)" <Sarah Lustfield> Prashant Padalkar <Prashant Padalkar> Christina Kostova <Christina Kostova> Tricia Overdyke <Tricia Overdyke> "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: REVISED: Onshore Family Trust Investment Recommendations - April 17, 2014 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 33057 | | E-MAIL | Sophie Dalrymple | 5/15/2006 15:38 | "Sackler, Sophia" <Sophie Sackler Dalrymple> | Keith Dixon <Keith Dixon> | | Private - Funding of purchase of Milner Street | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: personal transactions |
| 33058 | | E-MAIL | Sophie Dalrymple | 5/17/2006 10:22 | "Kendall, Gareth" <Gareth Kendall> Keith Dixon <Keith Dixon> | Charles Lubar <Charles G. Lubar> | Jonathan White | Re: Private - Funding of purchase of Milner Street | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 33059 | | E-MAIL | Sophie Dalrymple | 5/17/2006 14:12 | Keith Dixon <Keith Dixon> | "Kendall, Gareth" <Gareth Kendall> | Jonathan White | RE: Private - Funding of purchase of Milner Street | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 33060 | | E-MAIL | Sophie Dalrymple | 5/17/2006 15:10 | "Kendall, Gareth" <Gareth Kendall> | Keith Dixon <Keith Dixon> | Jonathan White | RE: Private - Funding of purchase of Milner Street | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 33185 | | E-MAIL | Sophie Dalrymple | 2/17/2010 18:40 | Leslie Schreyer <Leslie J. Schreyer> | Sophie <Sophie Sackler Dalrymple> | Jonathan White | Re: Conference call Monday | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: personal transactions |
| 33198 | MSF90153296 | E-MAIL | Marissa Sackler | 4/7/2010 13:12 | "Schreyer, Leslie J." <Leslie J. Schreyer>; "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | | RE: UK Remittances – Conference call March 29 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 33204 | | E-MAIL | Marissa Sackler | 6/17/2010 18:55 | Theresa E. Sackler "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> "Marissa Sackler [Marissa Sackler]" <Marissa Sackler> "Sophie Sackler Dalrymple [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple> "Michael Sackler [Michael Daniel Sackler]" <Michael Daniel Sackler> | "Schreyer, Leslie J." <Leslie J. Schreyer> | Jonathan White | Tax Meeting June 28 | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: taxes: trusts and estates |
| 33205 | MSF90153307 | E-MAIL | Marissa Sackler | 6/18/2010 9:09 | Sophie Sackler Dalrymple: Mummy <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler> | "Schreyer, Leslie J." <Leslie J. Schreyer> | | RE: Tax Meeting June 28 | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: taxes |
| 33218 | | E-MAIL | Marissa Sackler | 8/10/2010 16:33 | "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> | "Schreyer, Leslie J." <Leslie J. Schreyer> | Jonathan White | [No Subject] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes: trusts and estates |
| 33222 | | E-MAIL | Sophie Dalrymple | 8/10/2010 16:33 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Leslie Schreyer <Leslie J. Schreyer> | Jonathan White | <no subject> | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes: trusts and estates |
| 33226 | | E-MAIL | Sophie Dalrymple | 8/12/2010 18:53 | Marissa Sackler <Marissa Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> | "Schreyer, Leslie J." <Leslie J. Schreyer> | | <no subject> | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes |
| 33227 | | E-MAIL | Sophie Dalrymple | 8/12/2010 18:53 | "Marissa Sackler [Marissa Sackler]" <Marissa Sackler> "Sophie Sackler [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> | "Schreyer, Leslie J." <Leslie J. Schreyer> | | [No Subject] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes |
| 33228 | | E-MAIL | Sophie Dalrymple | 8/21/2010 13:33 | Leslie Schreyer <Leslie J. Schreyer> | Michael Sackler <Michael Daniel Sackler> | Jonathan White | Re: | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes: trusts and estates |
| 33238 | | E-MAIL | Sophie Dalrymple | 9/3/2010 21:56 | "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> "Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> | "Schreyer, Leslie J." <Leslie J. Schreyer> | Jonathan White | RE: Re: | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 33268 | | E-MAIL | Sophie Dalrymple | 1/11/2011 11:17 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Reynolds, Philip | Leslie Schreyer <Leslie J. Schreyer>: Robin, Aitchison: Matthew Cain <Cain, Mr. Matthew> | Principal Private Residence Election Action Needed | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: taxes |
| 33278 | MSF90255693 | E-MAIL | Sophie Dalrymple | 2/21/2011 14:16 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Reynolds, Philip | Jamie Dalrymple <Jamie Dalrymple> | Re: Principal Private Residence Election - Action Needed | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Leslie Schreyer re: taxes |

K. Consultants

20

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33372 | | E-MAIL | Sophie Dalrymple | 10/6/2011 14:02 | Theresa Sackler <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mike Sackler <Michael Daniel Sackler> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | Beacon 2010/2011 Trusts | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates |
| 33396 | MSF90153618 | E-MAIL | Marissa Sackler | 11/21/2011 14:40 | Jonathan White | "Lubar, Charles G." <Charles G. Lubar> | Sydira Watkins <Watkins, Sydra>; Geraldine McNaney <Geraldine McNaney>; Damian Forbes <Damian Forbes>; Alex Ellis Todd Lippincott; David Fox <David Fox>; Odetta Grant <Odetta Grant>; Oscar Gil <Oscar Gil Vollmer>; Cassie M. Hoffman <Cassie M. Hoffman>; "Baker, Stuart D." <Stuart D. Baker>; Susan P. Webb | RE: Further Recommendations for Sackler family offshore/main trusts | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 33449 | | E-MAIL | Sophie Dalrymple | 3/12/2012 13:16 | Jonathan White | Matthew Cain <Cain, Mr. Matthew> | Leslie Schroyer <Leslie J. Schroyer>; Christopher Mitchell <Christopher B. Mitchell>; Jamie Dalrymple <Jamie Dalrymple>; Reynolds, Philip | RE: Urgent advice re purchase of property | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions; taxes |
| 33450 | | E-MAIL | Sophie Dalrymple | 3/12/2012 13:55 | Matthew Cain <Cain, Mr. Matthew>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | Leslie Schroyer <Leslie J. Schroyer>; Christopher Mitchell <Christopher B. Mitchell>; Jamie Dalrymple <Jamie Dalrymple>; Reynolds, Philip; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | RE: Urgent advice re purchase of property | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions: taxes; trusts and estates |
| 33559 | | E-MAIL | Sophie Dalrymple | 9/27/2012 20:12 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Leslie Schroyer <Leslie J. Schroyer> | Jonathan White | FW: Sophie HMRC Enquiries | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: taxes |
| 33560 | | E-MAIL | Marissa Sackler | 9/27/2012 20:16 | "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> | "Schreyer, Leslie J." <Leslie J. Schreyer> | Jonathan White | FW: Marissa HMRC Enquiries | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: taxes |
| 33655 | MSF90161666 | E-MAIL | | 1/22/2014 14:18 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | "Mitchell, Christopher B." <Christopher B. Mitchell>; "Sackler, Dr Kathe (AII)" <Kathe Sackler>; Jeffroy & Heather Lefcourt <Jeffroy Lefcourt>; Marissa Sackler <Marissa Sackler>; "Schroyer, Leslie J." <Leslie J. Schreyer>; "Fischer Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Lubar, Charles" <Charles G. Lubar>; "Kathryn M McCarthy (Kathryn M. McCarthy)" <Kathryn M. McCarthy>; "Baker, Stuart" <Stuart D. Baker>; Geraldine McNaney <Geraldine McNaney>; Valerie Cunliffe <Valerie Cunliffe> | Re: Cash Services | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 33680 | MSF90257746 | E-MAIL | Sophie Dalrymple | 8/4/2014 20:13 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | Re: Sophia Dalrymple Redacted for PII Funding | Privilege Redact | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: investment/business transactions; taxes; trusts and estates |
| 33719 | MSF90258057 | E-MAIL | Sophie Dalrymple | 3/31/2015 14:10 | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich> | Matthew Cain <Cain, Mr. Matthew>; Paul Hunston <Hunston, Paul>; "Carol Hobson-Chadd (Hobson-Chadd, Carol)" <Hobson-Chadd, Carol> | FW: Cyrus | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: taxes |
| 33720 | MSF90258066 | E-MAIL | Sophie Dalrymple | 3/31/2015 14:48 | Paul Hunston <Hunston, Paul>; Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich> | Matthew Cain <Cain, Mr. Matthew>; Hobson-Chadd, Carol | RE: Cyrus | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes |
| 33721 | MSF90258069 | E-MAIL | Sophie Dalrymple | 3/31/2015 14:58 | Paul Hunston <Hunston, Paul>; Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich> | Matthew Cain <Cain, Mr. Matthew>; Hobson-Chadd, Carol | RE: Cyrus | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: taxes |
| 33726 | MSF90258073 | E-MAIL | Sophie Dalrymple | 6/4/2015 8:48 | Matthew Cain <Cain, Mr. Matthew> | James Morrell <Morrell, James> | Helen Watson <Watson, Helen>; "Everard, Carly" <Everard, Carly>; Jonathan White <Jonathan G. White>; Kevin Woolrich <Kevin Woolrich>; Michael Sackler; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Georgina Guy <Guy, Georgina>; Hobson-Chadd, Carol | RE: Sophia Dalrymple and Michael Sackler ARR | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 33730 | | E-MAIL | Sophie Dalrymple | 7/9/2015 7:58 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White <Jonathan G. White> | "Leslie Schreyer (Leslie J.Leslie J. Schreyer)" <leslie J.Leslie J. Schreyer>; Matthew Cain <Cain, Mr. Matthew>; "Robin Aitchison (Robin, Aitchison)" <Robin, Aitchison>; "Guy, Georgina" <Guy, Georgina>; Jonathan White <Jonathan G. White> | FW: Sophie | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes: trusts and estates |
| 33734 | | E-MAIL | Marissa Sackler | 7/14/2015 16:02 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Samantha Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Leslie J. Schreyer <Leslie J. Schreyer>; Jeffroy A. Robins; Jonathan White <Jonathan G. White>; Robin, Aitchison; Georgina Guy <Guy, Georgina>; Kevin Woolrich <Kevin Woolrich> | Re: Budget 2015, 8th July - Major Changes Announced | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 33735 | | E-MAIL | Marissa Sackler | 7/15/2015 11:40 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Samantha Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Leslie J. Schreyer <Leslie J. Schreyer>; Jeffroy A. Robins; Jonathan White <Jonathan G. White>; Robin, Aitchison; Georgina Guy <Guy, Georgina>; Kevin Woolrich <Kevin Woolrich> | Re: Budget 2015, 8th July - Major Changes Announced | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 33741 | | E-MAIL | Sophie Dalrymple | 9/26/2015 12:50 | Matthew Cain <Cain, Mr. Matthew>; Aitchison Robin <Robin, Aitchison> | Leslie Schreyer <Leslie J. Schreyer> | Leslie Schreyer <Leslie J. Schreyer>; Jonathan White <Jonathan G. White>; Kevin Woolrich <Kevin Woolrich>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes: trusts and estates |
| 33742 | | E-MAIL | Sophie Dalrymple | 9/26/2015 18:43 | Leslie Schreyer <Leslie J. Schreyer>; Matthew Cain <Cain, Mr. Matthew>; Aitchison Robin <Robin, Aitchison> | Sophie <Sophie Sackler Dalrymple> | Jonathan White <Jonathan G. White>; Kevin Woolrich <Kevin Woolrich>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes: trusts and estates |
| 33743 | | E-MAIL | Sophie Dalrymple | 9/27/2015 13:50 | Leslie Schreyer <Leslie J. Schreyer>; Matthew Cain <Cain, Mr. Matthew>; Aitchison Robin <Robin, Aitchison> | Kevin Woolrich <Kevin Woolrich> | Leslie Schreyer <Leslie J. Schreyer>; Jonathan White <Jonathan G. White>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes: trusts and estates |
| 33757 | | E-MAIL | Sophie Dalrymple | 11/25/2015 15:22 | "Schreyer, Leslie J." <Leslie J. Schreyer> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Georgina Guy, Georgina)" <Guy, Georgina>; Personal Assistant to Sophie and Jamie Dalrymple <Personal Assistant to Sophie and Jamie Dalrymple> | Re: Meeting with HMRC re Beacon Tax Credits | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 33764 | | E-MAIL | Sophie Dalrymple | 12/2/2015 16:09 | "Marissa T. Sackler (Marissa Sackler)" <Marissa Sackler> | "Schreyer, Leslie J." <Leslie J. Schreyer> | "Georgina Guy (Guy, Georgina)" <Guy, Georgina> | FW: Meeting with HMRC re Beacon Tax Credits | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 33780 | | E-MAIL | Marissa Sackler | 1/29/2016 21:39 | "Marissa T. Sackler (Marissa Sackler)" <Marissa Sackler> | "Schreyer, Leslie J." <Leslie J. Schreyer> | Robin, Aitchison "Georgina Guy (Guy, Georgina)" <Guy, Georgina> | Authorization to settle with HMRC - please reply | Privilege Withhold | Attorney-Client Communication | Requesting and requesting information for purpose of legal advice |
| 33784 | | E-MAIL | Marissa Sackler | 2/16/2016 22:01 | Marissa Sackler <Marissa Sackler> | "Schreyer, Leslie J." <Leslie J. Schreyer> | Robin, Aitchison: "Georgina Guy (Guy, Georgina)" <Guy, Georgina> | RE: Authorization to settle with HMRC - please reply | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 33785 | | E-MAIL | Sophie Dalrymple | 2/16/2016 23:06 | "Schreyer, Leslie J." <Leslie J. Schreyer> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Robin, Aitchison: "Georgina Guy (Guy, Georgina)" <Guy, Georgina> | Re: Authorization to settle with HMRC - please reply | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes: trusts and estates |
| 33804 | | E-MAIL | Sophie Dalrymple | 3/18/2016 20:17 | "Marissa T. Sackler (Marissa Sackler)" <Marissa Sackler> | "Schreyer, Leslie J." <Leslie J. Schreyer> | Robin, Aitchison "Georgina Guy (Guy, Georgina)" <Guy, Georgina>; "Robins, Jeffroy" <Jeffroy A. Robins> | HMRC Settlement -- URGENT | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 33808 | MSF90258293 | E-MAIL | Sophie Dalrymple | 3/19/2016 20:33 | "Schreyer, Leslie J." <Leslie J. Schreyer> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Robin, Aitchison: "Georgina Guy (Guy, Georgina)" <Guy, Georgina> | Re: HMRC Settlement -- URGENT | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes: trusts and estates |
| 33812 | | E-MAIL | Marissa Sackler | 3/23/2016 8:39 | Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> | Samantha Hunt <Samantha Sackler Hunt> | Mrs. Theresa Sackler <Theresa E. Sackler>; Ms. Marissa Sackler <Marissa Sackler>; Mr. & Mrs. Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>; Robin, Aitchison "Georgina Guy (Guy, Georgina)" <Guy, Georgina>; Mr. Kevin Woolrich <Kevin Woolrich> | Re: HMRC Settlement agreement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33813 | | E-MAIL | Marissa Sackler | 3/23/2016 10:38 | Samantha Hunt <Samantha Sackler Hunt> | "Schreyer, Leslie J." <Leslie J. Schreyer> | Mrs. Theresa Sackler <Theresa E. Sackler>; Ms. Marissa Sackler <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>; Robin, Aitchison: "Georgina Guy (Guy, Georgina)" <Guy, Georgina>; Mr. Kevin Woolrich <Kevin Woolrich>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: HMRC Settlement agreement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates |
| 33814 | | E-MAIL | Sophie Dalrymple | 3/23/2016 12:45 | "Sackler, Dame Theresa" <Theresa E. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Schreyer, Leslie J." <Leslie J. Schreyer>; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Michael D. Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Robin, Aitchison; "Georgina Guy (Guy, Georgina)" <Guy, Georgina>; "Woolrich, Kevin" <Kevin Woolrich> | Re: HMRC Settlement agreement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates |
| 33867 | MSF90258353 | E-MAIL | Sophie Dalrymple | 6/7/2016 19:30 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Schreyer, Leslie J." <Leslie J. Schreyer> | Robin, Aitchison: "Georgina Guy (Guy, Georgina)" <Guy, Georgina> | RE: Christie's Sale Results | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33930 | | E-MAIL | Michael Sackler | 1/10/2017 12:14 | Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | | RE: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33932 | | E-MAIL | Michael Sackler | 1/10/2017 12:20 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33933 | | E-MAIL | Michael Sackler | 1/10/2017 12:21 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33934 | | E-MAIL | Michael Sackler | 1/10/2017 12:21 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33935 | | E-MAIL | Michael Sackler | 1/10/2017 12:22 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33936 | | E-MAIL | Michael Sackler | 1/10/2017 12:22 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 33937 | | E-MAIL | Michael Sackler | 1/10/2017 12:23 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33938 | | E-MAIL | Michael Sackler | 1/10/2017 12:23 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33939 | | E-MAIL | Michael Sackler | 1/10/2017 12:24 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33940 | | E-MAIL | Michael Sackler | 1/10/2017 12:24 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33941 | | E-MAIL | Michael Sackler | 1/10/2017 12:25 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33942 | | E-MAIL | Michael Sackler | 1/10/2017 12:25 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33943 | | E-MAIL | Michael Sackler | 1/10/2017 12:26 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 33944 | | E-MAIL | Michael Sackler | 1/10/2017 12:26 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33945 | | E-MAIL | Michael Sackler | 1/10/2017 12:27 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33946 | | E-MAIL | Michael Sackler | 1/10/2017 12:27 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33947 | | E-MAIL | Michael Sackler | 1/10/2017 12:28 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33948 | | E-MAIL | Michael Sackler | 1/10/2017 12:28 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33949 | | E-MAIL | Michael Sackler | 1/10/2017 12:29 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 33950 | | E-MAIL | Michael Sackler | 1/10/2017 12:29 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33951 | | E-MAIL | Michael Sackler | 1/10/2017 12:30 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33952 | | E-MAIL | Michael Sackler | 1/10/2017 12:30 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33953 | | E-MAIL | Michael Sackler | 1/10/2017 12:31 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; taxes |
| 33954 | | E-MAIL | Michael Sackler | 1/10/2017 12:31 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33955 | | E-MAIL | Michael Sackler | 1/10/2017 12:32 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33956 | | E-MAIL | Michael Sackler | 1/10/2017 12:33 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |

OUTSIDE PROFESSIONALS' EYES ONLY / HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33957 | | E-MAIL | Michael Sackler | 1/10/2017 12:35 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33958 | | E-MAIL | Michael Sackler | 1/10/2017 12:35 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33959 | | E-MAIL | Michael Sackler | 1/10/2017 12:36 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33960 | | E-MAIL | Michael Sackler | 1/10/2017 12:44 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33961 | | E-MAIL | Michael Sackler | 1/10/2017 12:45 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33962 | | E-MAIL | Michael Sackler | 1/10/2017 12:45 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 33963 | | E-MAIL | Michael Sackler | 1/10/2017 12:46 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33964 | | E-MAIL | Michael Sackler | 1/10/2017 13:09 | Michael Sackler <Michael Sackler>; Matthew Cain <Cain, Mr. Matthew> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White | RE: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; personal transactions |
| 33965 | | E-MAIL | Michael Sackler | 1/10/2017 14:33 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions; taxes |
| 33966 | | E-MAIL | Michael Sackler | 1/10/2017 14:34 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 33967 | | E-MAIL | Michael Sackler | 1/10/2017 14:34 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33968 | | E-MAIL | Michael Sackler | 1/10/2017 14:35 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33969 | | E-MAIL | Michael Sackler | 1/10/2017 14:35 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 33970 | | E-MAIL | Michael Sackler | 1/10/2017 14:36 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33971 | | E-MAIL | Michael Sackler | 1/10/2017 14:36 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33972 | | E-MAIL | Michael Sackler | 1/10/2017 14:37 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 33973 | | E-MAIL | Michael Sackler | 1/10/2017 14:37 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 33974 | | E-MAIL | Michael Sackler | 1/10/2017 14:38 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33975 | | E-MAIL | Michael Sackler | 1/10/2017 14:38 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 33976 | | E-MAIL | Michael Sackler | 1/10/2017 14:40 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 33977 | | E-MAIL | Michael Sackler | 1/10/2017 14:40 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33978 | | E-MAIL | Michael Sackler | 1/10/2017 14:41 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33979 | | E-MAIL | Michael Sackler | 1/10/2017 18:34 | "Woolrich, Kevin" <Kevin Woolrich> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33980 | | E-MAIL | Michael Sackler | 1/10/2017 18:34 | "Woolrich, Kevin" <Kevin Woolrich> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; taxes |
| 33981 | | E-MAIL | Michael Sackler | 1/10/2017 21:16 | Georgina Guy <Guy, Georgina> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: investment/business transactions; taxes |
| 33982 | | E-MAIL | Michael Sackler | 1/11/2017 11:09 | "Woolrich, Kevin" <Kevin Woolrich>; Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 33983 | | E-MAIL | Michael Sackler | 1/11/2017 11:30 | Matthew Cain <Cain, Mr. Matthew>; Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White | RE: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 33984 | | E-MAIL | Michael Sackler | 1/11/2017 16:18 | Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33986 | | E-MAIL | Michael Sackler | 1/13/2017 17:36 | Michael Sackler <Michael Sackler>; Matthew Cain <Cain, Mr. Matthew> | Georgina Guy <Guy, Georgina> | Jonathan White | RE: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions: taxes |
| 33987 | | E-MAIL | Michael Sackler | 1/16/2017 13:13 | Georgina Guy <Guy, Georgina> | Michael Sackler <Michael Sackler> | Jonathan White | Re: Transferring Shares from Personal to RNV LP | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 34009 | | E-MAIL | Michael Sackler | 1/31/2017 12:40 | Michael Sackler <Michael Sackler> | Georgina Guy <Guy, Georgina> | Matthew Cain <Cain, Mr. Matthew> | | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes |
| 34010 | | E-MAIL | Michael Sackler | 1/31/2017 13:44 | Michael Sackler <Michael Sackler> | Georgina Guy <Guy, Georgina> | Matthew Cain <Cain, Mr. Matthew>; Irina Janciauskaite <Janciauskaite, Irina> | RE: FATCA - RNV Ltd | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 34011 | | E-MAIL | Michael Sackler | 1/31/2017 14:42 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Georgina Guy <Guy, Georgina>; Irina Janciauskaite <Janciauskaite, Irina> | Re: FATCA - RNV Ltd | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions: taxes |
| 34012 | | E-MAIL | Michael Sackler | 1/31/2017 16:02 | Michael Sackler <Michael Sackler>; Matthew Cain <Cain, Mr. Matthew> | Georgina Guy <Guy, Georgina> | Irina Janciauskaite <Janciauskaite, Irina> | RE: FATCA - RNV Ltd | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 34033 | | E-MAIL | Sophie Dalrymple | 3/24/2017 18:33 | Jonathan White | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich>; Jamie Dalrymple <Jamie Dalrymple>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Emma Hosking-Williams (Hosking-Williams, Emma)" <Hosking-Williams, Emma>; Guy, Georgina; Matthew Cain <Cain, Mr. Matthew>; Valerie Cunliffe <Valerie Cunliffe> | Re: Non-GK funds | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 34049 | | E-MAIL | Michael Sackler | 5/11/2017 15:25 | "Michael Sackler (Michael Sackler)" <Michael Sackler>; "Georgina Guy (Guy, Georgina)" <Guy, Georgina> | Matthew Cain <Cain, Mr. Matthew> | | Transferring shares to RNV LP etc. | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes |
| 34053 | | E-MAIL | Michael Sackler | 5/15/2017 9:04 | Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | "Georgina Guy (Guy, Georgina)" <Guy, Georgina> | RE: Transferring shares to RNV LP etc. | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes |
| 34055 | | E-MAIL | Michael Sackler | 5/16/2017 16:58 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Georgina Guy <Guy, Georgina> | Re: Transferring shares to RNV LP etc. | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 34056 | | E-MAIL | Michael Sackler | 5/17/2017 10:16 | Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | Georgina Guy <Guy, Georgina> | RE: Transferring shares to RNV LP etc. | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 34057 | | E-MAIL | Michael Sackler | 5/18/2017 10:37 | Georgina Guy <Guy, Georgina>; Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | | RE: Transferring shares to RNV LP etc. | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 34058 | | E-MAIL | Michael Sackler | 5/18/2017 10:45 | Georgina Guy <Guy, Georgina>; Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | | RE: Transferring shares to RNV LP etc. | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 34059 | | E-MAIL | Michael Sackler | 5/19/2017 15:13 | "Michael Sackler (Michael Sackler)" <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | | Instructions to Leading Counsel | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes |
| 34062 | | E-MAIL | Michael Sackler | 5/19/2017 16:50 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | "Georgina Guy (Guy, Georgina)" <Guy, Georgina> | Re: Instructions to Leading Counsel | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions: taxes |
| 34063 | | E-MAIL | Michael Sackler | 5/21/2017 20:55 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | "Georgina Guy (Guy, Georgina)" <Guy, Georgina> | Re: Instructions to Leading Counsel | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions: taxes |
| 34064 | | E-MAIL | Michael Sackler | 5/21/2017 20:57 | Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | "Georgina Guy (Guy, Georgina)" <Guy, Georgina> | Re: Instructions to Leading Counsel | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions: taxes |
| 34065 | | E-MAIL | Michael Sackler | 5/22/2017 17:28 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | "Georgina Guy (Guy, Georgina)" <Guy, Georgina> | Re: Instructions to Leading Counsel | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 34066 | | E-MAIL | Michael Sackler | 5/22/2017 18:50 | Georgina Guy <Guy, Georgina> | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Re: Instructions to Leading Counsel | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes |
| 34067 | | E-MAIL | Michael Sackler | 5/22/2017 22:09 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Georgina Guy <Guy, Georgina> | Re: Instructions to Leading Counsel | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 34068 | | E-MAIL | Michael Sackler | 5/23/2017 5:10 | Matthew Cain <Cain, Mr. Matthew>; Michael Sackler <Michael Sackler> | Georgina Guy <Guy, Georgina> | | Re: Instructions to Leading Counsel | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes |
| 34076 | MSF90250492 | E-MAIL | Marissa Sackler | 7/13/2017 8:27 | Marissa Sackler <Marissa Sackler> | Fischer Joerg Fischer <Joerg Fischer> | Jonathan White | MTS Taxation Overview Switzerland | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: taxes |
| 34082 | | E-MAIL | Sophie Dalrymple | 8/14/2017 15:33 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Fischer Joerg Fischer" <Joerg Fischer> | "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Robin, Aitchison' (Robin, Aitchison)" <Robin, Aitchison>; "Georgina Guy (Guy, Georgina)" <Guy, Georgina>; "Matthew Cain (Cain, Mr. Matthew)" <Cain, Mr. Matthew> | Taxation Overview Switzerland | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: taxes |
| 34083 | | E-MAIL | Sophie Dalrymple | 8/14/2017 15:33 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Fischer Joerg Fischer" <Joerg Fischer> | Jonathan White | SDS Taxation Overview Switzerland | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: taxes |
| 34090 | MSF90234861 | E-MAIL | Sophie Dalrymple | 10/7/2017 15:47 | "Fischer Joerg Fischer" <Joerg Fischer> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | Re: AW: Taxation Overview Switzerland | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: taxes |
| 34475 | MSF90253851 | E-MAIL | Michael Sackler | 10/17/2018 6:39 | Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | "Emma Hosking-Williams (Hosking-Williams, Emma)" <Hosking-Williams, Emma>; Cain, Mr. Matthew: Richard Arnott <Arnott, Richard>; Tony Collins <Tony Collins> | Re: GLH Ventures | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions: taxes |
| 34476 | MSF90253868 | E-MAIL | Michael Sackler | 10/17/2018 8:44 | "Woolrich, Kevin" <Kevin Woolrich> | Michael Sackler <Michael Sackler> | "Emma Hosking-Williams (Hosking-Williams, Emma)" <Hosking-Williams, Emma>; Cain, Mr. Matthew: Richard Arnott <Arnott, Richard>; Tony Collins <Tony Collins> | Re: GLH Ventures | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions: taxes |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34478 | MSF90253889 | E-MAIL | Michael Sackler | 10/17/2018 10:58 | Matthew Cain <Cain, Mr. Matthew>: Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | "Emma Hosking-Williams (Hosking-Williams, Emma)" <Hosking-Williams, Emma>: Richard Arnott <Arnott, Richard>: Tony Collins <Tony Collins> | RE: GLH Ventures | Privilege Redact | Attorney-Client Communication | Providing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; taxes |
| 34479 | MSF90253896 | E-MAIL | Michael Sackler | 10/17/2018 11:13 | Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | "Woolrich, Kevin" <Kevin Woolrich>: "Emma Hosking-Williams (Hosking-Williams, Emma)" <Hosking-Williams, Emma>: Richard Arnott <Arnott, Richard>: Tony Collins <Tony Collins> | RE: GLH Ventures | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34481 | MSF90253903 | E-MAIL | Michael Sackler | 10/17/2018 11:28 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich>: "Emma Hosking-Williams (Hosking-Williams, Emma)" <Hosking-Williams, Emma>: Richard Arnott <Arnott, Richard>: Tony Collins <Tony Collins> | Re: GLH Ventures | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34482 | MSF90253910 | E-MAIL | Michael Sackler | 10/18/2018 11:13 | Matthew Cain <Cain, Mr. Matthew>: "Woolrich, Kevin" <Kevin Woolrich>: Michael Sackler <Michael Sackler> | Emma Hosking-Williams <Hosking-Williams, Emma> | Richard Arnott <Arnott, Richard>: Tony Collins <Tony Collins> | RE: GLH Ventures | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34530 | MSF90254268 | E-MAIL | Michael Sackler | 12/11/2018 11:01 | Jonathan White <Jonathan G. White> | Michael Sackler <Michael Sackler> | "Sackler, Dame Theresa" <Theresa E. Sackler>: Inhara <Inhara Ortiz Toledo>: "Kendall, Gareth" <Kendall, Gareth>: Geraldine McNaney <Geraldine McNaney>: Alexa Saunders: Ms Hormance Schaepman <Hermance B. M. Schaepman>: Leslie J. Schreyer <Leslie J. Schreyer>: Emma Hosking-Williams (ivo Hatchett) <Hosking-Williams, Emma> | Re: Boldstart Farm | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: taxes; trusts and estates |
| 34531 | MSF90254284 | E-MAIL | Michael Sackler | 12/11/2018 11:05 | Michael Sackler <Michael Sackler> | Jonathan White <Jonathan G. White> | "Sackler, Dame Theresa" <Theresa E. Sackler>: Inhara <Inhara Ortiz Toledo>: "Kendall, Gareth" <Kendall, Gareth>: Geraldine McNaney <Geraldine McNaney>: Alexa Saunders: Ms Hormance Schaepman <Hermance B. M. Schaepman>: Leslie J. Schreyer <Leslie J. Schreyer>: Emma Hosking-Williams <Hosking-Williams, Emma> | Re: Boldstart Farm | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: taxes; trusts and estates |
| 34566 | | E-MAIL | Sophie Dalrymple | 1/28/2019 9:27 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Emma Hosking-Williams <Hosking-Williams, Emma> | | FW: 2017/18 UK Tax Return | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice from Matthew Cain re: taxes |
| 34613 | | E-MAIL | Michael Sackler | 4/13/2019 9:18 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | "Emma Hosking-Williams (Hosking-Williams, Emma)' (Hosking-Williams, Emma)" <Hosking-Williams, Emma> | Re: GLH Ventures Limited | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34619 | | E-MAIL | Michael Sackler | 4/16/2019 18:57 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | "Emma Hosking-Williams (Hosking-Williams, Emma)' (Hosking-Williams, Emma)" <Hosking-Williams, Emma>: Former assistant to Michael Sackler <Former assistant to Michael Sackler> | Re: GLH Ventures Limited | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34620 | | E-MAIL | Michael Sackler | 4/18/2019 8:33 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | "Emma Hosking-Williams (Hosking-Williams, Emma)' (Hosking-Williams, Emma)" <Hosking-Williams, Emma>: Former assistant to Michael Sackler <Former assistant to Michael Sackler> | Re: GLH Ventures Limited | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions; taxes |
| 34621 | | E-MAIL | Michael Sackler | 5/2/2019 17:03 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | "Emma Hosking-Williams (Hosking-Williams, Emma)' (Hosking-Williams, Emma)" <Hosking-Williams, Emma>: Former assistant to Michael Sackler <Former assistant to Michael Sackler> | Re: GLH Ventures Limited | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34627 | | E-MAIL | Michael Sackler | 5/3/2019 13:21 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | "Emma Hosking-Williams (Hosking-Williams, Emma)' (Hosking-Williams, Emma)" <Hosking-Williams, Emma>: Former assistant to Michael Sackler <Former assistant to Michael Sackler> | RE: GLH Ventures Limited | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34642 | | E-MAIL | Michael Sackler | 5/16/2019 11:19 | Emma Hosking-Williams <Hosking-Williams, Emma> | Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew>: Tony Collins <Tony Collins>: Former assistant to Michael Sackler <Former assistant to Michael Sackler> | Re: FW: GLH Ventures Limited | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34644 | | E-MAIL | Michael Sackler | 5/17/2019 11:42 | Michael Sackler <Michael Sackler>: Emma Hosking-Williams <Hosking-Williams, Emma> | Tony Collins <Tony Collins> | Matthew Cain <Cain, Mr. Matthew>: Former assistant to Michael Sackler <Former assistant to Michael Sackler>: "Woolrich, Kevin" <Kevin Woolrich> | RE: FW: GLH Ventures Limited | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34645 | | E-MAIL | Michael Sackler | 5/17/2019 14:11 | Tony Collins <Tony Collins>: Emma Hosking-Williams <Hosking-Williams, Emma>: Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Former assistant to Michael Sackler <Former assistant to Michael Sackler>: woolrich: Kevin <Kevin Woolrich> | RE: FW: GLH Ventures Limited | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 34646 | | E-MAIL | Michael Sackler | 5/17/2019 14:35 | Michael Sackler <Michael Sackler>: Emma Hosking-Williams <Hosking-Williams, Emma>: Matthew Cain <Cain, Mr. Matthew> | Tony Collins <Tony Collins> | Former assistant to Michael Sackler <Former assistant to Michael Sackler>: "Woolrich, Kevin" <Kevin Woolrich> | RE: FW: GLH Ventures Limited | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34647 | | E-MAIL | Michael Sackler | 5/17/2019 14:56 | Matthew Cain <Cain, Mr. Matthew>: Michael Sackler <Michael Sackler>: Emma Hosking-Williams <Hosking-Williams, Emma> | Tony Collins <Tony Collins> | Former assistant to Michael Sackler <Former assistant to Michael Sackler>: "Woolrich, Kevin" <Kevin Woolrich> | RE: FW: GLH Ventures Limited | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34648 | | E-MAIL | Michael Sackler | 5/17/2019 15:43 | Tony Collins <Tony Collins>: Michael Sackler <Michael Sackler>: Emma Hosking-Williams <Hosking-Williams, Emma> | Matthew Cain <Cain, Mr. Matthew> | Former assistant to Michael Sackler <Former assistant to Michael Sackler>: "Woolrich, Kevin" <Kevin Woolrich> | RE: FW: GLH Ventures Limited | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: investment/business transactions; taxes |
| 34650 | | E-MAIL | Michael Sackler | 5/20/2019 15:23 | Tony Collins <Tony Collins>: Michael Sackler <Michael Sackler> | Emma Hosking-Williams <Hosking-Williams, Emma> | Matthew Cain <Cain, Mr. Matthew>: Former assistant to Michael Sackler <Former assistant to Michael Sackler>: "Woolrich, Kevin" <Kevin Woolrich> | RE: FW: GLH Ventures Limited | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34651 | | E-MAIL | Michael Sackler | 5/20/2019 16:36 | Emma Hosking-Williams <Hosking-Williams, Emma>: Michael Sackler <Michael Sackler> | Tony Collins <Tony Collins> | Matthew Cain <Cain, Mr. Matthew>: Former assistant to Michael Sackler <Former assistant to Michael Sackler>: "Woolrich, Kevin" <Kevin Woolrich> | RE: FW: GLH Ventures Limited | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34652 | | E-MAIL | Michael Sackler | 5/21/2019 10:55 | Tony Collins <Tony Collins>: Michael Sackler <Michael Sackler> | Emma Hosking-Williams <Hosking-Williams, Emma> | Matthew Cain <Cain, Mr. Matthew>: Former assistant to Michael Sackler <Former assistant to Michael Sackler>: "Woolrich, Kevin" <Kevin Woolrich> | RE: FW: GLH Ventures Limited | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 34683 | MSF90237340 | E-MAIL | Sophie Dalrymple | 7/19/2019 16:19 | Emma Hosking-Williams <Hosking-Williams, Emma> | Matthew Cain <Cain, Mr. Matthew> | Jamie Dalrymple <Jamie Dalrymple>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: EIS - great news | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, requesting information for purpose of legal advice, and requesting legal advice re: investment/business transactions; taxes |
| 34684 | MSF90237348 | E-MAIL | Sophie Dalrymple | 7/19/2019 17:01 | Matthew Cain <Cain, Mr. Matthew> | Jamie Dalrymple <Jamie Dalrymple> | Emma Hosking-Williams <Hosking-Williams, Emma>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Re: EIS - great news | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34685 | MSF90237356 | E-MAIL | Sophie Dalrymple | 7/19/2019 17:08 | Jamie Dalrymple <Jamie Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Emma Hosking-Williams <Hosking-Williams, Emma>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: EIS - great news | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: investment/business transactions: taxes |

OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER

In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.)

Side A / Mortimer-Side Initial Covered Sackler Persons' Privilege Log Entries Subject to UCC's Exceptions Motion

Sample, Non-exhaustive list of CRIME FRAUD EXCEPTION DOCUMENTS

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 567 | | E-MAIL | Mortimer DA Sackler | 1/12/2006 20:20 | Caruso, Susan <Susan Caruso>;"Cording, Barbara" <Barbara Cording> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | FW Gheri Sackler Trust Loan - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, reflecting a request for legal advice, and requesting information for purpose of legal advice re: trusts and estates |
| 568 | MSF00900913 | E-MAIL | Mortimer DA Sackler | 1/12/2006 20:40 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;"Cording, Barbara" <Barbara Cording> | Caruso, Susan <Susan Caruso> | | RE Gheri Sackler Trust Loan - (7).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Anthony Roncalli and Jonathan White re: trusts and estates |
| 569 | MSF00900921 | E-MAIL | Mortimer DA Sackler | 1/12/2006 21:06 | Caruso, Susan <Susan Caruso>;"Cording, Barbara" <Barbara Cording>;Keith Dixon | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | RE Gheri Sackler Trust Loan - (5).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Anthony Roncalli and Jonathan White re: trusts and estates |
| 571 | | E-MAIL | Mortimer DA Sackler | 1/12/2006 22:59 | Sackler, Dr Kathe (af) <Kathe Sackler>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Roncalli, Anthony <Anthony M. Roncalli> | Jonathan White | Beacon Company - Simplified Engagement Letter.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: changes in executives at Purdue; changes on the Board of Directors at Purdue |
| 572 | MSF00900963 | E-MAIL | Mortimer DA Sackler | 1/13/2006 17:16 | Caruso, Susan <Susan Caruso>;"Cording, Barbara" <Barbara Cording>;Barbara Cording | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | RE Gheri Sackler Trust Loan - Wire Instructions - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Anthony Roncalli re: trusts and estates |
| 596 | MSF00901209 | E-MAIL | Mortimer DA Sackler | 1/31/2006 18:17 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Caruso, Susan <Susan Caruso> | Barbara Cording | RE Gheri Sackler Trust Loan - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Anthony Roncalli and Jonathan White re: trusts and estates |
| 597 | MSF00901223 | E-MAIL | Mortimer DA Sackler | 1/31/2006 19:04 | Caruso, Susan <Susan Caruso> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Barbara Cording | RE Gheri Sackler Trust Loan.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Anthony Roncalli and Jonathan White re: trusts and estates |
| 598 | MSF00901237 | E-MAIL | Mortimer DA Sackler | 1/31/2006 19:29 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Caruso, Susan <Susan Caruso> | Barbara Cording | RE Gheri Sackler Trust Loan.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Anthony Roncalli and Jonathan White re: trusts and estates |
| 678 | | E-MAIL | Mortimer DA Sackler | 3/3/2006 16:23 | Roncalli, Anthony <Anthony M. Roncalli>;"Caruso, Susan" <Susan Caruso> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker> | RE Mortimer Sackler - Beacon Consulting Fees - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 679 | | E-MAIL | Mortimer DA Sackler | 3/3/2006 16:30 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Roncalli, Anthony <Anthony M. Roncalli> | Baker, Stuart D. <Stuart D. Baker>;"Caruso, Susan" <Susan Caruso> | RE Mortimer Sackler - Beacon Consulting Fees - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 680 | | E-MAIL | Mortimer DA Sackler | 3/3/2006 16:34 | Roncalli, Anthony <Anthony M. Roncalli> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | RE Mortimer Sackler - Beacon Consulting Fees.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 28365 | | E-MAIL | Samantha Hunt | 3/27/2006 18:54 | sdb <Stuart D. Baker>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Mortimer Sackler JR (E-mail) <Mortimer D.A. Sackler>; "Sackler, Theresa" <Theresa E. Sackler> | "Sackler, Dr Mortimer" <Dr. Mortimer Sackler> | | FW: Distributions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice from Jonathan White, Leslie J. Schreyer and Jeffrey A. Robins re: trusts and estates |
| 1275 | | E-MAIL | Theresa Sackler | 11/23/2006 9:59 | Sackler, Theresa <Theresa E. Sackler>; Marissa Sackler | Charles G. Lubar | | Fw: Joint Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 1647 | | E-MAIL | Theresa Sackler | 3/13/2007 11:18 | Sackler, Dr Mortimer <Dr. Mortimer Sackler> | Sackler, Theresa <"Theresa E. Sackler"> | | RE: The TES 1988 Trust - sent on behalf of Jonathan white | Privilege Withhold | Attorney-Client Communication; Marital Communications Privilege | Discussing legal advice, providing legal advice, and reflecting a request for legal advice from Jonathan White re: trusts and estates; Theresa Sackler and Mortimer D. Sackler |
| 1929 | | E-MAIL | Theresa Sackler | 4/21/2007 5:56 | Lubar, Charles <Charles G. Lubar> | Sackler, Theresa <"Theresa E. Sackler"> | | FW: Distribution Agreement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: distribution agreement |
| 1958 | MSF00831183 | E-MAIL | Mortimer DA Sackler | 4/29/2007 7:06 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Dr Kathe (af) <Kathe Sackler> | | Fw Distribution Agreement.eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice and discussing legal advice from Charles Lubar re: trusts and estates; investment/business transactions; taxes |
| 1974 | | E-MAIL | Mortimer DA Sackler | 5/11/2007 18:45 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Ariel R. Misick | RE Stillwater Trust - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates |
| 2017 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 5/30/2007 13:36 | | | | Sackler Distribution Agreement.DOC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates |
| 2018 | | E-MAIL | Mortimer DA Sackler | 5/30/2007 13:36 | Sackler, Dr Mortimer <Mortimer Sackler>;"Sackler, Theresa" <Theresa E. Sackler>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Ilene Sackler Lefcourt | Lubar, Charles <Charles G. Lubar> | Jonathan White | Distribution Agreement - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 2284 | | E-MAIL | Mortimer DA Sackler | 8/19/2007 11:22 | Jonathan White | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Gheri Sackler | Saumer Trust.eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates |
| 2285 | | E-MAIL | Mortimer DA Sackler | 8/19/2007 11:25 | Jonathan White | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Gheri Sackler | Re Saumer Trust.eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates |
| 2286 | | E-MAIL | Mortimer DA Sackler | 8/19/2007 15:58 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | Gheri Sackler;Keith Dixon <Keith Dixon>;"Schreyer, Leslie J." <Leslie J. Schreyer> | RE Saumer Trust - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates |
| 2289 | | E-MAIL | Mortimer DA Sackler | 8/21/2007 10:13 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | Gheri Sackler;"Schreyer, Leslie J." <Leslie J. Schreyer>;Samantha Sackler Hunt <Samantha Sackler Hunt>;"Robins, Jeffrey" <Jeffrey A. Robins> | RE Saumer Trust.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 2293 | | E-MAIL | Mortimer DA Sackler | 8/21/2007 21:59 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | Gheri Sackler;Samantha Sackler Hunt <Samantha Sackler Hunt>;"Robins, Jeffrey" <Jeffrey A. Robins>;"Roncalli, Anthony" <Anthony M. Roncalli> | RE Saumur Trust - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 2294 | | E-MAIL | Mortimer DA Sackler | 8/21/2007 22:07 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Roncalli, Anthony <Anthony M. Roncalli> | Jonathan White | RE Saumur Trust.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 2324 | MSF01010863 | E-MAIL | Mortimer DA Sackler | 8/30/2007 15:17 | Robins, Jeffrey <Jeffrey A. Robins>;"Schreyer, Leslie J." <Leslie J. Schreyer> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | FW STILLWATER TRUST.eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions; trusts and estates |
| 2326 | | E-MAIL | Mortimer DA Sackler | 8/30/2007 20:00 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> | RE STILLWATER TRUST - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 2362 | | E-MAIL | Mortimer DA Sackler | 9/14/2007 18:19 | Sackler, Dr Kathe (af) <Kathe Sackler>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Lubar, Charles <Charles G. Lubar> | | Distribution Agreement.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 2363 | | E-MAIL | Mortimer DA Sackler | 9/14/2007 19:37 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Lubar, Charles <Charles G. Lubar> | | Re Distribution Agreement - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 2365 | | E-MAIL | Mortimer DA Sackler | 9/16/2007 6:37 | Sackler, Dr Kathe (af) <Kathe Sackler> | Lubar, Charles <Charles G. Lubar> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Re Distribution Agreement - (2).eml | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting and providing legal advice re: investment/business transactions |
| 2389 | | E-MAIL | Theresa Sackler | 9/24/2007 6:21 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <"Theresa E. Sackler"> | | FW: Distribution Formula - Shareholders' Agreement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: trusts and estates |
| 2390 | | E-MAIL | Theresa Sackler | 9/28/2007 15:21 | Mitchell, Christopher B. <Christopher B. Mitchell> | Sackler, Theresa <"Theresa E. Sackler"> | | FW: The Racine Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting legal advice re: trusts and estates |
| 28385 | | E-MAIL | Samantha Hunt | 11/22/2007 20:14 | "Lubar, Charles" <Charles G. Lubar> | "Kendall, Gareth" <Gareth Kendall> | Jonathan White | Royal Bank of Scotland International, Jersey: Funding Proposal re 24 Kensington Park Road | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 2503 | MSF01010981 | E-MAIL | Mortimer DA Sackler | 11/23/2007 17:41 | Jonathan White | David Fox <David Fox> | Schaepman, Hermance <Hermance B. M. Schaepman>;COSTA, Leonor | RE October Valuation.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 2651 | MSF01011149 | E-MAIL | Mortimer DA Sackler | 2/4/2008 23:55 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | Joerg Fischer;Geraldine McNaney <Geraldine McNaney>;"Robins, Jeffrey" <Jeffrey A. Robins>;"Vergara, Edward" <Edward Vergara>;"Baker, Stuart D." <Stuart D. Baker>;"Lubar, Charles" <Charles G. Lubar> | RE AW Beacon Distribution - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 2650 | MSF01011158 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/4/2008 23:55 | | | | beacontrustdistribution.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates |
| 2674 | | E-MAIL | Mortimer DA Sackler | 2/15/2008 20:46 | Robins, Jeffrey <Jeffrey A. Robins>;"Schreyer, Leslie J." <Leslie J. Schreyer> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | RE STILLWATER TRUST - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 2676 | | E-MAIL | Mortimer DA Sackler | 2/15/2008 22:28 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> | RE STILLWATER TRUST.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 2843 | MSF00913624 | E-MAIL | Mortimer DA Sackler | 4/8/2008 14:34 | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Amadeus Trust Check.eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Gavin Orman re: investment/business transactions |
| 2844 | MSF00913628 | E-MAIL | Mortimer DA Sackler | 4/8/2008 14:35 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | | RE Amadeus Trust Check.eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Gavin Orman re: investment/business transactions |
| 31465 | MSF01034410 | E-MAIL | Jeff Lefcourt | 4/29/2008 3:13 | Jeff Lefcourt <Jeffrey Lefcourt> | Robins, Jeffrey <Jeffrey A. Robins> | Jonathan White | Beacon Distribution; Loan | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 3027 | | E-MAIL | Mortimer DA Sackler | 5/27/2008 18:04 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Lubar, Charles <Charles G. Lubar> | Fischer, Joerg <Joerg Fischer>;"White, Jonathan Redacted for PII" <Jonathan White>;Leslie Schreyer <leslie.j.Leslie J. Schreyer>;Valerie Cunliffe <Valerie Cunliffe> | RE The Gheri Trust - redemption and repurchase of Montpellier Resources Fund - (1).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 3214 | | E-MAIL | Mortimer DA Sackler | 6/30/2008 17:56 | Robins, Jeffrey <Jeffrey A. Robins>;"Schreyer, Leslie J." <Leslie J. Schreyer> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re STILLWATER TRUST.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3287 | MSF00839249 | E-MAIL | Mortimer DA Sackler | 7/3/2008 12:03 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | Josephine Howe (E-Mail) <Josephine Howe>;"Russenberger, Milo" <Milo Russenberger>;"Schreyer, Leslie J." <Leslie J. Schreyer> | RE Notifications of Transfer - Tom + Kelly Trust.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes |
| 3292 | | E-MAIL | Mortimer DA Sackler | 7/4/2008 14:30 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Gheri Sackler <Gheri Sackler> | | Re Gheri Sackler Trust - Notification - (2).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Charles Lubar re: investment/business transaction |
| 3458 | | E-MAIL | Mortimer DA Sackler | 8/6/2008 17:49 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | D'Agostino, Amy <Amy D'Agostino> | Gilmartin, Stephen A <Stephen A. Gilmartin>;"Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler>;"Baker, Stuart D." <Stuart D. Baker>;"Roncalli, Anthony" <Anthony M. Roncalli> | Revised Ownership Structures - Limited Liability Companies.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 3500 | MSF00839884 | E-MAIL | Mortimer DA Sackler | 8/11/2008 19:42 | D'Agostino, Amy <Amy D'Agostino>;"Baker, Stuart D." <Stuart D. Baker>;"Roncalli, Anthony" <Anthony M. Roncalli> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Gilmartin, Stephen A <Stephen A. Gilmartin> | Re Revised Ownership Structures - Limited Liability Companies - (1).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 3553 | | E-MAIL | Theresa Sackler | 8/21/2008 13:07 | Jonathan White | Sackler, Theresa <"Theresa E. Sackler"> | | RE: Appointment from Tom & Kelly Trust | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates |
| 3699 | MSF01013121 | E-MAIL | Mortimer DA Sackler | 10/7/2008 17:27 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | SSH (Samantha Sackler Hunt) <Samantha Sackler Hunt>;Geraldine McNaney <Geraldine McNaney>;Valerie Cunliffe <Valerie Cunliffe>;Christopher B. Mitchell;"Lubar, Charles" <Charles G. Lubar>;"Fischer, Joerg" <Joerg Fischer>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker> | Gheri Trust debt .eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 28441 | MSF90102128 | E-MAIL ATTACHMENT | Samantha Hunt | 11/4/2008 17:54 | | | | FARDM1-#982767-v1-F&Co_Trust_Corp_Sackler_Hunt_Declaration_of_Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 3743 | | E-MAIL | Theresa Sackler | 11/5/2008 19:09 | Jonathan White | Sackler, Theresa <"Theresa E. Sackler"> | Sackler, Dr Kathe (AF) <Kathe Sackler>; "Sackler Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>; "Sackler, Dr Mortimer" <Dr. Mortimer Sackler>; Christopher B. Mitchell; "Lubar, Charles" <Charles G. Lubar>; "Fischer, Joerg" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Baker, Stuart D." <Stuart D. Baker> | RE: Final Decision - Strategic Alliance with Infinity Pharmaceuticals, Inc. | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: investment/business transactions; trusts and estates |
| 3751 | | E-MAIL | Theresa Sackler | 11/7/2008 13:00 | Jonathan White | Sackler, Theresa <"Theresa E. Sackler"> | | RE: Final Decision - Strategic Alliance with Infinity Pharmaceuticals, Inc. | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions; trusts and estates |
| 3837 | MSF00921176 | E-MAIL | Mortimer DA Sackler | 12/19/2008 5:51 | Gavin Orman <Gavin Orman>;"Sackler, Jacqueline" <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | Re Amadeus Trust to Sackler Lease Extension - (2).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Pg 704 of 725

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3839 | | E-MAIL | Mortimer DA Sackler | 12/22/2008 19:57 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Sackler, Jacqueline" <Jacqueline Pugh Sackler> | Orman, Gavin <Gavin Orman> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | FW Amadeus Trust to Sackler Lease Extension - (4).eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 3844 | | E-MAIL | Mortimer DA Sackler | 12/22/2008 20:38 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Sackler, Jacqueline" <Jacqueline Pugh Sackler> | Orman, Gavin <Gavin Orman> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | Re Amadeus Trust to Sackler Lease Extension - (1).eml | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 3846 | | E-MAIL | Mortimer DA Sackler | 12/22/2008 22:26 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Sackler, Jacqueline" <Jacqueline Pugh Sackler> | Orman, Gavin <Gavin Orman> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | FW Amadeus Trust to Sackler Lease Extension - (2).eml | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 3869 | | E-MAIL | Mortimer DA Sackler | 12/23/2008 18:16 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Sackler, Jacqueline" <Jacqueline Pugh Sackler> | Orman, Gavin <Gavin Orman> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | FW Amadeus Trust to Sackler Lease Extension.eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 3877 | | E-MAIL | Mortimer DA Sackler | 12/23/2008 22:13 | Gavin Orman <Gavin Orman>; "Sackler, Jacqueline" <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | FW Amadeus Trust to Sackler Lease Extension.eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 3879 | | E-MAIL | Mortimer DA Sackler | 12/23/2008 22:39 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Sackler, Jacqueline" <Jacqueline Pugh Sackler> | Orman, Gavin <Gavin Orman> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | FW Amadeus Trust to Sackler Lease Extension.eml | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: taxes |
| 26455 | MSF90102232 | E-MAIL | Samantha Hunt | 1/29/2009 14:38 | Samantha Sackler Hunt | "Fischer, Jiffrey" <Jerry Fischer> | | AW_AW_spare cash in trusts? | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes |
| 4006 | MSF00843404 | E-MAIL | Mortimer DA Sackler | 2/4/2009 16:22 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; D'Agostino, Amy <Amy D'Agostino> | | | MME MPR Reorganization Distribution Announcement Clarification.eml | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 4150 | | E-MAIL | Mortimer DA Sackler | 4/27/2009 19:14 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | FW Amadeus Trust to Sackler Lease - (4).eml | Privilege Withheld | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 4151 | | E-MAIL | Mortimer DA Sackler | 4/27/2009 20:04 | Gavin Orman "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Re Amadeus Trust to Sackler Lease - (3).eml | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 4152 | MSF01014071 | E-MAIL | Mortimer DA Sackler | 4/27/2009 20:16 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Sackler <Gavin Orman> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | | RE Amadeus Trust to Sackler Lease - (3).eml | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 11474 | MSF21056456 | E-MAIL | Jacqueline Sackler | 4/27/2009 20:18 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Sackler <Gavin Orman> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | RE Amadeus Trust to Sackler Lease - (9).eml | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 4153 | MSF01014075 | E-MAIL | Mortimer DA Sackler | 4/27/2009 21:14 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Sackler <Gavin Orman> | Orman, Gavin <Gavin Orman> | Sackler, Jacqueline <Jacqueline Pugh Sackler> "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler> | RE Amadeus Trust to Sackler Lease - (3).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11475 | MSF21056942 | E-MAIL | Jacqueline Sackler | 4/27/2009 21:14 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Sackler <Gavin Orman> | Orman, Gavin <Gavin Orman> | Sackler, Jacqueline <Jacqueline Pugh Sackler> "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler> | RE Amadeus Trust to Sackler Lease - (9).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 11476 | MSF21056949 | E-MAIL | Jacqueline Sackler | 4/27/2009 21:20 | Gavin Orman | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler> | RE Amadeus Trust to Sackler Lease - (9).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 11477 | MSF21056950 | E-MAIL | Jacqueline Sackler | 4/27/2009 21:20 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Orman, Gavin <Gavin Orman> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | FW Amadeus Trust to Sackler Lease - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 4457 | MSF00926669 | E-MAIL | Mortimer DA Sackler | 10/7/2009 2:32 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Tim Prudhoe <Timothy Prudhoe> | | Re Funds transfer - (1).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation; investment/business transactions |
| 4458 | MSF00926695 | E-MAIL | Mortimer DA Sackler | 10/7/2009 16:51 | Timothy Prudhoe | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Funds transfer - (2).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 4462 | MSF00926710 | E-MAIL | Mortimer DA Sackler | 10/8/2009 18:18 | Timothy Prudhoe; Tim Prudhoe <Timothy Prudhoe> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Funds transfer - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 4463 | MSF00926712 | E-MAIL | Mortimer DA Sackler | 10/8/2009 18:19 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Tim Prudhoe <Timothy Prudhoe> | | Re Funds transfer.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 4464 | MSF00926714 | E-MAIL | Mortimer DA Sackler | 10/8/2009 18:28 | Timothy Prudhoe | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Funds transfer.eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: investment/business transactions |
| 13175 | MSF90227879 | E-MAIL ATTACHMENT | Marissa Sackler | 10/12/2009 9:10 | | | | MTS 2009 CashNow to Aug Summary.xls | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Charles Lubar re: trusts and estates |
| 4491 | MSF00926917 | E-MAIL | Mortimer DA Sackler | 10/20/2009 15:20 | Susan Webb <Susan P. Webb> | | | RE Recommendations for Sackler Family Trusts - (12).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Charles Lubar re: investment/business transactions |
| 4739 | MSF00928707 | E-MAIL | Mortimer DA Sackler | 12/27/2009 17:31 | Mamone, Shana <Shana Mamone>; "Gilmartin, Stephen A" <Stephen Gilmartin> | | | Transfer.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Jeffrey A. Robins and Leslie J. Schreyer re: investment/business transactions |
| 4821 | | E-MAIL | Mortimer DA Sackler | 1/12/2010 23:14 | Timothy Prudhoe; Andrew Fulton "Personal assistant to <Personal <Sackler, Mortimer D.A."; Sackler <Mortimer D. A. Sackler> <John Hunt <John Hunt> | Owen Foley <Owen Foley> | Robins, Jeffrey <Jeffrey A. Robins> John Rosenheim Kimberly Ewing | Restructuring - news on transfer duty - cmp2o20.eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes |
| 4826 | | E-MAIL | Mortimer DA Sackler | 1/14/2010 16:20 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Roncalli, Anthony <Anthony M. Roncalli> | Schreyer, Leslie J. <Leslie J. Schreyer>; "D'Agostino, Amy" <Amy D'Agostino> | New Limited Liability Company.eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 4828 | | E-MAIL | Mortimer DA Sackler | 1/14/2010 17:32 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler> | Roncalli, Anthony <Anthony M. Roncalli> | | FW New Limited Liability Company.eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice from Anthony Roncalli re: investment/business transactions |
| 4957 | | E-MAIL | Mortimer DA Sackler | 1/25/2010 16:18 | Sackler Hunt, Samantha <Samantha Sackler Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Kathe Sackler" <Kathe Sackler>; Peter Darling <Peter Darling>; Starmouth Darling; "Pearson, Leo" <Leo Pearson>; Marissa Sackler <Sackler, Sophie" <Sophie Sackler Dalrymple> | Personal assistant to Kathe Sackler <Personal assistant to Kathe Sackler> | Mitchell, Marianne <Marianne Mitchell>; "Sackler, Dr Kathe (at)" <Kathe Sackler> | Comments - Draft Agreement - Serpentine Trust.eml | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: charitable contribution; trusts and estates |
| 26464 | | E-MAIL | Samantha Hunt | 7/26/2010 13:41 | Samantha Sackler Hunt | "Lubar, Charles G." <Charles G. Lubar> | "Lubar, Charles G." <Charles G. Lubar> | RE: Bank transfer | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 26465 | | E-MAIL | Samantha Hunt | 7/26/2010 13:54 | Samantha Hunt <Samantha Sackler Hunt> | "Lubar, Charles G." <Charles G. Lubar> | "Woelrich, Kevin" <Kevin Woelrich> | RE: Bank transfer | Privilege Withheld | Attorney-Client Communication | Requesting for the purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes |
| 5275 | | E-MAIL | Ilene Sackler Lefcourt | 3/9/2010 18:51 | Gilmartin, Stephen A <Stephen A. Gilmartin> | Arthur L. Frank <Arthur L. Frank> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (at)" <Kathe Sackler> | distributions | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 5278 | | E-MAIL | Ilene Sackler Lefcourt | 3/9/2010 19:00 | Gilmartin, Stephen A <Stephen A. Gilmartin>; "Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (at)" <Kathe Sackler> | Arthur L. Frank <Arthur L. Frank> | | Fwd: distributions | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 5279 | | E-MAIL | Ilene Sackler Lefcourt | 3/9/2010 19:17 | Sackler-Lefcourt, Ilene <Ilene Sackler Lefcourt> | Arthur L. Frank <Arthur L. Frank> | | distributions | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 5280 | | E-MAIL | Ilene Sackler Lefcourt | 3/9/2010 20:00 | Gilmartin, Stephen <Stephen A. Gilmartin>; "Sackler-Lefcourt, Ilene <Ilene Sackler Lefcourt>; Ilene <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe <Kathe Sackler> | Arthur L. Frank <Arthur L. Frank> | | Fwd: distributions | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 26668 | | E-MAIL | Samantha Hunt | 3/17/2010 17:20 | Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Matthew Cain, Mr. Matthew> | | RE: money transfer | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 5246 | | E-MAIL | Theresa Sackler | 3/27/2010 2:40 | Jonathan White | Sackler, Theresa <Theresa E. Sackler> | | RE: New trusts for TES proposal | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: taxes; trusts and estates |
| 5765 | | E-MAIL | Mortimer DA Sackler | 6/7/2010 14:45 | Robins, Jeffrey <Jeffrey A. Robins> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer>; "Scott, Daniel" <Daniel Scott> | RE Funding your new trust - (4).eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 26489 | MSF90103512 | E-MAIL | Mortimer DA Sackler | 6/7/2010 14:50 | Matthew Cain <Cain, Mr. Matthew>" <Cain, Mr. Matthew> | Jonathan White | Samantha Hunt <Samantha Sackler Hunt>; Ian Bishop <Ian Bishop> | FW: Portland Investments Ltd - Share Certificate and Declaration of Trust | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions; trusts and estates |
| 26490 | MSF90103500 | E-MAIL | Mortimer DA Sackler | 6/7/2010 17:18 | Jonathan White | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt>; Ian Bishop <Ian Bishop> | RE: Portland Investments Ltd - Share Certificate and Declaration of Trust | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 5766 | | E-MAIL | Mortimer DA Sackler | 6/7/2010 17:21 | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer>; "Scott, Daniel" <Daniel Scott> | RE Funding your new trust - (2).eml | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 5767 | | E-MAIL | Mortimer DA Sackler | 6/7/2010 19:05 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Jonathan White | RE Funding your new trust - (2).eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 5768 | | E-MAIL | Mortimer DA Sackler | 6/7/2010 19:05 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Scott, Daniel <Daniel Scott> | Robins, Jeffrey <Jeffrey A. Robins> | DRAFT NEW TRUST.eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 5769 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/7/2010 22:56 | | | | M-J-548284-v3-MDAS Declaration of Trust.DOC | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 5790 | | E-MAIL | Mortimer DA Sackler | 6/10/2010 22:50 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Scott, Daniel <Daniel Scott> | Robins, Jeffrey <Jeffrey A. Robins> | MDAS INVESTMENT TRUST (Revised Draft).eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 5790 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/10/2010 23:26 | | | | DH Comparison_#548284-v1 - MDAS Declaration of Trust and #548284-v4 - MDAS Declaration of Trust.pdf | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 5791 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/10/2010 23:26 | | | | #548284 v4 - MDAS Declaration of Trust.DOC | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 5816 | | E-MAIL | Mortimer DA Sackler | 6/15/2010 16:00 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | Samantha Sackler Hunt <Samantha Sackler Hunt> <Samantha Sackler Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Robins, Jeffrey" <Jeffrey A. Robins>; "Scott, Daniel" <Daniel Scott> | Providing information for purpose of legal advice, providing legal advice, and reflecting an intent to seek legal advice re: investment/business transactions | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and reflecting an intent to seek legal advice re: investment/business transactions |
| 5830 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/15/2010 3:46 | | | | M-J-548284-v7-MDAS Declaration of Trust.DOC | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 5836 | | E-MAIL | Mortimer DA Sackler | 6/15/2010 16:59 | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie <Leslie J. Schreyer> | Schreyer, Leslie J. <Leslie J. Schreyer>; "Scott, Daniel" <Daniel Scott> "Robins, Jeffrey" <Jeffrey A. Robins> | RE MDAS INVESTMENT TRUST (Revised Draft) - (2).eml | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates |
| 5838 | | E-MAIL | Mortimer DA Sackler | 6/15/2010 16:59 | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fw MDAS INVESTMENT TRUST (Revised Draft) - (2).eml | Privilege Withheld | Attorney-Client Communication | Requesting legal advice from Jeffrey Robins and Daniel Scott re: taxes; trusts and estates; Mortimer D.A. Sackler and Jacqueline Sackler |
| 11510 | | E-MAIL | Jacqueline Sackler | 6/15/2010 16:59 | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fw MDAS INVESTMENT TRUST (Revised Draft) - (3).eml | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice and discussing legal advice from Chadbourne & Parke re: trusts and estates |
| 26491 | | E-MAIL | Samantha Hunt | 6/16/2010 12:13 | Samantha Hunt <Samantha Sackler Hunt> | Ian Bishop <Ian Bishop> | | Portland Investments Ltd - transfer to a trust | Privilege Withheld | Attorney-Client Communication | Discussing legal advice from Matthew Cain re: trusts and estates |
| 26491 | | E-MAIL | Samantha Hunt | 6/20/2010 11:40 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | | RE: Portland Investments Ltd - transfer to a trust | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 5978 | | E-MAIL | Mortimer DA Sackler | 7/22/2010 11:59 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> <Schreyer, Leslie J." <Leslie J. Schreyer> | Jonathan White | | Re Distributions - (15).eml | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 5990 | | E-MAIL | Mortimer DA Sackler | 7/26/2010 13:03 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> <Schreyer, Leslie J." <Leslie J. Schreyer> | Jonathan White | | RE Distributions - (14).eml | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 5991 | | E-MAIL | Mortimer DA Sackler | 7/26/2010 16:39 | Jonathan White | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> <Schreyer, Leslie J." <Leslie J. Schreyer> | | RE Distributions.eml | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 6001 | | E-MAIL | Mortimer DA Sackler | 7/28/2010 15:28 | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | RE Trustees mtg.eml | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 6003 | | E-MAIL | Mortimer DA Sackler | 7/28/2010 17:40 | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | RE Trustees mtg.eml | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |

L. Exceptions - Crime Fraud

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6007 | | E-MAIL | Mortimer DA Sackler | 7/31/2010 6:52 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer>; "Robins, Jeffrey" <Jeffrey A. Robins>; Valerie Cunliffe <Valerie Cunliffe> | RE Distributions - [1].eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates |
| 6008 | | E-MAIL | Mortimer DA Sackler | 7/31/2010 12:56 | Jonathan White | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer>; "Robins, Jeffrey" <Jeffrey A. Robins>; Valerie Cunliffe <Valerie Cunliffe> | Re Distributions - [1].eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates |
| 6009 | | E-MAIL | Mortimer DA Sackler | 8/1/2010 10:21 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Jonathan White | RE Distributions - [10].eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 6010 | | E-MAIL | Mortimer DA Sackler | 8/1/2010 15:50 | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Jonathan White | Re Distributions - [9].eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 6014 | | E-MAIL | Mortimer DA Sackler | 8/4/2010 14:20 | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Re Distribution - [15].eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 6018 | | E-MAIL | Mortimer DA Sackler | 8/4/2010 17:51 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | | | RE Distribution - [15].eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 6020 | | E-MAIL | Mortimer DA Sackler | 8/4/2010 21:58 | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | | Re Distribution - [14].eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 6021 | | E-MAIL | Mortimer DA Sackler | 8/4/2010 22:05 | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | | FW Distribution - [2].eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 6026 | | E-MAIL | Mortimer DA Sackler | 8/9/2010 18:07 | | | | MDAS InvestmentTrustSummary.pdf | Privilege Withhold | Attorney-Client Communication | Reflecting legal advice re: taxes; trusts and estates |
| 6031 | | E-MAIL ATTACHMENT | Theresa Sackler | 8/10/2010 16:17 | | | | TES Beacon distributions blackline [08-10-2010].pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates |
| 6033 | | E-MAIL ATTACHMENT | Theresa Sackler | 8/10/2010 16:17 | | | | TES Beacon distributions [08-10-2010].pdf | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: taxes; trusts and estates |
| 13220 | | E-MAIL ATTACHMENT | Marissa Sackler | 8/10/2010 16:30 | | | | MTS Beacon distributions [08-10-2010].pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice of Leslie Schreyer re: taxes; trusts and estates |
| 13221 | | E-MAIL ATTACHMENT | Marissa Sackler | 8/10/2010 16:30 | | | | MTS Beacon distributions blackline [08-10-2010].pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice of Leslie Schreyer re: taxes; trusts and estates |
| 13223 | | E-MAIL ATTACHMENT | Sophie Dalrymple | 8/10/2010 16:33 | | | | SDS Beacon distributions blackline [08-10-2010].pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice of Leslie Schreyer re: taxes; trusts and estates |
| 13224 | | E-MAIL ATTACHMENT | Sophie Dalrymple | 8/10/2010 16:33 | | | | SDS Beacon distributions [08-10-2010].pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice of Leslie Schreyer re: taxes; trusts and estates |
| 6059 | MSF00881059 | E-MAIL | Ilene Sackler Lefcourt | 8/23/2010 19:06 | Sackler Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer>; "Robins, Jeffrey" <Jeffrey A. Robins> | Your 1988 Trust | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: trusts and estates |
| 6060 | MSF00625340 | E-MAIL | Ilene Sackler Lefcourt | 8/23/2010 20:06 | Sackler Lefcourt, Ilene <Ilene Sackler Lefcourt> | Schreyer, Leslie J. <Leslie J. Schreyer> | "Robins, Jeffrey" <Jeffrey A. Robins> | Your 1988 Trust | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 6079 | | E-MAIL | Mortimer DA Sackler | 9/15/2010 10:31 | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | | Fwd Beacon Distributions.eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates |
| 6127 | MSF00974383 | E-MAIL | Ilene Sackler Lefcourt | 10/6/2010 16:18 | Ilene Sackler Lefcourt Ilene Sackler Lefcourt | Robins, Jeffrey <Jeffrey A. Robins> | Scott, Daniel <Daniel Scott> | FW THE ISL 2010 FAMILY TRUST | Privilege Withhold | Attorney-Client Communication | Providing legal advice regarding information for purpose of legal advice re: trusts and estates |
| 6128 | MSF00974385 | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 10/4/2010 16:18 | | | | The ISL 2010 Family Trust.PDF | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jeffrey Robins re: trusts and estates |
| 6182 | | E-MAIL | Mortimer DA Sackler | 10/14/2010 4:02 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> | MDAS Investment Trust - [8].eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: taxes; trusts and estates |
| 6184 | | E-MAIL | Mortimer DA Sackler | 10/14/2010 14:03 | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Re MDAS Investment Trust - [12].eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: taxes; trusts and estates |
| 6215 | | E-MAIL | Mortimer DA Sackler | 10/20/2010 15:23 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer>; "Scott, Daniel" <Daniel Scott> | RE MDAS Investment Trust - [9].eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: taxes; trusts and estates |
| 6216 | | E-MAIL | Mortimer DA Sackler | 10/20/2010 15:36 | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer>; "Scott, Daniel" <Daniel Scott> | Re MDAS Investment Trust - [11].eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates |
| 6218 | MSF00963645 | E-MAIL | Mortimer DA Sackler | 10/20/2010 21:00 | | | | MDAS 2010 Family Trust - Investment Summary.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 6270 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 11/4/2010 15:21 | | | | MDAS InvestmentTrustSummary.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates |
| 31050 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 11/4/2010 15:21 | | | | MDAS InvestmentTrustSummary.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Peter M. Ward re: trusts and estates |
| 6353 | | E-MAIL | Theresa Sackler | 12/2/2010 15:02 | Vindusph, Evan | "Henson, Mabel" <Henson, Mabel> | "Nackerio, Linda" <Linda Nackerio>; "Personal assistant to Kathe Sackler" <Personal assistant to Kathe Sackler>; "Personal assistant to Mortimer D. A. Sackler (AF)" <Personal assistant to Mortimer D. A. Sackler>; "Administrative Assistant to Dr. Raymond Sackler" <Administrative Assistant to Dr. Raymond Sackler>; "Executive Assistant to Mortimer D.A. Sackler (AF)" <Executive Assistant to Mortimer D.A. Sackler>; "Personal assistant to Kathe Sackler (AF)" <Personal assistant to Kathe Sackler>; "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler>; "Personal assistant to Jonathan Sackler" <Executive Assistant to Jonathan Sackler> | Infinity Meeting | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: board meeting |
| 6355 | | E-MAIL ATTACHMENT | Theresa Sackler | 12/2/2010 15:02 | | | | InfinityAgenda12.2.10.doc | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 6357 | | E-MAIL ATTACHMENT | Theresa Sackler | 12/2/2010 15:02 | | | | Infinity Review for Mundipharma Board Meeting Nov 18 2010 v3.ppt | Privilege Withhold | Attorney-Client Communication | Reflecting legal advice re: investment/business transactions |
| 6358 | | E-MAIL ATTACHMENT | Theresa Sackler | 12/2/2010 15:02 | | | | Infinity Purdue 12.2.2010 FINAL.pdf | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 6373 | | E-MAIL | Theresa Sackler | 12/7/2010 20:25 | Sackler, Dr Raymond R <Dr. Raymond R. Sackler>; "Sackler, Beverly" <Beverly Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Sackler, Dr Richard" <Dr. Richard Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler, Jonathan" <Jonathan Sackler>; "Sackler, Mortimer D.A." <Mortimer D.A. Sackler>; "Baer, Peter" <Peter Baer>; "Peter Boer" <Peter Boer>; "Peter Stevens, Judy" <Judy Lowen>; "Pickett, Cecil" <Dr. Cecil E. Pickett> | Baker, Stuart D. <Stuart D. Baker> | | Infinity Stock Purchase | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 6376 | MSF01010775 | E-MAIL | Mortimer DA Sackler | 12/8/2010 17:36 | Sackler, Theresa <Theresa E. Sackler>; "Rene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Marissa Sackler" <Sophie Sackler Dalrymple (Sophie Dalrymple)> <Sophie Dalrymple>; "Michael Daniel Sackler (Michael Sackler)" <Michael Sackler>; "Raymond M." <Raymond M. Smith> | Mitchell, Christopher B. <Christopher B. Mitchell> | Mitchell, Marianne <Marianne Mitchell>; "Mitchell, Christopher B." <Christopher B. Mitchell> | Serpentine Trust.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; investment/business transactions |
| 6394 | | E-MAIL | Mortimer DA Sackler | 12/10/2010 23:37 | Gilmartin, Stephen A <Stephen A. Gilmartin> | Schreyer, Leslie J. <Leslie J. Schreyer> | Robins, Jeffrey <Jeffrey A. Robins>; "Weinberg, Jeremy" <Jeremy Weinberg>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Estimated Taxes - MDAS Trust.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 6457 | | E-MAIL | Mortimer DA Sackler | 12/22/2010 17:51 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | Beacon Distribution - [7].eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates |
| 6458 | | E-MAIL | Mortimer DA Sackler | 12/22/2010 18:40 | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | | Re Beacon Distribution - [11].eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates |
| 6468 | | E-MAIL | Mortimer DA Sackler | 12/24/2010 21:35 | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Jonathan White | Re The Mortimer D A Sackler 1989 Trust - [1].eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates |
| 6470 | | E-MAIL | Mortimer DA Sackler | 12/24/2010 21:56 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Jonathan White | Marmore, Shana <Shana Marmore> | Beacon Distribution - MDAS Investment Trust Cash Flow.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 31563 | MSF01504111 | E-MAIL | Jeff Lefcourt | 12/27/2010 20:49 | Jeff Lefcourt <Jeffrey Lefcourt>; Sacha Scott <Sacha Scott> | Schreyer, Leslie J. <Leslie J. Schreyer> | Jonathan White | RE AKS 2010 Family Trust November 2010 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 6473 | MSF00963636 | E-MAIL | Mortimer DA Sackler | 12/28/2010 17:09 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Velluzzi, Frank <Frank S. Velluzzi> | Roncalli, Anthony <Anthony M. Roncalli>; "Robins, Jeffrey" <Jeffrey A. Robins>; "Scott, Daniel" <Daniel Scott>; "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | STILLWATER TRUST LLC AGMT.DOCX | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates; investment/business transactions |
| 6474 | MSF00963637 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/28/2010 17:09 | | | | STILLWATER TRUST LLC AGMT.DOCX | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates; investment/business transactions |
| 6475 | MSF00963638 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/28/2010 17:09 | | | | STILLWATER TRUST MANAGER CONSENT.DOCX | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates; investment/business transactions |
| 6476 | | E-MAIL | Jacqueline Sackler | 12/29/2010 12:44 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Marmore, Shana <Shana Marmore> | RE Beacon Distribution - MDAS Investment Trust Cash Flow - [1].eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 31566 | | E-MAIL | Jacqueline Sackler | 12/29/2010 14:41 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Ward, Peter M. <Peter M. Ward> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | RE Beacon Distribution - MDAS Investment Trust Cash Flow - [1].eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 6484 | MSF00963841 | E-MAIL | Mortimer DA Sackler | 12/30/2010 2:15 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Velluzzi, Frank <Frank S. Velluzzi> | Roncalli, Anthony <Anthony M. Roncalli>; "Robins, Jeffrey" <Jeffrey A. Robins>; "Scott, Daniel" <Daniel Scott>; "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | Stillwater Trust LLC Organizational Documents | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates; investment/business transactions |
| 6485 | MSF00963842 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/30/2010 2:15 | | | | STILLWATER TRUST LLC AGMT.DOCX | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates; investment/business transactions |
| 6486 | MSF00963843 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/30/2010 2:15 | | | | STILLWATER TRUST MANAGER CONSENT.DOCX | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates; investment/business transactions |
| 6490 | MSF00963844 | E-MAIL | Mortimer DA Sackler | 12/30/2010 18:56 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Velluzzi, Frank <Frank S. Velluzzi> | Roncalli, Anthony <Anthony M. Roncalli>; "Robins, Jeffrey" <Jeffrey A. Robins>; "Scott, Daniel" <Daniel Scott>; "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | Stillwater Trust LLC Organizational Documents | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates; investment/business transactions |
| 6491 | MSF00963848 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/30/2010 18:56 | | | | STILLWATER TRUST LLC AGMT.DOCX | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates; investment/business transactions |
| 6492 | MSF00963849 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/30/2010 18:56 | | | | STILLWATER TRUST MANAGER CONSENT.DOCX | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates; investment/business transactions |
| 6496 | MSF00963851 | E-MAIL | Mortimer DA Sackler | 1/4/2011 15:11 | Sally Edwards <Sally Edwards> | Ward, Peter M. <Peter M. Ward> | Jonathan White | The Mortimer D A Sackler 1989 Trust.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates |
| 6558 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 1/6/2011 16:52 | | | | FROM NOTE - DBL to MDAS Investment Trust.DOCX | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6573 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 1/15/2011 23:04 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Maimone, Shana <Shana Maimone> | RE: Beacon Distribution -- MDAS Investment Trust Cash Flow | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 6577 | MSF00983866 | E-MAIL | Mortimer DA Sackler | 1/18/2011 21:38 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Gilmartin, Stephen A <Stephen A. Gilmartin> | MDAS 2010 Family Trust - (14).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 6606 | | E-MAIL | Mortimer DA Sackler | 1/27/2011 23:03 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | | Fw UPDATED - DISREGARD PRIOR - Sackler v. The Amadeus Trust.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Amy D'Agostino re: trusts and estates |
| 6697 | | E-MAIL | Mortimer DA Sackler | 2/17/2011 20:48 | 12124638426@efaxsend.com | Rothman, Eric <Eric J. Rothman> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;"Vellucci, Frank" <Frank S. Vellucci>;"Santangelo, David" <David Santangelo>;"Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | Stillwater Trust H-GP LLC.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 6821 | | E-MAIL | Mortimer DA Sackler | 3/16/2011 21:00 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;"Sackler, Jacqueline" <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Ward, Peter M. <Peter M. Ward> | Trust for Dina.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 6822 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/16/2011 21:00 | | | | MDAS-Declar of Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 31586 | | E-MAIL | Jacqueline Sackler | 3/16/2011 21:00 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;"Sackler, Jacqueline" <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Ward, Peter M. <Peter M. Ward> | Trust for Dina - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 31587 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 3/16/2011 21:00 | | | | MDAS-Declar of Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jeffrey A. Robins and Peter M. Ward re: trusts and estates |
| 33285 | | E-MAIL | Sophie Dalrymple | 4/5/2011 13:32 | "Karen Clark (Clark, Karen)" <Clark, Karen> | Jonathan White | Jonathan White | Investment of funds for trustees of trusts for the benefit of Sophie Sackler Dalrymple | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 6940 | | E-MAIL | Mortimer DA Sackler | 4/15/2011 13:00 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;"Schreyer, Leslie J." <Leslie J. Schreyer> | Robins, Jeffrey <Jeffrey A. Robins> | | Re Beacon Distributions - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 7033 | | E-MAIL | Theresa Sackler | 5/5/2011 11:40 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | Re: Proposed Decision - Proposed License from Purdue Pharma L.P: to | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: Purdue opioid products |
| 7074 | MSF00755184 | E-MAIL | Mortimer DA Sackler | 5/13/2011 15:16 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Susan Webb <Susan P. Webb> | D'Agostino, Amy <Amy D'Agostino> | | RE Brevan Howard Emerging Markets Strategies Fund L.P. Deltec Bank & Trust Limited as Custodian for Stillwater LLC.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 33313 | MSF90238104 | E-MAIL | Marissa Sackler | 5/25/2011 10:53 | "Watson, Helen" <Watson, Helen> | Jonathan White | Valerie Cunliffe <Valerie Cunliffe>; Marissa Sackler | Trusts FBO Marissa Sackler | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes |
| 33320 | MSF90238122 | E-MAIL | Marissa Sackler | 6/7/2011 16:57 | Marissa Sackler | Matthew Cain <Cain, Mr. Matthew> | Paul Hunston <Hunston, Paul> | Equiom Trust Company Limited | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 33324 | | E-MAIL | Marissa Sackler | 6/14/2011 10:51 | Marissa Sackler <Marissa Sackler> | Matthew Cain <Cain, Mr. Matthew> | | RE: Equiom Trust Company Limited | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 33325 | | E-MAIL | Marissa Sackler | 6/14/2011 11:39 | Marissa Sackler <Marissa Sackler> | Matthew Cain <Cain, Mr. Matthew> | | RE: Equiom Trust Company Limited | Privilege Withhold | Attorney-Client Communication | Providing legal advice, reflecting a request for legal advice, and requesting information for purpose of legal advice re: personal transactions; taxes |
| 7174 | MSF01019815 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/14/2011 19:03 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;"Sackler, Jacqueline" <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Ward, Peter M. <Peter M. Ward> | Trust for Dina | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 31601 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 6/14/2011 19:03 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;"Sackler, Jacqueline" <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Ward, Peter M. <Peter M. Ward> | Trust for Dina | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 31602 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 6/14/2011 19:03 | | | | MDAS-Declar of Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jeffrey A. Robins re: trusts and estates |
| 7173 | MSF01019814 | E-MAIL | Mortimer DA Sackler | 6/14/2011 19:03 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Jacqueline <Jacqueline Pugh Sackler>;"Schreyer, Leslie J." <Leslie J. Schreyer> | RE Trusts - (5).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 31600 | | E-MAIL | Jacqueline Sackler | 6/14/2011 19:03 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Jacqueline <Jacqueline Pugh Sackler>;"Schreyer, Leslie J." <Leslie J. Schreyer> | RE Trusts - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates |
| 28610 | | E-MAIL | Samantha Hunt | 7/5/2011 10:24 | Samantha Sackler Hunt | Jonathan White | Ian Bishop <Ian Bishop> | FW: Establishment of the Portelet Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 28612 | | E-MAIL ATTACHMENT | Samantha Hunt | 7/5/2011 10:24 | | | | 2010.10.25 Portelet Trust Deed (Final).DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 28613 | | E-MAIL ATTACHMENT | Samantha Hunt | 7/5/2011 10:24 | | | | 2011.07.04 Portelet Trust - Nominee Instruction Letter - Samantha Sackler Hunt.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 7223 | MSF00985457 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/8/2011 17:17 | | | | Stillwater Trust Sig Pages.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 28616 | MSF90104912 | E-MAIL | Samantha Hunt | 7/13/2011 13:10 | Jonathan White | Ian Bishop <Ian Bishop> | | RE: Establishment of the Portelet Trust | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 33346 | MSF90153564 | E-MAIL | Marissa Sackler | 7/21/2011 11:15 | Marissa Sackler <Marissa Sackler> | Jonathan White | Valerie Cunliffe <Valerie Cunliffe> | FW: Marissa Sackler trust investments | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes |
| 7247 | MSF00985469 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/27/2011 1:35 | | | | Stillwater Trust Sig Page.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 7256 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/28/2011 21:07 | | | | Stillwater Trust Sig Page.pdf | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: investment/business transactions |
| 7257 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/28/2011 21:07 | | | | Poco Bay Sig Page.pdf | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: investment/business transactions |
| 33351 | MSF90153569 | E-MAIL | Marissa Sackler | 8/1/2011 18:39 | Marissa Sackler | Jonathan White | Matthew Cain <Cain, Mr. Matthew>; Leslie J. Schreyer; Kevin Woolrich; Josephine Howe <Josephine Howe>; Geraldine McNaney <Geraldine McNaney> | Fw: The Glebe Trust - gift & loan trust for MTS | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 33352 | MSF90153571 | E-MAIL ATTACHMENT | Marissa Sackler | 8/1/2011 18:39 | | | | The Glebe Trust - gift & loan trust for MTS re UK tax paid monies.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Matthew Cain re: trusts and estates |
| 33353 | MSF90153572 | E-MAIL ATTACHMENT | Marissa Sackler | 8/1/2011 18:39 | | | | Loan Agreement - MTS to Glebe Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Matthew Cain re: trusts and estates |
| 33354 | MSF90255781 | E-MAIL | Sophie Dalrymple | 8/1/2011 18:41 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | Matthew Cain <Cain, Mr. Matthew>; Leslie Schreyer <Leslie J. Schreyer>; Kevin Woolrich <Kevin Woolrich>; Josephine Howe <Josephine Howe>; Geraldine McNaney <Geraldine McNaney> | Fw: The Chelsea Trust - gift & loan trust for SDS | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: trusts and estates |
| 33355 | MSF90255783 | E-MAIL ATTACHMENT | Sophie Dalrymple | 8/1/2011 18:41 | | | | Loan Agreement - SDS to Chelsea Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Matthew Cain re: trusts and estates |
| 33356 | MSF90255784 | E-MAIL ATTACHMENT | Sophie Dalrymple | 8/1/2011 18:41 | | | | The Chelsea Trust - gift & loan trust for SDS re UK tax paid monies.DOC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Matthew Cain re: trusts and estates |
| 7261 | MSF01019908 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 8/2/2011 17:45 | | | | Stillwater Trust Sig Page.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Frank Vellucci re: investment/business transactions; trusts and estates |
| 7266 | MSF01019908 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 8/2/2011 17:45 | | | | Stillwater Trust Sig Page.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 7262 | MSF01019909 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 8/2/2011 17:45 | | | | Poco Bay Sig Page.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Frank Vellucci re: investment/business transactions; trusts and estates |
| 33357 | MSF90233247 | E-MAIL | Sophie Dalrymple | 8/4/2011 11:31 | Jonathan White | Sophie <Sophie Sackler Dalrymple> | Matthew Cain <Cain, Mr. Matthew>; Leslie Schreyer <Leslie J. Schreyer>; Kevin Woolrich <Kevin Woolrich>; Josephine Howe <Josephine Howe>; Geraldine McNaney <Geraldine McNaney> | Re: The Chelsea Trust - gift & loan trust for SDS | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: taxes |
| 31627 | | E-MAIL | Jacqueline Sackler | 8/12/2011 22:28 | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler>;"D'Agostino, Amy" <Amy D'Agostino> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Re Sackler v. The Amadeus Trust No. 1013482011 (N.Y. Sup.) - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 31628 | | E-MAIL | Jacqueline Sackler | 8/12/2011 23:59 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;"Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler> | D'Agostino, Amy <Amy D'Agostino> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Re Sackler v. The Amadeus Trust No. 1013482011 (N.Y. Sup.).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 33364 | | E-MAIL | Marissa Sackler | 8/16/2011 10:48 | Marissa Sackler | Sally Edwards <Sally Edwards> | Josephine Howe <Josephine Howe> | The Glebe Trust - Gift and Loan Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 33365 | | E-MAIL ATTACHMENT | Marissa Sackler | 8/16/2011 10:48 | | | | The Glebe Trust - Comparison.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Sally Edwards re: trusts and estates |
| 33366 | | E-MAIL | Sophie Dalrymple | 8/16/2011 10:50 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Sally Edwards <Sally Edwards> | Josephine Howe <Josephine Howe> | The Chelsea Trust - gift and loan trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; trusts and estates |
| 33367 | | E-MAIL ATTACHMENT | Sophie Dalrymple | 8/16/2011 10:50 | | | | The Chelsea Trust - Comparison.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Sally Edwards re: trusts and estates |
| 33368 | | E-MAIL | Sophie Dalrymple | 8/19/2011 13:39 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Sally Edwards <Sally Edwards> | | RE: The Chelsea Trust - gift and loan trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: trusts and estates |
| 31630 | MSF01036284 | E-MAIL | Jeff Lefcourt | 8/23/2011 16:39 | Sargeant Michael <Michael Sargeant>;Lim Michelle <Lim Michelle>;Les Schreyer <Leslie J. Schreyer>;Stuart Baker <Stuart D. Baker>;Christopher Mitchell <Christopher B. Mitchell>;Charles Lubar <Charles G. Lubar>;Fischer Joerg Fischer <Joerg Fischer>;Joanathan White <Joanathan White>;Peter Ward <Peter M. Ward>;Hermance Schaepman <Hermance B. M. Schaepman> | Jeff Lefcourt <"Jeffrey Lefcourt"> | Valerie Cunliffe <Valerie Cunliffe>;Geraldine McNaney <Geraldine McNaney>;Sally Edwards <Sally Edwards>;Josephine Howe <Josephine Howe>;Russenberger Milo <Milo Russenberger>;Stephen Gilmartin <Stephen A. Gilmartin>;Elidia Aponte <Elidia Aponte>;Michael Costanza <Michael Costanza>;Himmler Bernice <Bernice Himmler>;Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | RE: Jeffrey Lefcourt Trust Distribution- Notification of Transfer - The JML 2010 Family Trust | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates |
| 7314 | MSF01019955 | E-MAIL | Mortimer DA Sackler | 8/28/2011 17:38 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer>;"Robins, Jeffrey" <Jeffrey A. Robins> | MDAS Investment Trust - TCI Losses and Reporting.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 7334 | MSF01019969 | E-MAIL | Mortimer DA Sackler | 9/1/2011 14:47 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | FW MDAS Investment Trust - TCI Losses and Reporting.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 7343 | MSF00757458 | E-MAIL | Mortimer DA Sackler | 9/7/2011 2:11 | Vellucci, Frank <Frank S. Vellucci>;"Maimone, Shana" <Shana Maimone> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Susan Webb <Susan P. Webb>;Gia Singh <Gia Singh>;Alex Ellis <Alex Ellis>;David Fox <David Fox>;David McNaughtan <David McNaughtan>;"Gilmartin, Stephen A" <Stephen A. Gilmartin>;Todd Lippincott <Todd Lippincott>;Damian Forbes <Damian Forbes>;Oscar Vollmer <Oscar Gil Vollmer>;Odetta Grant <Odetta Grant>;Christopher Brody <Christopher Brody> | Re Combined valuation for Stillwater LLC & MDAS 2010 Family Trust - July 2011.eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates; investment/business transactions |
| 7352 | MSF01020058 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 9/13/2011 18:28 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer>;"Robins, Jeffrey" <Jeffrey A. Robins> | MDAS Investment Trust - TCI Losses and Reporting | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; taxes; trusts and estates |
| 7358 | MSF01020097 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 9/16/2011 20:33 | | | | Cover Letter to FAA Counsel Stillwater Aviation LLC Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates |
| 7365 | MSF00757874 | E-MAIL | Mortimer DA Sackler | 9/20/2011 21:20 | J. Sackler | Vellucci, Frank <Frank S. Vellucci> | Rothman, Eric <Eric J. Rothman> | FW FC I-A Capital Call - Poco Bay.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 7366 | MSF00757880 | E-MAIL | Mortimer DA Sackler | 9/20/2011 21:25 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Vellucci, Frank <Frank S. Vellucci> | Rothman, Eric <Eric J. Rothman> | FW FC I-A Capital Call - Stillwater Trust LLC.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 7393 | MSF00936149 | E-MAIL | Mortimer DA Sackler | 9/22/2011 21:01 | Maimone, Shana <Shana Maimone> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Zehnwirth, Lenny <Lenny Zehnwirth> | Re Cash Flow - (15).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Jeffrey A. Robins re: trusts and estates |
| 7394 | MSF00936151 | E-MAIL | Mortimer DA Sackler | 9/22/2011 21:11 | Maimone, Shana <Shana Maimone> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Zehnwirth, Lenny <Lenny Zehnwirth> | Re Cash Flow - (14).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Jeffrey A. Robins re: trusts and estates |
| 7395 | MSF00936153 | E-MAIL | Mortimer DA Sackler | 9/23/2011 12:38 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | Re Cash Flow - (11).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 7396 | MSF00936155 | E-MAIL | Mortimer DA Sackler | 9/23/2011 12:52 | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Cash Flow - (13).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |

OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33372 | | E-MAIL | Sophie Dalrymple | 10/6/2011 14:02 | Theresa Sackler <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mike Sackler <Michael Daniel Sackler> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | Beacon 2010/2011 Trusts | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates |
| 7476 | MSF00936370 | E-MAIL | Mortimer DA Sackler | 10/15/2011 2:24 | Maimone, Shana <Shana Maimone>;"Robins, Jeffrey" <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Zehnwirth, Lenny <Lenny Zehnwirth> | Re Investment Trust Financials.eml | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 7490 | | E-MAIL | Theresa Sackler | 10/25/2011 16:03 | Sackler, Theresa <Theresa E. Sackler> | Jonathan White | leslie.j.Leslie J. Schreyer | Will Trust | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates |
| 7522 | MSF00758872 | E-MAIL | Mortimer DA Sackler | 11/2/2011 17:06 | Ian McClatchey | Susan Webb <Susan P. Webb> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Oscar Gil <Oscar Gil Vollmer> | FW Brevan Howard Emerging Markets Strategies Fund L.P. Deltec Bank & Trust Limited as Custodian for Stillwater Holdings LLC - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 7523 | MSF00758874 | E-MAIL | Mortimer DA Sackler | 11/2/2011 17:36 | Susan Webb <Susan P. Webb> | McClatchey, Ian <Ian McClatchey> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Oscar Gil <Oscar Gil Vollmer>;"D'Agostino, Amy" <Amy D'Agostino> | RE Brevan Howard Emerging Markets Strategies Fund L.P. Deltec Bank & Trust Limited as Custodian for Stillwater Holdings LLC - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 7524 | MSF00758876 | E-MAIL | Mortimer DA Sackler | 11/2/2011 18:13 | McClatchey, Ian <Ian McClatchey> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Susan Webb <Susan P. Webb>;Oscar Gil <Oscar Gil Vollmer>;"D'Agostino, Amy" <Amy D'Agostino>;"Schreyer, Leslie J." <Leslie J. Schreyer> | Re Brevan Howard Emerging Markets Strategies Fund L.P. Deltec Bank & Trust Limited as Custodian for Stillwater Holdings LLC - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 7525 | MSF00758880 | E-MAIL | Mortimer DA Sackler | 11/2/2011 19:01 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | McClatchey, Ian <Ian McClatchey> | Susan Webb <Susan P. Webb>;Oscar Gil <Oscar Gil Vollmer>;"D'Agostino, Amy" <Amy D'Agostino>;"Schreyer, Leslie J." <Leslie J. Schreyer> | RE Brevan Howard Emerging Markets Strategies Fund L.P. Deltec Bank & Trust Limited as Custodian for Stillwater Holdings LLC - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 7526 | MSF00758883 | E-MAIL | Mortimer DA Sackler | 11/2/2011 19:14 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | McClatchey, Ian <Ian McClatchey> | | FW Brevan Howard Emerging Markets Strategies Fund L.P. Deltec Bank & Trust Limited as Custodian for Stillwater Holdings LLC.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 7527 | | E-MAIL | Mortimer DA Sackler | 11/2/2011 19:21 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Zehnwirth, Lenny <Lenny Zehnwirth> | | bridge loan from 2010 Trust.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Gary Horowitz re: investment/business transactions |
| 7528 | | E-MAIL | Mortimer DA Sackler | 11/2/2011 19:23 | Zehnwirth, Lenny <Lenny Zehnwirth> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re bridge loan from 2010 Trust.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Gary Horowitz re: investment/business transactions |
| 7544 | MSF01020427 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 11/4/2011 18:41 | | | | Due Diligence Appendix 2.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 7545 | | E-MAIL | Mortimer DA Sackler | 11/4/2011 20:48 | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | FW Bridge loan from MDAS 2010 family trust to MDAS Investment Trust.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Jeffrey Robins re: investment/business transactions; trusts and estates |
| 33385 | | E-MAIL | Sophie Dalrymple | 11/16/2011 12:30 | Matthew Cain <Cain, Mr. Matthew> | Sophie <Sophie Sackler Dalrymple> | | Re: Beacon 2010/2011 Trusts | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: taxes; trusts and estates |
| 33389 | | E-MAIL | Sophie Dalrymple | 11/16/2011 14:05 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | | RE: Beacon 2010/2011 Trusts | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 33391 | | E-MAIL | Sophie Dalrymple | 11/16/2011 15:29 | Matthew Cain <Cain, Mr. Matthew> | Sophie <Sophie Sackler Dalrymple> | | Re: Beacon 2010/2011 Trusts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 33394 | MSF90153609 | E-MAIL ATTACHMENT | Marissa Sackler | 11/17/2011 9:27 | Jonathan White | Valerie Cunliffe <Valerie Cunliffe> | | FW: Beacon 2010/2011 Trusts | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Matthew Cain re: investment/business transactions; trusts and estates |
| 33392 | MSF90153603 | E-MAIL | Marissa Sackler | 11/17/2011 9:27 | Marissa Sackler <Marissa Sackler> | Jonathan White | Jonathan White | RE: Capital Generation Partners | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; trusts and estates |
| 7617 | | E-MAIL | Mortimer DA Sackler | 11/17/2011 15:28 | J. Sackler | Vellucci, Frank <Frank S. Vellucci> | | FW Go Mobile Transaction Summary & Agreements.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 7633 | | E-MAIL ATTACHMENT | Theresa Sackler | 11/17/2011 17:06 | | | | FARDM1-#2227758-v1-Theresa_Sackler_-_letter_of_wishes_(to_trustees).DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 33396 | MSF90153618 | E-MAIL | Marissa Sackler | 11/21/2011 14:40 | Jonathan White | "Lubar, Charles G." <Charles G. Lubar> | Sydira Watkins <Watkins, Sydira>; Geraldine McNaney <Geraldine McNaney>; Damian Forbes <Damian Forbes>; Alex Ellis; Todd Lippincott; David Fox <David Fox>; Odetta Grant <Odetta Grant>; Oscar Gil <Oscar Gil Vollmer>; Cassie M. Hoffman <Cassie M. Hoffman>; "Baker, Stuart D." <Stuart D. Baker>; Susan P. Webb | RE: Further Recommendations for Sackler family offshore/main trusts | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 28632 | | E-MAIL ATTACHMENT | Samantha Hunt | 11/23/2011 13:54 | | | | Moncler_Archimedia doc.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 7682 | MSF00936545 | E-MAIL | Mortimer DA Sackler | 11/30/2011 4:24 | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neutelings <Michel Neutelings>;"Minton, Chris" <Chris Minton>;Kimberly Ewing;Lloyd Inwards <Lloyd Inwards>;Janice Kerr <Janice Kerr>;Christopher Brody <Christopher Brody> | Re M Aviation Ltd. - draft FBO lease - sm16945.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 7696 | | E-MAIL | Theresa Sackler | 12/2/2011 14:21 | Woolrich, Kevin <Kevin Woolrich> | Matthew Cain <Cain, Mr. Matthew> | Paul Mustafa <Paul Mustafa>; "Sackler, Theresa" <Theresa E. Sackler> | RE: Mike - BFI | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: investment/business transactions; taxes |
| 7697 | | E-MAIL | Theresa Sackler | 12/2/2011 19:39 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | Re: Proposed Decision - Transfer of Shares in NPHL | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 7756 | MSF00936630 | E-MAIL | Mortimer DA Sackler | 12/20/2011 6:05 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sedor, Sumantha <Sumantha Sedor> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler>;"Executive Assistant to Mortimer D.A. Sackler" <Executive Assistant to Mortimer D.A. Sackler>;"Kelly, Lauren D." <Lauren D. Kelly> | RE AMNH diorama agreement for review - (7).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: charitable contribution |
| 7765 | MSF01020584 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/20/2011 14:18 | | | | The 2011 Stillwater Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 7824 | MSF00936685 | E-MAIL | Mortimer DA Sackler | 1/12/2012 12:33 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Zehnwirth, Lenny <Lenny Zehnwirth>;"Maimone, Shana" <Shana Maimone> | FW Certification for US Trust.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 7825 | MSF00936688 | E-MAIL | Mortimer DA Sackler | 1/12/2012 14:22 | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Zehnwirth, Lenny <Lenny Zehnwirth>;"Maimone, Shana" <Shana Maimone> | Re Certification for US Trust.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 7826 | MSF00936691 | E-MAIL | Mortimer DA Sackler | 1/12/2012 19:38 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Zehnwirth, Lenny <Lenny Zehnwirth>;"Maimone, Shana" <Shana Maimone> | RE Certification for US Trust.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 7869 | MSF01020857 | E-MAIL | Mortimer DA Sackler | 2/8/2012 14:29 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | MDAS Investment Trust - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates |
| 31655 | | E-MAIL | Jeff Lefcourt | 2/10/2012 13:13 | Zehnwirth, Lenny <Lenny Zehnwirth> | Schreyer, Leslie J. <Leslie J. Schreyer> | Jeff Lefcourt <Jeffrey Lefcourt>;"Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Cash in Jeff's trusts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 7880 | | E-MAIL | Mortimer DA Sackler | 2/10/2012 15:22 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Maimone, Shana <Shana Maimone> | Distribution - (7).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions; trusts and estates |
| 7881 | | E-MAIL | Mortimer DA Sackler | 2/10/2012 16:58 | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Maimone, Shana <Shana Maimone> | Re Distribution - (6).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions; trusts and estates |
| 7886 | | E-MAIL | Mortimer DA Sackler | 2/14/2012 17:19 | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Re MDAS Investment Trust - (4).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates |
| 31656 | MSF01036681 | E-MAIL ATTACHMENT | Jeff Lefcourt | 2/15/2012 16:50 | | | | 2012.01.10 MIN 01.12 Flat Creek Fiduciary Management Inc - Appointment non-managing trustee of JML.PDF | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jeffrey A. Robins re: investment/business transactions; trusts and estates |
| 31657 | MSF01036683 | E-MAIL ATTACHMENT | Jeff Lefcourt | 2/15/2012 16:50 | | | | 2012.01.10 MIN 01.12 JML Investment Trust - Inaugural Meeting.DOC | Privilege Redact | Attorney-Client Communication | Providing legal advice from Jeffrey A. Robins re: investment/business transactions; trusts and estates |
| 7936 | | E-MAIL | Mortimer DA Sackler | 3/8/2012 17:52 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Zehnwirth, Lenny <Lenny Zehnwirth>;"Maimone, Shana" <Shana Maimone> | Letter to US Trust.eml | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions; trusts and estates |
| 7937 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/8/2012 17:52 | | | | Bryn RoseUS Trust Co ltr.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 33455 | | E-MAIL ATTACHMENT | Sophie Dalrymple | 3/15/2012 14:19 | | | | WOFLAW53-#591087-v1-SophiePuseyDeclarationofTrust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Matthew Cain re: trusts and estates |
| 28678 | | E-MAIL | Samantha Hunt | 3/23/2012 16:13 | Samantha Hunt <Samantha Sackler Hunt> | Ian Bishop <Ian Bishop> | Jonathan White | Archimedia Trust - Escrow funds - Mclaren | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; taxes |
| 28679 | | E-MAIL | Samantha Hunt | 3/25/2012 20:56 | Ian Bishop <Ian Bishop> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Archimedia Trust - Escrow funds - Mclaren | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from Matthew Cain re: taxes; trusts and estates |
| 31678 | | E-MAIL | Jeff Lefcourt | 3/26/2012 20:18 | McClatchey, Ian <Ian McClatchey> | Jeff Lefcourt <"Jeffrey Lefcourt"> | Lenny Zehnwirth;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Robins, Jeffrey" <Jeffrey A. Robins> | RE: The JML Investment Trust -- Request for Executed W-9 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 31679 | | E-MAIL | Jeff Lefcourt | 3/26/2012 20:28 | Jeff Lefcourt <Jeffrey Lefcourt> | McClatchey, Ian <Ian McClatchey> | Lenny Zehnwirth;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Robins, Jeffrey" <Jeffrey A. Robins> | RE: The JML Investment Trust -- Request for Executed W-9 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 7966 | | E-MAIL ATTACHMENT | Theresa Sackler | 3/30/2012 17:56 | | | | FARDM1-#2227758-v2-Theresa_Sackler_-_letter_of_wishes_(to_trustees).DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 28689 | MSF90096852 | E-MAIL | Samantha Hunt | 4/5/2012 19:09 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: [Not Virus Scanned] RE: Trust Portfolio Recommendations For May 1st | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 28690 | | E-MAIL | Samantha Hunt | 4/5/2012 20:15 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: [Not Virus Scanned] RE: Trust Portfolio Recommendations For May 1st | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 7995 | | E-MAIL | Mortimer DA Sackler | 4/11/2012 12:19 | Mortimer D. A. Sackler | Robins, Jeffrey <Jeffrey A. Robins> | Jonathan White | RE Beacon - (8).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: trusts and estates |
| 7997 | | E-MAIL | Mortimer DA Sackler | 4/11/2012 13:14 | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fwd Beacon - (1).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: trusts and estates |
| 28701 | | E-MAIL | Samantha Hunt | 4/12/2012 17:14 | Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | Archimedia Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 8008 | | E-MAIL | Theresa Sackler | 4/13/2012 22:48 | Sackler, Dr Raymond R <Dr. Raymond R. Sackler>; "Sackler, Beverly" <Beverly Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Sackler, Dr Richard" <Dr. Richard Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler, Jonathan" <Jonathan Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Boer, Peter" <Dr. F. Peter Boer>; "Boer, Peter" <Peter Boer>; "Lewent, Judy" <Judy Lewent>; "Pickett, Cecil" <Dr. Cecil E. Pickett> | Vellucci, Frank <Frank S. Vellucci> | Baker, Stuart D. <Stuart D. Baker>; "Medeiros, Paul" <Paul Medeiros>; "Mattessich, Antony" <Antony Mattessich>; "Mahony, Edward" <Edward Mahony>; "Dolan, James" <James Dolan>; "Roncalli, Anthony" <Anthony M. Roncalli> | Infinity Agreements | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 28715 | MSF90106365 | E-MAIL | Samantha Hunt | 4/26/2012 14:33 | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | Samantha Hunt <Samantha Sackler Hunt>; Joerg Fischer; Geraldine McNaney <Geraldine McNaney> | FW: Trust Financial Reporting | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: personal transactions; trusts and estates |
| 8029 | MSF01020902 | E-MAIL | Mortimer DA Sackler | 5/7/2012 21:07 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | | FW URGENT - Sackler v Amadeus Trust - Default Judgment Motion.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Amy D'Agostino re: investment/business transactions |
| 8052 | | E-MAIL | Theresa Sackler | 5/23/2012 15:34 | Jonathan White | Sackler, Theresa <Theresa E. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Fwd: Beacon Consultancy | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8125 | | E-MAIL | Theresa Sackler | 6/26/2012 23:45 | Sackler, Dr Raymond R <Dr. Raymond R. Sackler>; "Sackler, Beverly" <Beverly Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sackler, Dr Richard" <Dr. Richard Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler, Jonathan" <Jonathan Sackler>; "Sackler Hunt, Samantha" <Samantha Sackler Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Boer, Peter" <Peter Boer>; "Boer, Peter" <Dr. F. Peter Boer>; "Lewent, Judy" <Judy Lewent>; "Pickett, Cecil" <Dr. Cecil E. Pickett>; "Costa, Paulo" <Paulo F. Costa> | Baker, Stuart D. <Stuart D. Baker> | Mattessich, Antony <Antony Mattessich>; "Medeiros, Paul" <Paul Medeiros>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Vellucci, Frank" <Frank S. Vellucci> | Infinity Status Report and Lawyer Meeting Tomorrow at Wachtell Lipton | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting an intent to seek legal advice re: investment/business transactions |
| 8139 | | E-MAIL | Theresa Sackler | 7/3/2012 14:33 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: Trust Simplification | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jonathan White re: trusts and estates |
| 8140 | | E-MAIL | Theresa Sackler | 7/3/2012 17:49 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: Trust Simplification | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Jonathan White re: trusts and estates |
| 8141 | | E-MAIL | Theresa Sackler | 7/3/2012 17:49 | Valerie Cunliffe <Valerie Cunliffe> | Sackler, Dame Theresa <Theresa E. Sackler> | | Re: Trust Simplification | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Jonathan White re: trusts and estates |
| 8179 | MSF00998933 | E-MAIL | Theresa Sackler | 7/15/2012 6:42 | Gassen <Thandroyen, Michel> | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: Infinity -- Update Board Call Tomorrow, Sunday, July 15th -- 10 AM (EST) | Privilege Redact | Attorney-Client Communication | Providing legal advice from Stuart D. Baker re: litigation concerning Purdue opioid products |
| 28871 | MSF90096990 | E-MAIL | Samantha Hunt | 7/17/2012 17:05 | | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: [Not Virus Scanned] Trust Portfolio Recommendations For May 1st | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 28872 | MSF90096995 | E-MAIL | Samantha Hunt | 7/17/2012 17:11 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | | Re: [Not Virus Scanned] Trust Portfolio Recommendations For May 1st | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 28873 | MSF90097000 | E-MAIL | Samantha Hunt | 7/17/2012 17:18 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | | Re: [Not Virus Scanned] Trust Portfolio Recommendations For May 1st | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 8252 | MSF00768153 | E-MAIL | Mortimer DA Sackler | 8/7/2012 18:38 | Sackler, Dr Kathe (af) <Kathe Sackler> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Jonathan White | RE Trust and Family Banking - (7).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 8253 | MSF00768163 | E-MAIL | Mortimer DA Sackler | 8/8/2012 5:28 | Hermance B. M. Schaepman | Sackler, Dr Kathe (af) <Kathe Sackler> | Jonathan White | Re Trust and Family Banking - (6).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: trusts and estates |
| 33527 | | E-MAIL ATTACHMENT | Sophie Dalrymple | 8/8/2012 9:07 | | | | WOFLAW53-#633744-v1-SophieStargrovesDeclarationofTrust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Matthew Cain re: investment/business transactions; trusts and estates |
| 8254 | MSF00768168 | E-MAIL | Mortimer DA Sackler | 8/8/2012 9:33 | Sackler, Dr Kathe (Acorn Foundation) <Kathe Sackler>;Hermance B. M. Schaepman | Mitchell, Christopher B. <Christopher B. Mitchell> | Jonathan White | RE Trust and Family Banking - (5).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: trusts and estates |
| 33528 | | E-MAIL | Sophie Dalrymple | 8/8/2012 9:33 | Kathe Sackler <Kathe Sackler>; Hermance B. M. Schaepman | Christopher Mitchell <Christopher B. Mitchell> | Jonathan White | RE: Trust and Family Banking | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; trusts and estates |
| 8255 | MSF00768174 | E-MAIL | Mortimer DA Sackler | 8/8/2012 10:29 | Sackler, Dr Kathe (Acorn Foundation) <Kathe Sackler>;Hermance B. M. Schaepman | Mitchell, Christopher B. <Christopher B. Mitchell> | Jonathan White | RE Trust and Family Banking - (4).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: trusts and estates |
| 33529 | MSF90256278 | E-MAIL | Sophie Dalrymple | 8/8/2012 10:29 | Kathe Sackler <Kathe Sackler>; Hermance B. M. Schaepman | Christopher Mitchell <Christopher B. Mitchell> | Jonathan White | RE: Trust and Family Banking | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 8256 | MSF00768180 | E-MAIL | Mortimer DA Sackler | 8/8/2012 11:12 | Mitchell, Christopher B. <Christopher B. Mitchell> | Jonathan White | Lubar, Charles <Charles G. Lubar>;"Fischer, Joerg" <Joerg Fischer>;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker>;"Ward, Peter M." <Peter M. Ward>;Hermance B. M. Schaepman | RE Trust and Family Banking - (3).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: trusts and estates |
| 8257 | MSF00768187 | E-MAIL | Mortimer DA Sackler | 8/8/2012 11:48 | Jonathan White | Mitchell, Christopher B. <Christopher B. Mitchell> | Lubar, Charles <Charles G. Lubar>;"Fischer, Joerg" <Joerg Fischer>;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker>;"Ward, Peter M." <Peter M. Ward>;Hermance B. M. Schaepman;"Mitchell, Christopher B." <Christopher B. Mitchell> | RE Trust and Family Banking - (2).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates |
| 8258 | MSF00768195 | E-MAIL | Mortimer DA Sackler | 8/8/2012 13:02 | Mitchell, Christopher B. <Christopher B. Mitchell> | Jonathan White | Lubar, Charles <Charles G. Lubar>;"Fischer, Joerg" <Joerg Fischer>;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker>;"Ward, Peter M." <Peter M. Ward>;Hermance B. M. Schaepman | RE Trust and Family Banking - (1).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates |
| 8264 | MSF00768322 | E-MAIL | Mortimer DA Sackler | 8/10/2012 12:41 | Sackler, Dr Kathe (af) <Kathe Sackler> | SCHAEPMAN <Hermance B. M. Schaepman> | Jonathan White | RE Trust and Family Banking.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 33533 | MSF90256284 | E-MAIL | Sophie Dalrymple | 8/10/2012 12:41 | Kathe Sackler <Kathe Sackler> | SCHAEPMAN <Hermance B. M. Schaepman> | Jonathan White | RE: Trust and Family Banking | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 28894 | MSF90108334 | E-MAIL | Samantha Hunt | 8/28/2012 8:06 | Hermance Schaepman-Farah <Hermance B. M. Schaepman> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Euro transfer - | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes |
| 33547 | | E-MAIL | Sophie Dalrymple | 8/30/2012 14:58 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Ian Bishop <Ian Bishop> | Jonathan White | SDS Family Trust - Speciality Debt Agreement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; trusts and estates |
| 33548 | | E-MAIL ATTACHMENT | Sophie Dalrymple | 8/30/2012 14:58 | | | | 2012.08.30 SDS Family Trust - Specialty Debt Agreement.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Ian Bishop re: investment/business transactions; trusts and estates |
| 8427 | | E-MAIL | Mortimer DA Sackler | 10/5/2012 9:04 | Mortimer D. A. Sackler | Valerie Cunliffe <Valerie Cunliffe> | Jonathan White | Onshore and Offshore Trust Recommendations - October 3 2012 - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions; trusts and estates |
| 31686 | MSF01037764 | E-MAIL | Jeff Lefcourt | 10/13/2012 11:37 | Schreyer, Leslie J. <Leslie J. Schreyer> | Jeff Lefcourt <"Jeffrey Lefcourt"> | Zehnwirth Lenny <Lenny Zehnwirth>;Elidia Aponte <Elidia Aponte>;"Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Notification Letter Beacon Trust - JML 2010 Fam Trust re Acorn 2012.10.12 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 28932 | | E-MAIL | Samantha Hunt | 10/22/2012 10:45 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Joerg Fischer; Geraldine McNaney <Geraldine McNaney> | RE: Sheffield Trust - Trust Financial Reporting - Francesco Clemente | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes; trusts and estates |
| 28933 | | E-MAIL ATTACHMENT | Samantha Hunt | 10/22/2012 10:45 | Cain, Mr. Matthew; Samantha Sackler Hunt | Jonathan White | Joerg Fischer; Geraldine McNaney <Geraldine McNaney>; Michael Sargeant | Re: Trust Financial Reporting.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: taxes; trusts and estates |
| 8494 | MSF00854233 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/23/2012 20:50 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | Susan Webb <Susan P. Webb>;Oscar Gil <Oscar Gil Vollmer>;David McNaughtan <David McNaughtan>;"Damian Forbes (Damian Forbes)" <Damian Forbes>;Kathryn M. McCarthy;Cassie M. Hoffman <Cassie M. Hoffman>;Valerie Cunliffe <Valerie Cunliffe>;Geraldine McNaney;"David Fox (David Fox)" <David Fox>;Odetta Grant <Odetta Grant>;Cassie M. Hoffman | RE: Onshore & Offshore Trust Recommendations - June 2012 | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 8495 | MSF00854236 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/23/2012 20:50 | Jonathan White | Lubar, Charles G. <Charles G. Lubar> | Susan Webb <Susan P. Webb>;Oscar Gil <Oscar Gil Vollmer>;David McNaughtan <David McNaughtan>;"Damian Forbes (Damian Forbes)" <Damian Forbes>;Kathryn M. McCarthy;Cassie M. Hoffman <Cassie M. Hoffman>;Valerie Cunliffe <Valerie Cunliffe>;Geraldine McNaney;"David Fox (David Fox)" <David Fox>;Odetta Grant <Odetta Grant>;Cassie M. Hoffman | RE: Onshore & Offshore Trust Recommendations - June 2012 | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: investment/business transactions |
| 8496 | MSF00854239 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/23/2012 20:50 | Jonathan White | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Susan Webb <Susan P. Webb>;Oscar Gil <Oscar Gil Vollmer>;David McNaughtan <David McNaughtan>;"Damian Forbes (Damian Forbes)" <Damian Forbes>;Kathryn M. McCarthy;Cassie M. Hoffman <Cassie M. Hoffman>;Valerie Cunliffe <Valerie Cunliffe>;Geraldine McNaney;"David Fox (David Fox)" <David Fox>;Odetta Grant <Odetta Grant>;Cassie M. Hoffman | Re: Onshore & Offshore Trust Recommendations - June 2012 | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 8516 | MSF00770736 | E-MAIL | Mortimer DA Sackler | 10/28/2012 15:33 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | FW Estate planning transfer valuations.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 8517 | MSF00770738 | E-MAIL | Mortimer DA Sackler | 10/28/2012 16:13 | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Brody, Christopher <Christopher Brody> | Re Estate planning transfer valuations.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 8518 | MSF00770741 | E-MAIL | Mortimer DA Sackler | 10/28/2012 16:20 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Brody, Christopher <Christopher Brody> | RE Estate planning transfer valuations - (2).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 8519 | MSF00770744 | E-MAIL | Mortimer DA Sackler | 10/28/2012 16:31 | Robins, Jeffrey <Jeffrey A. Robins> | Brody, Christopher <Christopher Brody> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Re Estate planning transfer valuations - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 8520 | MSF00770747 | E-MAIL | Mortimer DA Sackler | 10/28/2012 16:54 | Brody, Christopher <Christopher Brody> | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | RE Estate planning transfer valuations.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 28948 | MSF90109033 | E-MAIL | Samantha Hunt | 11/8/2012 14:13 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Joerg Fischer; Geraldine McNaney <Geraldine McNaney> | Re: Sheffield Trust - Trust Financial Reporting - Francesco Clemente | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes; trusts and estates |
| 28961 | | E-MAIL | Samantha Hunt | 11/20/2012 16:20 | John Hunt <John Hunt> | Samantha Hunt <Samantha Sackler Hunt> | | Re: bank transfer - to John account | Privilege Withhold | Marital Communications Privilege | Samantha Hunt and John Hunt |
| 33571 | MSF90239035 | E-MAIL | Marissa Sackler | 11/28/2012 14:18 | Marissa Sackler <Marissa Sackler> | Geraldine McNaney <Geraldine McNaney> | Jonathan White | Investment recommendations - Glebe Trust - Payden, JP Morgan Bond funds | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions; trusts and estates |
| 28971 | MSF90097192 | E-MAIL | Samantha Hunt | 11/29/2012 17:43 | Geraldine McNaney <Geraldine McNaney> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Sheffield Trust - Trust Financial Reporting - Francesco Clemente | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes; trusts and estates |
| 8585 | MSF00773136 | E-MAIL | Mortimer DA Sackler | 11/29/2012 20:51 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Maimone, Shana <Shana Maimone> | Zehnwirth, Lenny <Lenny Zehnwirth> | FW Redemption Recommendation for personal and trust portfolios - November 30th deadline.eml | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice from Ian McClatchey re: investment/business transactions |
| 8597 | | E-MAIL | Mortimer DA Sackler | 12/3/2012 20:21 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Zehnwirth, Lenny <Lenny Zehnwirth> | Brody, Christopher (Stillw) <Christopher Brody>;"Maimone, Shana" <Shana Maimone> | Re Dec 31 Transfers - Redeeming Funds.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Jeffrey Robins re: investment/business transactions; taxes |
| 33573 | MSF90239835 | E-MAIL | Marissa Sackler | 12/5/2012 15:30 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Michael Sackler <Michael Daniel Sackler> | "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; Peter Darling <Peter Stormonth Darling>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Smith, Raymond M." <Raymond M. Smith>; Marissa Sackler <Marissa Sackler>; "Michael Daniel Sackler Sackler" <Michael Daniel Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mitchell, Marianne" <Marianne Mitchell>; "Pearson, Leo" <Leo Pearson> | Re: Donmar Dryden St Project - THE SACKLER TRUST | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: charitable contribution |
| 8636 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/17/2012 13:21 | | | | The Mortimer D. A. Sackler 2012 Family Trust (2).doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jeffrey Robins re: trusts and estates |
| 8646 | MSF01021355 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/19/2012 18:30 | | | | The MDAS 2012 Children_sTrust.DOCX | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 8647 | MSF01021360 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/19/2012 18:30 | | | | Gift Letter to MDAS 2012 Children_s Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 8648 | MSF01021361 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/19/2012 18:30 | | | | Retained Assets Letter re MDAS 2012 Children_s Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 8672 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/20/2012 17:16 | | | | #5136496v2_CPAM_ - The 2011 Stillwater Trust - Amended and Restated.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 8682 | | E-MAIL | Mortimer DA Sackler | 12/26/2012 13:33 | Stuart D. Baker <Stuart D. Baker>;Leslie J. Schreyer <Leslie J. Schreyer> | Mortimer D. A. Sackler | | Distributions - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates |
| 8683 | | E-MAIL | Mortimer DA Sackler | 12/26/2012 13:35 | Stuart D. Baker <Stuart D. Baker>;Leslie J. Schreyer <Leslie J. Schreyer> | Mortimer D. A. Sackler | | Distributions.eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates |
| 8684 | | E-MAIL | Mortimer DA Sackler | 12/26/2012 13:46 | Mortimer D. A. Sackler;"Schreyer, Leslie J." <Leslie J. Schreyer> | Baker, Stuart D. <Stuart D. Baker> | | Re Distributions - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 8685 | | E-MAIL | Mortimer DA Sackler | 12/26/2012 14:01 | Mortimer D. A. Sackler;"Baker, Stuart D." <Stuart D. Baker> | Schreyer, Leslie J. <Leslie J. Schreyer> | Schreyer, Leslie J. <Leslie J. Schreyer> | Re Distributions - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 8686 | | E-MAIL | Mortimer DA Sackler | 12/26/2012 14:50 | Mortimer D. A. Sackler | Schreyer, Leslie J. <Leslie J. Schreyer> | Baker, Stuart D. <Stuart D. Baker>;"Schreyer, Leslie J." <Leslie J. Schreyer> | Re Distributions.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 8688 | | E-MAIL | Mortimer DA Sackler | 12/26/2012 19:52 | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker>;"Schreyer, Leslie J." <Leslie J. Schreyer> | Re Distributions - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 8696 | | E-MAIL | Mortimer DA Sackler | 12/28/2012 3:02 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> | Tax Benefit of Ginola Loan Repayment and Upcoming Beacon Distribution.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes; trusts and estates |

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8697 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/28/2012 3:02 | | | | MDAS Tax Benefit Calc.XLSX | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 8698 | | E-MAIL | Mortimer DA Sackler | 12/28/2012 4:08 | Leonard Zehnwirth CPA, CFP <Leonard Zehnwirth CPA, CFP>;Shana Maimone <Shana Maimone> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fwd Tax Benefit of Ginola Loan Repayment and Upcoming Beacon Distribution.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 8699 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/28/2012 4:08 | | | | MDAS Tax Benefit Calc.XLSX | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 8700 | | E-MAIL | Mortimer DA Sackler | 12/31/2012 14:24 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> | FW Tax Benefit of Ginola Loan Repayment and Upcoming Beacon Distribution - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 8701 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/31/2012 14:24 | | | | MDAS Tax Benefit Calc.XLSX | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 8702 | | E-MAIL | Ilene Sackler Lefcourt | 1/2/2013 12:48 | Karen Lefcourt (Karen Lefcourt-Taylor) <Karen Lefcourt-Taylor> | Geraldine McNaney <Geraldine McNaney> | Jonathan White | Redacted for PII - distribution | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 31696 | | E-MAIL | Karen Lefcourt Taylor | 1/2/2013 12:48 | Karen Lefcourt (Karen Lefcourt-Taylor) <Karen Lefcourt-Taylor> | Geraldine McNaney <Geraldine McNaney> | Jonathan White | Redacted for PII - distribution | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: personal transactions |
| 8703 | | E-MAIL | Ilene Sackler Lefcourt | 1/2/2013 13:48 | \Karen Lefcourt (Karen Lefcourt-Taylor)\" <Karen Lefcourt-Taylor>" <"\"karen lefcourt (Karen Lefcourt-Taylor)\" <Karen Lefcourt-Taylor>"> | Geraldine McNaney <Geraldine McNaney> | Jonathan White | Redacted for PII - distribution | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Ian McClatchey re: investment/business transactions; trusts and estates |
| 8709 | MSF01021387 | E-MAIL | Mortimer DA Sackler | 1/4/2013 23:30 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Maimone, Shana <Shana Maimone> | | FW Tax Benefit of Ginola Loan Repayment and Upcoming Beacon Distribution.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 8722 | | E-MAIL | Theresa Sackler | 1/18/2013 11:35 | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler; Sophie Sackler Dalrymple; Michael Daniel Sackler; Peter Darling <Peter Stormonth Darling>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Smith, Raymond M." <Raymond M. Smith> | Mitchell, Marianne <Marianne Mitchell> | Pearson, Leo <Leo Pearson>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Taylor, Maria" <Taylor, Maria>; Tony Collins <Tony Collins> | The Sackler Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 29015 | | E-MAIL | Samantha Hunt | 2/7/2013 12:21 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Geraldine McNaney <Geraldine McNaney>; Joerg Fischer; Cain, Mr. Matthew | Re: Sheffield Trust - Trust Financial Reporting - Francesco Clemente | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates |
| 8749 | | E-MAIL | Mortimer DA Sackler | 2/15/2013 11:54 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | Jonny Bird <Jonny Bird>;Geraldine McNaney <Geraldine McNaney> | MDAS 1996 Trust. RetirementAppointment of Protectors.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates |
| 8750 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/15/2013 11:54 | | | | 2013.01.17 - Mortimer D. A. Sackler 1996 Trust - Deed of confirmation of retirement and appointment .DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 8751 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/15/2013 11:54 | | | | 2013.01.17 - Mortimer D. A. Sackler 1996 Trust - Deed of retirement and appointment of protectors.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 8752 | | E-MAIL | Mortimer DA Sackler | 2/15/2013 17:09 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Maimone, Shana <Shana Maimone>;"McClatchey, Ian" <Ian McClatchey> | RE Loans to the MDAS Investment Trust - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 31700 | | E-MAIL | Jeff Lefcourt | 2/26/2013 16:05 | Nancy Montmarquet <Nancy L. Montmarquet>;"Robins, Jeffrey" <Jeffrey A. Robins> | Jeffrey Lefcourt <Jeffrey Lefcourt> | Leslie J. Schreyer <Leslie J. Schreyer> | Re: Your Wills and Pourover Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 31701 | | E-MAIL ATTACHMENT | Jeff Lefcourt | 2/26/2013 16:05 | | | | WSComparison_#3497869v1_CPAM_ - Lefcourt, Jeffrey Pour Over Trust 2010-#3497869v3_CPAM_ - Lefcourt, .RTF | Privilege Withhold | Attorney-Client Communication | Nancy Montmarquet |
| 31704 | | E-MAIL | Jeff Lefcourt | 2/28/2013 23:19 | Robins, Jeffrey <Jeffrey A. Robins> | Jeffrey Lefcourt <Jeffrey Lefcourt> | Montmarquet, Nancy L. <Nancy L. Montmarquet>;"Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Your Wills and Pourover Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 31705 | | E-MAIL | Jeff Lefcourt | 3/1/2013 16:04 | Robins, Jeffrey <Jeffrey A. Robins> | Jeffrey Lefcourt <Jeffrey Lefcourt> | Montmarquet, Nancy L. <Nancy L. Montmarquet>;"Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Your Wills and Pourover Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 31706 | | E-MAIL | Jeff Lefcourt | 3/1/2013 18:51 | Robins, Jeffrey <Jeffrey A. Robins> | Jeff Lefcourt <"Jeffrey Lefcourt"> | Montmarquet, Nancy L. <Nancy L. Montmarquet>;"Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Your Wills and Pourover Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 8770 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/4/2013 19:50 | | | | WSComparison_#4560354v2_CPAM_ - Bryn RoseUS Trust Co ltr-#5267291v1_CPAM....pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 29032 | | E-MAIL | Samantha Hunt | 3/5/2013 15:32 | Samantha Sackler Hunt | Jonathan White | Charles G. Lubar; Valerie Cunliffe <Valerie Cunliffe> | Fw: SSSH 1996 Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 29033 | | E-MAIL ATTACHMENT | Samantha Hunt | 3/5/2013 15:32 | | | | The Samantha S Sackler Hunt 1996 Trust - deed of cessation of beneficiary.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Charles Lubar re: trusts and estates |
| 29034 | | E-MAIL ATTACHMENT | Samantha Hunt | 3/5/2013 15:32 | | | | The Samantha S Sackler Hunt 1996 Trust - deed of amendment.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Charles Lubar re: trusts and estates |
| 31710 | | E-MAIL ATTACHMENT | Jeff Lefcourt | 3/7/2013 23:46 | | | | Lefcourt, Jeffrey Pour Over Trust 2013 (2).DOC | Privilege Withhold | Attorney-Client Communication | Nancy Montmarquet |
| 31712 | | E-MAIL | Jeff Lefcourt | 3/14/2013 23:37 | Jeff Lefcourt <Jeffrey Lefcourt> | Montmarquet, Nancy L. <Nancy L. Montmarquet> | Schreyer, Leslie J. <Leslie J. Schreyer>;"Robins, Jeffrey" <Jeffrey A. Robins> | Heather's Will and Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 31713 | | E-MAIL ATTACHMENT | Jeff Lefcourt | 3/14/2013 23:37 | | | | Heather Lefcourt Pour Over Trust 2013.DOC | Privilege Withhold | Attorney-Client Communication | Nancy Montmarquet |
| 8805 | | E-MAIL | Theresa Sackler | 3/17/2013 15:35 | Baker, Stuart D. <Stuart D. Baker> | Theresa E. Sackler | | Infinity | Privilege Withhold | Attorney-Client Communication | |
| 8851 | MSF00854828 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 4/5/2013 20:52 | | | | #5267291v1_CPAM_ - Bryn RoseUS Trust Co ltr.docx | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 8852 | | E-MAIL | Theresa Sackler | 4/8/2013 17:26 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dame Theresa <Theresa E. Sackler> | Q1 Distribution -- The Sackler Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: taxes; trusts and estates |
| 31734 | | E-MAIL | Jeff Lefcourt | 4/19/2013 0:09 | McClatchey, Ian <Ian McClatchey> | Jeff Lefcourt <"Jeffrey Lefcourt"> | Robins, Jeffrey <Jeffrey A. Robins>;"Alberti, Mary" <Mary Alberti>;"Aponte, Elidia" <Elidia Aponte> | Re: JML Investment Trust - Resolutions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 31735 | | E-MAIL | Jeff Lefcourt | 4/25/2013 23:16 | McClatchey, Ian <Ian McClatchey> | Jeffrey Lefcourt <Jeffrey Lefcourt> | Robins, Jeffrey <Jeffrey A. Robins>;"Alberti, Mary" <Mary Alberti>;"Aponte, Elidia" <Elidia Aponte> | Re: JML Investment Trust - Resolutions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: trusts and estates |
| 8922 | | E-MAIL | Theresa Sackler | 6/7/2013 10:30 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | Jonathan White | TES Beacon 2010 & 2012 Trusts - Protector Succession | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates |
| 8923 | | E-MAIL ATTACHMENT | Theresa Sackler | 6/7/2013 10:30 | | | | TES Beacon 2012 Trust - deed of appointment of successor protector.DOC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates |
| 8924 | | E-MAIL ATTACHMENT | Theresa Sackler | 6/7/2013 10:30 | | | | TES Beacon 2010 Trust - deed of appointment of successor protector.DOC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates |
| 8926 | | E-MAIL | Theresa Sackler | 6/7/2013 15:04 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | | Re: TES Beacon 2010 & 2012 Trusts - Protector Succession | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 8977 | | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 7/8/2013 12:55 | | | | ISL 2011 Family Trust - deed of appointment of successor protector.DOC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: trusts and estates |
| 8978 | | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 7/8/2013 12:55 | | | | ISL 2010 Family Trust - deed of appointment of successor protector.DOC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates |
| 8980 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/8/2013 12:55 | | | | MDAS 2011 Family Trust - deed of appointment of successor protector.DOC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates |
| 8981 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/8/2013 12:55 | | | | MDAS 2010 Family Trust - deed of appointment of successor protector.DOC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates |
| 8983 | | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 7/8/2013 13:55 | | | | ISL 2011 Family Trust - deed of appointment of successor protector.DOC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates |
| 8984 | | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 7/8/2013 13:55 | | | | ISL 2010 Family Trust - deed of appointment of successor protector.DOC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates |
| 8994 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/11/2013 18:12 | | | | memo wealth tax 2013.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 29184 | | E-MAIL ATTACHMENT | Samantha Hunt | 7/11/2013 18:50 | | | | memo wealth tax 2013.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice; providing information for purpose of legal advice from Personal Assistant to Samantha Hunt and Hermance Schaepman re: taxes |
| 8997 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/12/2013 10:26 | | | | memo wealth tax 2013.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 31767 | | E-MAIL | Jeff Lefcourt | 7/18/2013 22:34 | Aponte, Elidia <Elidia Aponte> | Jeffrey Lefcourt <Jeffrey Lefcourt> | | Re: The JML 2011 Family Trust - Draft Board Application (San Remo) | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Eric Rothman re: investment/business transactions; trusts and estates |
| 9025 | | E-MAIL | Mortimer DA Sackler | 8/2/2013 14:33 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Baker, Stuart D. <Stuart D. Baker>;"Robins, Jeffrey" <Jeffrey A. Robins>;"Schreyer, Leslie J." <Leslie J. Schreyer> | RE Infinity - (4).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 9026 | | E-MAIL | Mortimer DA Sackler | 8/2/2013 15:24 | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker>;"Robins, Jeffrey" <Jeffrey A. Robins>;"Schreyer, Leslie J." <Leslie J. Schreyer> | Re Infinity - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 9207 | | E-MAIL | Mortimer DA Sackler | 10/6/2013 16:52 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer>;Shana Maimone <Shana Maimone> | RE Tax Benefit of Ginola Loan Repayment and Upcoming Beacon Distribution - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates |
| 31820 | | E-MAIL | Jacqueline Sackler | 10/21/2013 22:46 | Jacqueline Sackler <Jacqueline Pugh Sackler> | MDAS <Mortimer D.A. Sackler> | | FW: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting legal advice from Jeffrey A. Robins re: trusts and estates |
| 31821 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 10/21/2013 22:46 | | | | Summary of the Pugh Family Trust.doc | Privilege Withhold | Attorney-Client Communication | Requesting legal advice from Jeffrey A. Robins re: trusts and estates |
| 9269 | | E-MAIL | Mortimer DA Sackler | 11/8/2013 2:06 | MDAS <Mortimer D.A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> | Action Plan for Trust for Jackie and Other Items | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 9271 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 11/8/2013 2:06 | | | | Summary of the Nixie Trust.doc | Privilege Withhold | Attorney Work Product | In anticipation of litigation |
| 9272 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 11/8/2013 2:06 | MDAS <Mortimer D.A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> | Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 9273 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 11/8/2013 2:06 | | | | Summary of the Pugh Family Trust.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 9274 | | E-MAIL | Mortimer DA Sackler | 11/8/2013 2:06 | MDAS <Mortimer D.A. Sackler> <"mdas <Mortimer D.A. Sackler>"> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> <"schreyer, leslie j. <Leslie J. Schreyer>"> | Action Plan for Trust for Jackie and Other Items | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 9275 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 11/8/2013 2:06 | Mortimer D.A. Sackler | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> | Pugh Family Trust.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 9276 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 11/8/2013 2:06 | | | | Summary of the Pugh Family Trust.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 31833 | | E-MAIL | Jacqueline Sackler | 11/8/2013 2:06 | MDAS <Mortimer D.A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> | Action Plan for Trust for Jackie and Other Items | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 31835 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 11/8/2013 2:06 | | | | Summary of the Nixie Trust.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jeffrey A. Robins re: trusts and estates |
| 31836 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 11/8/2013 2:06 | MDAS <Mortimer D.A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> | Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 31837 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 11/8/2013 2:06 | | | | Summary of the Pugh Family Trust.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jeffrey A. Robins re: trusts and estates |
| 9277 | | E-MAIL | Mortimer DA Sackler | 11/8/2013 13:32 | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer D.A. Sackler | Schreyer, Leslie J. <Leslie J. Schreyer> | Re: Action Plan for Trust for Jackie and Other Items | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 9330 | | E-MAIL | Mortimer DA Sackler | 12/2/2013 17:55 | Leslie J. Schreyer <Leslie J. Schreyer> | Mortimer D.A. Sackler | | Distribution | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9331 | | E-MAIL | Mortimer DA Sackler | 12/2/2013 18:04 | MDAS <Mortimer D.A. Sackler> <"mdas <Mortimer D.A. Sackler>"> | Schreyer, Leslie J. <Leslie J. Schreyer> | Schreyer, Leslie J. <Leslie J. Schreyer> <"schreyer, leslie j. <Leslie J. Schreyer>"> | RE: Distribution | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 9332 | | E-MAIL | Mortimer DA Sackler | 12/2/2013 18:21 | Schreyer, Leslie J. <Leslie J. Schreyer> <"schreyer, leslie j. <Leslie J. Schreyer>"> | MDAS <Mortimer D.A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> <"schreyer, leslie j. <Leslie J. Schreyer>"> | Re: Distribution | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 9333 | | E-MAIL | Mortimer DA Sackler | 12/2/2013 18:21 | Schreyer, Leslie J. <Leslie J. Schreyer> | Mortimer D.A. Sackler | Schreyer, Leslie J. <Leslie J. Schreyer> | Re: Distribution | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 9334 | | E-MAIL | Mortimer DA Sackler | 12/3/2013 12:41 | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer D.A. Sackler | Schreyer, Leslie J. <Leslie J. Schreyer>;"Maimone, Shana" <Shana Maimone> | Re: Q4 Beacon Trust Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 9337 | | E-MAIL | Mortimer DA Sackler | 12/4/2013 21:38 | Robins, Jeffrey <Jeffrey A. Robins> <"robins, jeffrey <Jeffrey A. Robins>"> | MDAS <Mortimer D.A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> <"schreyer, leslie j. <Leslie J. Schreyer>"> | Re: Action Plan for Trust for Jackie and Other Items | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates |
| 9338 | | E-MAIL | Mortimer DA Sackler | 12/4/2013 21:38 | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer D.A. Sackler | Schreyer, Leslie J. <Leslie J. Schreyer> | Re: Action Plan for Trust for Jackie and Other Items | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 29268 | | E-MAIL | Samantha Hunt | 12/5/2013 10:57 | SSH <Samantha Sackler Hunt> | Jonathan White | Jonathan White <Jonathan White>; Josephine Howe <Josephine Howe>; Leslie J Schreyer <Leslie J. Schreyer>; Jeffrey A. Robins <Jeffrey A. Robins> | New Trusts | Privilege Withhold | Attorney-Client Communication | |
| 29269 | | E-MAIL | Samantha Hunt | 12/5/2013 12:23 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan White>; Josephine Howe <Josephine Howe>; Leslie J Schreyer <Leslie J. Schreyer>; Jeffrey A. Robins <Jeffrey A. Robins> | Re: New Trusts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 29271 | | E-MAIL | Samantha Hunt | 12/5/2013 13:08 | Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Confirmed conference call re New Trusts - Monday December 9th - 3 pm GMT | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 31858 | | E-MAIL | Jeff Lefcourt | 12/5/2013 21:54 | Jeff Robbins <Jeffrey A. Robins> | Jeff Lefcourt <Jeffrey Lefcourt> | | Re: Q4 Beacon Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 29285 | | E-MAIL | Samantha Hunt | 12/9/2013 15:43 | Samantha Sackler Hunt <Samantha Sackler Hunt> | Samantha Hunt <Samantha Sackler Hunt> | | Re: New Trusts | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Charles Lubar re: trusts and estates |
| 29286 | MSF90114688 | E-MAIL | Samantha Hunt | 12/9/2013 17:01 | John Hunt <John Hunt> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Archimedia Trust - Loan Agreement | Privilege Redact | Marital Communications Privilege | Samantha Hunt and John Hunt |
| 29287 | | E-MAIL | Samantha Hunt | 12/11/2013 10:01 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Ian Bishop <Ian Bishop>; Geraldine McNaney <Geraldine McNaney>; Simpson, Mike; Cain, Mr. Matthew | Re: Archimedia Trust - Loan Agreement | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 31860 | | E-MAIL | Jeff Lefcourt | 12/17/2013 0:13 | Jeff Lefcourt <Jeffrey Lefcourt> | Robins, Jeffrey <Jeffrey A. Robins> | | Beacon Distributions | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: trusts and estates |
| 31861 | | E-MAIL | Jeff Lefcourt | 12/17/2013 0:25 | Jeff Lefcourt <Jeffrey Lefcourt> | Robins, Jeffrey <Jeffrey A. Robins> | | RE: Beacon Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 9381 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/18/2013 15:41 | MDAS <Mortimer D.A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> | Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: trusts and estates |
| 9382 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/18/2013 15:41 | | | | Summary of the Pugh Family Trust.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 9384 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/18/2013 15:41 | Mortimer D.A. Sackler | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> | Pugh Family Trust.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 9385 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/18/2013 15:41 | | | | Summary of the Pugh Family Trust.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 29290 | | E-MAIL | Samantha Hunt | 12/18/2013 18:17 | Josephine Howe <Josephine Howe> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: New Trusts | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: trusts and estates |
| 29291 | | E-MAIL | Samantha Hunt | 12/18/2013 19:47 | Samantha Hunt <Samantha Sackler Hunt> | Josephine Howe <Josephine Howe> | Jonathan White | RE: New Trusts | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 29292 | | E-MAIL | Samantha Hunt | 12/19/2013 14:33 | Josephine Howe <Josephine Howe> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: New Trusts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 29293 | | E-MAIL | Samantha Hunt | 12/19/2013 14:33 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Josephine Howe <Josephine Howe>; Jonathan White <Jonathan White>; Leslie J Schreyer <Leslie J. Schreyer>; Jeffrey A. Robins <Jeffrey A. Robins>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: New Trusts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 29295 | | E-MAIL ATTACHMENT | Samantha Hunt | 12/20/2013 10:30 | | | | The SSH Beacon 2013 Trust - declaration of trust - draft 19.12.2013.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 29296 | | E-MAIL ATTACHMENT | Samantha Hunt | 12/20/2013 10:30 | | | | Comparison - The SSH Beacon 2013 Trust - draft 5.12.2013 v. draft 19.12....doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 29294 | | E-MAIL | Samantha Hunt | 12/20/2013 10:30 | Samantha Hunt <Samantha Sackler Hunt>; Josephine Howe <Josephine Howe> | Jonathan White | Leslie J Schreyer <Leslie J. Schreyer>; Jeffrey A. Robins <Jeffrey A. Robins>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | RE: New Trusts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 29297 | | E-MAIL | Samantha Hunt | 12/20/2013 11:04 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Josephine Howe <Josephine Howe>; Leslie J Schreyer <Leslie J. Schreyer>; Jeffrey A. Robins <Jeffrey A. Robins>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: New Trusts | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates |
| 29298 | | E-MAIL | Samantha Hunt | 12/20/2013 13:31 | "Schreyer, Leslie J." <Leslie J. Schreyer> | Samantha Hunt <Samantha Sackler Hunt> | | Re: New Trusts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 29299 | | E-MAIL | Samantha Hunt | 12/20/2013 13:56 | "Schreyer, Leslie J." <Leslie J. Schreyer> | Samantha Hunt <Samantha Sackler Hunt> | | Re: New Trusts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 31865 | | E-MAIL | Jeff Lefcourt | 12/28/2013 19:05 | Jeff Lefcourt <Jeffrey Lefcourt> | Rothman, Eric <Eric J. Rothman> | Robins, Jeffrey <Jeffrey A. Robins>;"Stothers, Jr., H. Hedley" <H. Hedley Stothers, Jr.> | Re: LSRR Family Trust | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: personal transactions |
| 31866 | | E-MAIL | Jeff Lefcourt | 12/31/2013 1:56 | Rothman, Eric <Eric J. Rothman> | Jeff Lefcourt <Jeffrey Lefcourt> | Jeff Robbins <Jeffrey A. Robins>;Hedley Stothers <H. Hedley Stothers, Jr.> | Re: LSRR Family Trust | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 33656 | | E-MAIL | Marissa Sackler | 1/23/2014 14:28 | Marissa Sackler <Marissa Sackler> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Glebe Trust and MTS Bare Trust - Cap Gen | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 33657 | | E-MAIL | Marissa Sackler | 1/28/2014 16:11 | Marissa Sackler | "Robins, Jeffrey" <Jeffrey A. Robins> | | FW: Glebe Trust and MTS Bare Trust - Cap Gen | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 33658 | | E-MAIL | Marissa Sackler | 1/31/2014 15:12 | Marissa Sackler <Marissa Sackler> | Jonathan White | "Robins, Jeffrey" <Jeffrey A. Robins>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Geraldine McNaney <Geraldine McNaney> | RE: MTS Beacon 2013 Trust and NTS 2013 Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes; trusts and estates |
| 33659 | MSF90161666 | E-MAIL | Marissa Sackler | 2/2/2014 12:11 | Marissa Sackler <Marissa Sackler> | Jonathan White | "Robins, Jeffrey" <Jeffrey A. Robins>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Geraldine McNaney <Geraldine McNaney> | RE: MTS Beacon 2013 Trust and NTS 2013 Trust | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: taxes; trusts and estates |
| 9464 | | E-MAIL | Mortimer DA Sackler | 2/3/2014 20:24 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <Mortimer D. A. Sackler>;Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | RE: Trust for David Pugh | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 9465 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/3/2014 20:24 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | Draft Trust for David Pugh | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 9466 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/3/2014 20:24 | | | | Summary of The David Pugh Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 9467 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/3/2014 20:24 | | | | The David Pugh Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 31886 | | E-MAIL | Jeff Lefcourt | 2/4/2014 0:49 | Robins, Jeffrey <Jeffrey A. Robins> | Aponte, Elidia <Elidia Aponte> | Jeff Lefcourt <Jeffrey Lefcourt>;"Castrucci, John" <John M. Castrucci> | Fwd: LSRR Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 29381 | MSF90098336 | E-MAIL | Samantha Hunt | 2/27/2014 18:43 | Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Mr Stefano Bruschini <Bruschini, Stefano> | Fwd: Conversion of Clean capital from one currency to another | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: taxes |
| 29385 | | E-MAIL | Samantha Hunt | 2/28/2014 13:43 | "Bruschini, Stefano" <Bruschini, Stefano> | Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt; John Hunt | RE: Conversion of Clean capital from one currency to another | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 29386 | | E-MAIL | Samantha Hunt | 2/28/2014 14:05 | Samantha Hunt <Samantha Sackler Hunt> | "Bruschini, Stefano" <Bruschini, Stefano> | | Conversion of Clean capital from one currency to another | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice from Matthew Cain re: taxes |
| 29387 | | E-MAIL | Samantha Hunt | 2/28/2014 14:29 | Mr Stefano Bruschini <Bruschini, Stefano> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Conversion of Clean capital from one currency to another | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Matthew Cain and providing legal advice re: taxes |
| 29388 | | E-MAIL | Samantha Hunt | 2/28/2014 14:49 | Mr Stefano Bruschini <Bruschini, Stefano> | Samantha Hunt <Samantha Sackler Hunt> | Susan De Putron <De Putron, Susan> | Re: Conversion of Clean capital from one currency to another | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice from Matthew Cain, and requesting legal advice re: taxes |
| 9537 | MSF00987557 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/13/2014 20:32 | | | | Copy of MDAS Inv Trust FS 12 31 13.pdf | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates |
| 9539 | MSF00987555 | E-MAIL | Mortimer DA Sackler | 3/13/2014 20:32 | Mortimer Sackler <Mortimer D. A. Sackler> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | | FW: MDAS Summary 12/31/13 FS and MDAS Inv Trust 12/31/13 FS | Privilege Redact | Attorney-Client Communication | Requesting legal advice from Jeffrey Robins re: trusts and estates |
| 9550 | MSF00881450 | E-MAIL | Ilene Sackler Lefcourt | 3/18/2014 21:31 | Administrative Assistant to Theresa Sackler <Administrative Assistant to Theresa Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | | Fwd: List of Beneficiaries under Will/Rev Trust | Privilege Redact | Attorney-Client Communication | Nancy Montmarquet |
| 9610 | MSF00941440 | E-MAIL | Mortimer DA Sackler | 4/9/2014 21:32 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: TRust account | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler |
| 9616 | | E-MAIL | Theresa Sackler | 4/14/2014 12:36 | Sackler, Dame Theresa <Theresa E. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Jonathan White | Your 1988 Trust--follow up | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 29426 | | E-MAIL | Samantha Hunt | 4/15/2014 12:56 | "'Simpson, Mike' (Simpson, Mike)" <Simpson, Mike> | "Bruschini, Stefano" <Bruschini, Stefano> | Matthew Cain <Cain, Mr. Matthew>; Samantha Sackler Hunt; John Hunt | Conversion of Clean capital from one currency to another | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 31917 | | E-MAIL | Jeff Lefcourt | 4/23/2014 12:55 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | Susan Webb <Susan P. Webb>;Oscar Gil <Oscar Gil Vollmer>;David McNaughtan;Damian Forbes <Damian Forbes>;Kathryn M. McCarthy;Tricia Overdyke <Tricia Overdyke>;Odetta Grant;Geraldine McNaney <Geraldine McNaney>;"'David Fox' (David Fox)" <David Fox>;"McClatchey, Ian" <Ian McClatchey>;Jonny Bird <Jonny Bird>;Jon Falco <Jon Falco, CFA>;"Sarah Lustfield (Sarah Lustfield)" <Sarah Lustfield>;Prashant Padalkar <Prashant Padalkar>;Christina Kostova <Christina Kostova>;Tricia Overdyke <Tricia Overdyke>;"Schreyer, Leslie J." <Leslie J. Schreyer> | RE: REVISED: Onshore Family Trust Investment Recommendations - April 17, 2014 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 9672 | | E-MAIL ATTACHMENT | Theresa Sackler | 4/25/2014 14:43 | | | | FARDM1-#2227758-v3-Theresa_Sackler_-_letter_of_wishes_(to_trustees).DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 9750 | | E-MAIL | Mortimer DA Sackler | 5/7/2014 21:00 | Christopher Brody <Christopher Brody> | Robert J. Ivanhoe | Mortimer Sackler <Mortimer D. A. Sackler> | FW: 60000/234 - Valuation Report | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions |
| 9778 | MSF00496704 | E-MAIL | Mortimer DA Sackler | 5/20/2014 12:50 | Mortimer Sackler <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody> | | Re: Sherpa Ventures Fund, LP - Seconded Amended and Restated Limited Partnership Agreement (Stillwater Trust LLC) | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Ian McClatchey re: investment/business transactions |
| 29503 | | E-MAIL | Samantha Hunt | 6/24/2014 16:05 | "Schreyer, Leslie J." <Leslie J. Schreyer> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Q1 Distribution | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 10018 | | E-MAIL | Mortimer DA Sackler | 7/21/2014 1:11 | MDAS <Mortimer D.A. Sackler> <"mdas <Mortimer D.A. Sackler>"> | Robins, Jeffrey <Jeffrey A. Robins> | John M. Castrucci' <John M. Castrucci> <"'John M. Castrucci' <John M. Castrucci>">;"'Tania Kowalewski' <Tania Kowalewski>" <"'Tania Kowalewski' <Tania Kowalewski>">;"'Matthew Tse' <Matthew Tse>" <"'Matthew Tse' <Matthew Tse>">;"Schreyer, Leslie J. <Leslie J. Schreyer>" <"schreyer, leslie j. <Leslie J. Schreyer>">;"McClatchey, Ian <Ian McClatchey>" <"mcclatchey, ian <Ian McClatchey>"> | Re: Beacon Distribution/Loan Repayment Program | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 10024 | MSF00943997 | E-MAIL | Mortimer DA Sackler | 7/21/2014 13:55 | Mortimer Sackler <Mortimer D. A. Sackler> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | | FW: 2014 Wealth Tax | Privilege Redact | Attorney-Client Communication | Providing legal advice from Hermance Shaepman re: taxes |
| 10028 | | E-MAIL | Mortimer DA Sackler | 7/21/2014 14:29 | MDAS <Mortimer D.A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | John M. Castrucci;Tania Kowalewski;Matthew Tse;"Schreyer, Leslie J." <Leslie J. Schreyer>;"McClatchey, Ian" <Ian McClatchey> | RE: Beacon Distribution/Loan Repayment Program | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates |
| 10030 | | E-MAIL | Mortimer DA Sackler | 7/21/2014 14:29 | MDAS <Mortimer D.A. Sackler> <"mdas <Mortimer D.A. Sackler>"> | Robins, Jeffrey <Jeffrey A. Robins> | John M. Castrucci <John M. Castrucci> <"John M. Castrucci <John M. Castrucci>">;"Tania Kowalewski <Tania Kowalewski>" <"Tania Kowalewski <Tania Kowalewski>">;"Matthew Tse <Matthew Tse>" <"Matthew Tse <Matthew Tse>">;"Schreyer, Leslie J. <Leslie J. Schreyer>" <"schreyer, leslie j. <Leslie J. Schreyer>">;"McClatchey, Ian <Ian McClatchey>" <"mcclatchey, ian <Ian McClatchey>"> | RE: Beacon Distribution/Loan Repayment Program | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates |
| 10033 | | E-MAIL | Mortimer DA Sackler | 7/22/2014 14:09 | MDAS <Mortimer D.A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | John M. Castrucci;Tania Kowalewski;Matthew Tse;"Schreyer, Leslie J." <Leslie J. Schreyer>;"McClatchey, Ian" <Ian McClatchey> | RE: Beacon Distribution/Loan Repayment Program | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates |
| 10040 | | E-MAIL | Mortimer DA Sackler | 7/22/2014 21:19 | Robins, Jeffrey <Jeffrey A. Robins> <"robins, jeffrey <Jeffrey A. Robins>"> | MDAS <Mortimer D.A. Sackler> | John M. Castrucci <John M. Castrucci> <"John M. Castrucci <John M. Castrucci>">;"Tania Kowalewski <Tania Kowalewski>" <"Tania Kowalewski <Tania Kowalewski>">;"Matthew Tse <Matthew Tse>" <"Matthew Tse <Matthew Tse>">;"Schreyer, Leslie J. <Leslie J. Schreyer>" <"schreyer, leslie j. <Leslie J. Schreyer>">;"McClatchey, Ian <Ian McClatchey>" <"mcclatchey, ian <Ian McClatchey>"> | Re: Beacon Distribution/Loan Repayment Program | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates |
| 10197 | MSF00858017 | E-MAIL | Mortimer DA Sackler | 9/18/2014 1:20 | MDAS <Mortimer D.A. Sackler>;John M. Castrucci | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer>;Tania Kowalewski;Matthew Tse | Re: MDAS Investment Trust IRS Exam 2012 | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates |

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10198 | MSF00858019 | E-MAIL | Mortimer DA Sackler | 9/18/2014 1:20 | John M. Castrucci' <John M. Castrucci> <"'John M. Castrucci' <John M. Castrucci>";"MDAS <Mortimer D.A. Sackler>" <"mdas <Mortimer D.A. Sackler>"> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> <"schreyer, leslie j. <Leslie J. Schreyer>">;"'Tania Kowalewski' <Tania Kowalewski>" <"'Tania Kowalewski' <Tania Kowalewski>">;"'Matthew Tse' <Matthew Tse>" <"'Matthew Tse' <Matthew Tse>"> | Re: MDAS Investment Trust IRS Exam 2012 | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 10199 | MSF00858021 | E-MAIL | Mortimer DA Sackler | 9/18/2014 1:26 | Robins, Jeffrey <Jeffrey A. Robins> | Castrucci, John <John M. Castrucci> | MDAS <Mortimer D.A. Sackler>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Kowalewski, Tania" <Tania Kowalewski>;"Tse, Matthew" <Matthew Tse> | Re: MDAS Investment Trust IRS Exam 2012 | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 10200 | MSF00858023 | E-MAIL | Mortimer DA Sackler | 9/18/2014 1:26 | Robins, Jeffrey <Jeffrey A. Robins> <"robins, jeffrey <Jeffrey A. Robins>"> | Castrucci, John <John M. Castrucci> | Mortimer D.A. Sackler <Mortimer D.A. Sackler>";"Schreyer, Leslie J. <Leslie J. Schreyer>"; "Kowalewski, Tania <Tania Kowalewski>";"Tse, Matthew <Matthew Tse>" | Re: MDAS Investment Trust IRS Exam 2012 | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 33690 | | E-MAIL | Sophie Dalrymple | 10/2/2014 12:18 | Matthew Cain <Cain, Mr. Matthew> | Gareth Kendall <Kendall, Gareth> | Jonathan White | RE: Declaration of Trust - 8 The Litten | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; personal transactions; trusts and estates |
| 29594 | MSF90117953 | E-MAIL | Samantha Hunt | 10/7/2014 11:02 | Leo Pearson <Leo Pearson> | Samantha Hunt <Samantha Sackler Hunt> | | Gasworks - Proposal to The Sackler Trust.pdf | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: charitable contribution |
| 10342 | MSF00858157 | E-MAIL | Mortimer DA Sackler | 11/3/2014 19:07 | Mortimer Sackler <Mortimer D. A. Sackler> | Tse, Matthew <Matthew Tse> | McClatchey, Ian <Ian McClatchey>;"Castrucci, John" <John M. Castrucci>;"Kowalewski, Tania" <Tania Kowalewski> | RE: U.S. Trust Confidentiality Agreement | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 10424 | MSF00506547 | E-MAIL | Mortimer DA Sackler | 11/10/2014 16:15 | Mortimer Sackler <Mortimer D. A. Sackler> | Tse, Matthew <Matthew Tse> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>;"McClatchey, Ian" <Ian McClatchey>;"Castrucci, John" <John M. Castrucci>;"Kowalewski, Tania" <Tania Kowalewski> | FW: U.S. Trust Confidentiality Agreement | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates |
| 10448 | | E-MAIL | Mortimer DA Sackler | 11/17/2014 12:02 | Kathe Sackler (Kathe Sackler) <Kathe Sackler> | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler>;Mortimer Sackler <Mortimer D. A. Sackler> | FW: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 10449 | | E-MAIL | Theresa Sackler | 11/17/2014 12:02 | Sackler, Dr Kathe (AF) <Kathe Sackler> | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | FW: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 10524 | | E-MAIL | Mortimer DA Sackler | 12/3/2014 21:09 | Jonathan White <Jonathan G. White>;Leslie Schreyer <Leslie J. Schreyer> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Samantha Sackler Hunt <Samantha Sackler Hunt>;Peter Ward <Peter M. Ward>;Hermance Schaepman <Hermance B. M. Schaepman>;Joerg Fischer <Joerg Fischer>;Christopher Mitchell <Christopher B. Mitchell>;"Baker, Stuart" <Stuart D. Baker>;Theresa Sackler - NYC <Theresa E. Sackler>;Anthony Roncalli <Anthony M. Roncalli> | Trust, Legal and Accounting Fees | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates |
| 31968 | | E-MAIL | Jeff Lefcourt | 12/12/2014 16:06 | Jeff Robbins <Jeffrey A. Robins> | Jeff Lefcourt <Jeffrey Lefcourt> | | Re: Beacon Distribution | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 31969 | | E-MAIL | Jeff Lefcourt | 12/12/2014 16:12 | Jeff Lefcourt <Jeffrey Lefcourt> | Robins, Jeffrey <Jeffrey A. Robins> | | RE: Beacon Distribution | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 31970 | MSF01051502 | E-MAIL | Karen Lefcourt Taylor | 12/12/2014 22:40 | Aponte, Elidia <Elidia Aponte> | Robins, Jeffrey <Jeffrey A. Robins> | Karen (Karen Lefcourt-Taylor) <Karen Lefcourt-Taylor>;"McClatchey, Ian" <Ian McClatchey> | Re: Beacon distribution | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 33703 | | E-MAIL | Sophie Dalrymple | 12/16/2014 15:28 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White <Jonathan G. White>; Gareth Kendall <Kendall, Gareth>; Assistant to Mr. Cain | Declaration of Trust - 111 Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 33704 | | E-MAIL ATTACHMENT | Sophie Dalrymple | 12/16/2014 15:28 | | | | WOFLAW53-#894581-v1-Declaration_of_Trust_-_111_Swallowfields.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Matthew Cain re: investment/business transactions; trusts and estates |
| 10603 | MSF00948016 | E-MAIL | Mortimer DA Sackler | 12/17/2014 14:41 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | Leslie J Schreyer <Leslie J. Schreyer>;Joerg Fischer <Joerg Fischer>;Jeffrey A. Robins <Jeffrey A. Robins>;Susan P Webb <Susan P. Webb>;Oscar Gil <Oscar Gil Vollmer>;David McNaughtan <David McNaughtan>;Damian Forbes <Damian Forbes>;Valerie Cunliffe <Valerie Cunliffe> | Re: Onshore Family Trust Investment Recommendation - December 15, 2014 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 10616 | MSF00989274 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/18/2014 11:35 | Leslie J Schreyer <Leslie J. Schreyer>;Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Joerg Fischer <Joerg Fischer>;Jeffrey A. Robins <Jeffrey A. Robins> | Re: Onshore Family Trust Investment Recommendation - December 15, 2014 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 10618 | | E-MAIL | Mortimer DA Sackler | 12/18/2014 12:39 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | RE: Onshore Family Trust Investment Recommendation - December 15, 2014 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: investment/business transactions |
| 10663 | MSF00858888 | E-MAIL | Mortimer DA Sackler | 12/30/2014 15:11 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"McClatchey, Ian" <Ian McClatchey> | RE: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions |
| 10664 | MSF00858893 | E-MAIL | Mortimer DA Sackler | 12/30/2014 15:14 | Robins, Jeffrey <Jeffrey A. Robins>;Mortimer Sackler <Mortimer D. A. Sackler> | Kowalewski, Tania <Tania Kowalewski> | Castrucci, John <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"McClatchey, Ian" <Ian McClatchey> | RE: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions |
| 10665 | MSF00858898 | E-MAIL | Mortimer DA Sackler | 12/30/2014 15:16 | Kowalewski, Tania <Tania Kowalewski>;Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Castrucci, John <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"McClatchey, Ian" <Ian McClatchey> | RE: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions |
| 10666 | MSF00989298 | E-MAIL | Mortimer DA Sackler | 12/30/2014 22:26 | MDAS <Mortimer D.A. Sackler> | Castrucci, John <John M. Castrucci> | Faigen, Ariella <Ariella Faigen>;"Ian McClatchey (Ian McClatchey)" <Ian McClatchey>;"Kowalewski, Tania" <Tania Kowalewski>;"Tse, Matthew" <Matthew Tse>;"Robins, Jeffrey" <Jeffrey A. Robins> | FW: MDAS Loan Repayment | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 10667 | | E-MAIL | Mortimer DA Sackler | 12/30/2014 23:00 | Castrucci, John <John M. Castrucci> | Mortimer D.A. Sackler | Faigen, Ariella <Ariella Faigen>;"Ian McClatchey" <Ian McClatchey>;"Kowalewski, Tania" <Tania Kowalewski>;"Tse, Matthew" <Matthew Tse>;"Robins, Jeffrey" <Jeffrey A. Robins> | Re: MDAS Loan Repayment | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 10668 | MSF00858907 | E-MAIL | Mortimer DA Sackler | 12/30/2014 23:11 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"McClatchey, Ian" <Ian McClatchey> | RE: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions |
| 10669 | MSF00858912 | E-MAIL | Mortimer DA Sackler | 12/30/2014 23:13 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"McClatchey, Ian" <Ian McClatchey> | RE: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions |
| 10670 | MSF00858917 | E-MAIL | Mortimer DA Sackler | 12/31/2014 0:28 | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <"Mortimer Sackler"> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"McClatchey, Ian" <Ian McClatchey> | Re: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions |
| 10671 | MSF00858922 | E-MAIL | Mortimer DA Sackler | 12/31/2014 0:30 | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <"Mortimer Sackler"> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"McClatchey, Ian" <Ian McClatchey> | Re: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions |
| 10672 | MSF00858927 | E-MAIL | Mortimer DA Sackler | 12/31/2014 1:27 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"McClatchey, Ian" <Ian McClatchey> | Re: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions |
| 10673 | MSF00858933 | E-MAIL | Mortimer DA Sackler | 12/31/2014 1:59 | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <"Mortimer Sackler"> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"McClatchey, Ian" <Ian McClatchey> | Re: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions |
| 10675 | MSF00858946 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/31/2014 2:16 | | | | Deed of Amendment - MDS Investment Trust.doc | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 10674 | MSF00858939 | E-MAIL | Mortimer DA Sackler | 12/31/2014 2:16 | Mortimer Sackler <Mortimer D. A. Sackler> | McClatchey, Ian <Ian McClatchey> | Robins, Jeffrey <Jeffrey A. Robins>;"Castrucci, John" <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"Kowalewski, Tania" <Tania Kowalewski> | RE: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions |
| 10678 | MSF00858947 | E-MAIL | Mortimer DA Sackler | 12/31/2014 2:47 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"McClatchey, Ian" <Ian McClatchey> | Re: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions |
| 10681 | MSF00858954 | E-MAIL | Mortimer DA Sackler | 12/31/2014 3:12 | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <"Mortimer Sackler"> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"McClatchey, Ian" <Ian McClatchey> | Re: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions |
| 10682 | MSF00858961 | E-MAIL | Mortimer DA Sackler | 12/31/2014 3:13 | McClatchey, Ian <Ian McClatchey> | Mortimer Sackler <"Mortimer Sackler"> | Robins, Jeffrey <Jeffrey A. Robins>;"Castrucci, John" <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"Kowalewski, Tania" <Tania Kowalewski> | Re: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions |
| 10683 | MSF00858969 | E-MAIL | Mortimer DA Sackler | 12/31/2014 3:19 | Mortimer Sackler <Mortimer D. A. Sackler> | McClatchey, Ian <Ian McClatchey> | Robins, Jeffrey <Jeffrey A. Robins>;"Castrucci, John" <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"Kowalewski, Tania" <Tania Kowalewski> | Re: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions |
| 10684 | MSF00858977 | E-MAIL | Mortimer DA Sackler | 12/31/2014 3:21 | McClatchey, Ian <Ian McClatchey> | Mortimer Sackler <"Mortimer Sackler"> | Robins, Jeffrey <Jeffrey A. Robins>;"Castrucci, John" <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"Kowalewski, Tania" <Tania Kowalewski> | Re: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions |
| 10685 | MSF00858985 | E-MAIL | Mortimer DA Sackler | 12/31/2014 3:24 | Mortimer Sackler <Mortimer D. A. Sackler> | McClatchey, Ian <Ian McClatchey> | Robins, Jeffrey <Jeffrey A. Robins>;"Castrucci, John" <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"Kowalewski, Tania" <Tania Kowalewski> | Re: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions |
| 10686 | MSF00858994 | E-MAIL | Mortimer DA Sackler | 12/31/2014 3:28 | McClatchey, Ian <Ian McClatchey> | Mortimer Sackler <"Mortimer Sackler"> | Robins, Jeffrey <Jeffrey A. Robins>;"Castrucci, John" <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"Kowalewski, Tania" <Tania Kowalewski> | Re: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions |
| 29650 | MSF90118984 | E-MAIL ATTACHMENT | Samantha Hunt | 1/6/2015 10:25 | | | | Archimedia Trust - Deed of Appointment & Retirement of Protector.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Ian Bishop re: trusts and estates |
| 29651 | MSF90118985 | E-MAIL ATTACHMENT | Samantha Hunt | 1/6/2015 10:25 | | | | SSSH 1996 Trust - Deed of Appointment & Retirement of Protector.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Ian Bishop re: trusts and estates |
| 29652 | MSF90118986 | E-MAIL ATTACHMENT | Samantha Hunt | 1/6/2015 10:25 | | | | SSSH 2002 Trust - Deed of Appointment & Retirement of Protector.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Ian Bishop re: trusts and estates |
| 33707 | MSF90164229 | E-MAIL ATTACHMENT | Marissa Sackler | 1/12/2015 22:47 | | | | MTS Family Trust - Deed of Appointment & Retirement of Protector.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jonathan White re: trusts and estates |
| 33708 | MSF90164231 | E-MAIL ATTACHMENT | Marissa Sackler | 1/12/2015 22:47 | | | | MTS 2006 Trust - Deed of Appointment & Retirement of Protector.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jonathan White re: trusts and estates |
| 33709 | MSF90164233 | E-MAIL ATTACHMENT | Marissa Sackler | 1/12/2015 22:47 | | | | MTS 2002 Trust - Deed of Appointment & Retirement of Protector.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jonathan White re: trusts and estates |
| 33710 | MSF90164235 | E-MAIL ATTACHMENT | Marissa Sackler | 1/12/2015 22:47 | | | | Redacted for PII Trust - Deed of Appointment & Retirement of Protector.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jonathan White re: trusts and estates |
| 33715 | | E-MAIL | Marissa Sackler | 2/10/2015 14:13 | Marissa Sackler <Marissa Sackler> | "Robins, Jeffrey" <Jeffrey A. Robins> | | Beacon Distribution | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: trusts and estates |
| 31979 | | E-MAIL | Karen Lefcourt Taylor | 2/10/2015 16:09 | Karen Klefcourt-Taylor <Karen Lefcourt-Taylor> | Robins, Jeffrey <Jeffrey A. Robins> | | Beacon Distributions | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: taxes; trusts and estates |
| 31980 | | E-MAIL | Karen Lefcourt Taylor | 2/12/2015 0:43 | Robins, Jeffrey <Jeffrey A. Robins> | Karen Klefcourt-Taylor <Karen Lefcourt-Taylor> | | Re: Beacon Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates |
| 31981 | | E-MAIL | Karen Lefcourt Taylor | 2/12/2015 0:53 | Karen Klefcourt-Taylor <Karen Lefcourt-Taylor> | Robins, Jeffrey <Jeffrey A. Robins> | | Re: Beacon Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates |
| 10823 | | E-MAIL | Mortimer DA Sackler | 2/26/2015 5:14 | MDAS <Mortimer D.A. Sackler> | Castrucci, John <John M. Castrucci> | | Fwd: 2015.02.19 Notification Letter Beacon Trust - MDAS Investment Trust | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates |
| 10930 | MSF00979140 | E-MAIL | Kathe Sackler | 3/27/2015 2:39 | Giampolo, John <John 'Giampolo> | Giampolo, John <John 'Giampolo> | | RE: Notice of Greenwich Sentry Avoidance Action Settlement - Confidential Notice to Beneficiaries of the Greenwich Sentry Liquidating Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11013 | MSF00949416 | E-MAIL | Mortimer DA Sackler | 4/27/2015 20:09 | Kowalewski, Tania <Tania Kowalewski> | Christopher Brody <Christopher Brody> | Castrucci, John <John M. Castrucci>;Mortimer Sackler <Mortimer D. A. Sackler>;Frank S. Vellucci | FW: Valuation | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 11014 | MSF00949453 | E-MAIL | Mortimer DA Sackler | 4/27/2015 20:20 | Mortimer Sackler <Mortimer D. A. Sackler> | Kowalewski, Tania <Tania Kowalewski> | Castrucci, John <John M. Castrucci>;Mortimer Sackler <Mortimer D. A. Sackler>;"Vellucci, Frank" <Frank S. Vellucci>;Christopher Brody <Christopher Brody> | RE: Valuation | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 11015 | MSF00949490 | E-MAIL | Mortimer DA Sackler | 4/27/2015 20:20 | Vellucci, Frank <Frank S. Vellucci>;Christopher Brody <Christopher Brody> | Castrucci, John <John M. Castrucci> | Mortimer Sackler <Mortimer D. A. Sackler>;"Kowalewski, Tania" <Tania Kowalewski> | RE: Valuation (personal and confidential) | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 11016 | MSF00949492 | E-MAIL | Mortimer DA Sackler | 4/28/2015 3:23 | Kowalewski, Tania <Tania Kowalewski>;Christopher Brody <Christopher Brody> | Mortimer Sackler <"Mortimer Sackler"> | Castrucci, John <John M. Castrucci>;"Vellucci, Frank" <Frank S. Vellucci> | Re: Valuation | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 11017 | MSF00949494 | E-MAIL | Mortimer DA Sackler | 4/28/2015 11:34 | Mortimer Sackler <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Vellucci, Frank" <Frank S. Vellucci> | Re: Valuation | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 11018 | MSF00949496 | E-MAIL | Mortimer DA Sackler | 4/28/2015 11:36 | Christopher Brody <Christopher Brody> | Mortimer Sackler <"Mortimer Sackler"> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Vellucci, Frank" <Frank S. Vellucci> | Re: Valuation | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 11019 | MSF00949498 | E-MAIL | Mortimer DA Sackler | 4/28/2015 12:22 | Christopher Brody <Christopher Brody>;Mortimer Sackler <Mortimer D. A. Sackler> | Vellucci, Frank S. <Frank S. Vellucci> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Robins, Jeffrey" <Jeffrey A. Robins> | RE: Valuation | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 11020 | MSF00949500 | E-MAIL | Mortimer DA Sackler | 4/28/2015 12:27 | Mortimer Sackler <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Vellucci, Frank" <Frank S. Vellucci> | Re: Valuation | Privilege Redact | Attorney-Client Communication | Requesting legal advice and discussing legal advice re: investment/business transactions |
| 11021 | MSF00949502 | E-MAIL | Mortimer DA Sackler | 4/28/2015 12:29 | Vellucci, Frank S. <Frank S. Vellucci> | Mortimer Sackler <"Mortimer Sackler"> | Christopher Brody <Christopher Brody>;"Kowalewski, Tania" <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Robins, Jeffrey" <Jeffrey A. Robins> | Re: Valuation | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 11022 | MSF00949504 | E-MAIL | Mortimer DA Sackler | 4/28/2015 12:30 | Christopher Brody <Christopher Brody> | Mortimer Sackler <"Mortimer Sackler"> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Vellucci, Frank" <Frank S. Vellucci> | Re: Valuation | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11023 | MSF00949506 | E-MAIL | Mortimer DA Sackler | 4/28/2015 12:41 | Mortimer Sackler <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Vellucci, Frank" <Frank S. Vellucci> | Re: Valuation | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 11024 | MSF00949508 | E-MAIL | Mortimer DA Sackler | 4/28/2015 12:54 | Christopher Brody <Christopher Brody> | Vellucci, Frank S. <Frank S. Vellucci> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;Mortimer Sackler <Mortimer D. A. Sackler> | RE: Valuation | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 11036 | MSF00860188 | E-MAIL | Mortimer DA Sackler | 5/6/2015 16:32 | Christopher Brody <Christopher Brody> | Vellucci, Frank S. <Frank S. Vellucci> | Mortimer Sackler <Mortimer D. A. Sackler>;"Kowalewski, Tania" <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Robins, Jeffrey" <Jeffrey A. Robins> | RE: Valuation | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and reflecting a request for legal advice re: investment/business transactions |
| 11037 | MSF00860191 | E-MAIL | Mortimer DA Sackler | 5/7/2015 23:27 | Vellucci, Frank S. <Frank S. Vellucci> | Christopher Brody <Christopher Brody> | Mortimer Sackler <Mortimer D. A. Sackler> | Re: Valuation | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 11041 | MSF00949619 | E-MAIL | Mortimer DA Sackler | 5/8/2015 9:45 | Christopher Brody <Christopher Brody> | Vellucci, Frank S. <Frank S. Vellucci> | Mortimer Sackler <Mortimer D. A. Sackler> | RE: Valuation | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice, reflecting a request for legal advice and reflecting an intent to seek legal advice re: investment/business transactions |
| 11049 | | E-MAIL | Theresa Sackler | 5/11/2015 9:07 | Jonathan White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Theresa E. Sackler | FW: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11050 | | E-MAIL | Theresa Sackler | 5/11/2015 9:07 | Jonathan White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | FW: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11051 | MSF00949664 | E-MAIL | Mortimer DA Sackler | 5/11/2015 10:45 | Christopher Brody <Christopher Brody> | Vellucci, Frank S. <Frank S. Vellucci> | Mortimer Sackler <Mortimer D. A. Sackler> | RE: Valuation | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and reflecting an intent to seek legal advice re: investment/business transactions |
| 11057 | | E-MAIL | Ilene Sackler Lefcourt | 5/11/2015 11:33 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>;Samantha Hunt <Samantha Sackler Hunt>;"Sackler, Dr Kathe" <Kathe Sackler>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 11058 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 11:33 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | Sackler, Dame Theresa <Theresa E. Sackler>;Samantha Hunt <Samantha Sackler Hunt>;"Sackler, Dr Kathe" <Kathe Sackler>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 11059 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 11:37 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler>;Samantha Hunt <Samantha Sackler Hunt>;"Sackler, Dr Kathe" <Kathe Sackler>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | RE: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 11060 | | E-MAIL | Ilene Sackler Lefcourt | 5/11/2015 12:04 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>;Samantha Hunt <Samantha Sackler Hunt>;"Sackler, Dr Kathe" <Kathe Sackler>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 11061 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 12:04 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | Sackler, Dame Theresa <Theresa E. Sackler>;Samantha Hunt <Samantha Sackler Hunt>;"Sackler, Dr Kathe" <Kathe Sackler>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 11062 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 12:06 | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White>;Dame Theresa Sackler <Theresa E. Sackler>;"Sackler, Dr Kathe" <Kathe Sackler>;Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 11063 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 12:28 | Samantha Hunt <Samantha Sackler Hunt>;Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Dame Theresa Sackler <Theresa E. Sackler>;"Sackler, Dr Kathe" <Kathe Sackler>;Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | RE: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 11064 | | E-MAIL | Ilene Sackler Lefcourt | 5/11/2015 13:36 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt>;Dame Theresa Sackler <Theresa E. Sackler>;"Sackler, Dr Kathe" <Kathe Sackler>;Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting an intent to seek legal advice re: investment/business transactions |
| 11065 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 13:36 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | Samantha Hunt <Samantha Sackler Hunt>;Dame Theresa Sackler <Theresa E. Sackler>;"Sackler, Dr Kathe" <Kathe Sackler>;Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting an intent to seek legal advice re: investment/business transactions |
| 11066 | MSF00860194 | E-MAIL | Mortimer DA Sackler | 5/11/2015 13:48 | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice from Charles Lubar re: investment/business transactions |
| 11067 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 13:54 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt>;Dame Theresa Sackler <Theresa E. Sackler>;"Sackler, Dr Kathe" <Kathe Sackler>;Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | RE: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 11068 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 13:56 | Jonathan White <Jonathan G. White> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Mortimer Sackler <Mortimer D. A. Sackler>;Samantha Hunt <Samantha Sackler Hunt>;Dame Theresa Sackler <Theresa E. Sackler>;"Sackler, Dr Kathe" <Kathe Sackler>;Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 11069 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 14:01 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Mortimer Sackler <"Mortimer Sackler"> | | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting an intent to seek legal advice re: investment/business transactions |
| 11070 | MSF00800058 | E-MAIL | Ilene Sackler Lefcourt | 5/11/2015 14:01 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Charles Lubar re: trusts and estates; investment/business transactions; taxes |
| 11071 | | E-MAIL | Ilene Sackler Lefcourt | 5/11/2015 14:04 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt>;Dame Theresa Sackler <Theresa E. Sackler>;"Sackler, Dr Kathe" <Kathe Sackler>;Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting an intent to seek legal advice re: investment/business transactions |
| 11072 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 14:04 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | Samantha Hunt <Samantha Sackler Hunt>;Dame Theresa Sackler <Theresa E. Sackler>;"Sackler, Dr Kathe" <Kathe Sackler>;Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 11073 | MSF00860199 | E-MAIL | Mortimer DA Sackler | 5/11/2015 14:23 | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice from Charles Lubar re: investment/business transactions |
| 11074 | MSF00860205 | E-MAIL | Mortimer DA Sackler | 5/11/2015 14:29 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Mortimer Sackler <"Mortimer Sackler"> | | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice from Jonathan White re: trusts and estates; investment/business transactions; taxes |
| 11075 | MSF00655331 | E-MAIL | Ilene Sackler Lefcourt | 5/11/2015 14:29 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Charles Lubar re: trusts and estates; investment/business transactions; taxes |
| 11166 | | E-MAIL | Mortimer DA Sackler | 6/4/2015 19:46 | Kathe Sackler (Kathe Sackler) <Kathe Sackler>;Dame Theresa Sackler <Theresa E. Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;ilene sackler lefcourt <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | Charles G. Lubar;Jonathan White <Jonathan G. White> | FW: Required Tax Distributions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes |
| 11240 | | E-MAIL | Ilene Sackler Lefcourt | 6/12/2015 18:38 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;Dame Theresa Sackler <Theresa E. Sackler>;"Lubar, Charles" <Charles G. Lubar> | Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates; taxes |
| 11241 | | E-MAIL | Theresa Sackler | 6/12/2015 18:38 | MDAS <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Sackler Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Lubar, Charles" <Charles G. Lubar> | Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates; taxes |
| 11243 | | E-MAIL | Ilene Sackler Lefcourt | 6/12/2015 19:38 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>"> | Jonathan White <Jonathan G. White> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>">;"Sackler, Dr Kathe (af) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>">;"'Dame Theresa Sackler' <Theresa E. Sackler>" <"'dame theresa sackler' <Theresa E. Sackler>">;"Lubar, Charles <Charles G. Lubar>" <"lubar, charles <Charles G. Lubar>"> | Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates; taxes |
| 11252 | | E-MAIL | Mortimer DA Sackler | 6/13/2015 4:35 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | ISL <Ilene Sackler Lefcourt>;KAS <Kathe Sackler>;Dame Theresa Sackler <Theresa E. Sackler>;Charles G Lubar <Charles G. Lubar> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates; taxes |
| 11253 | | E-MAIL | Ilene Sackler Lefcourt | 6/13/2015 5:35 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>"> | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>">;"Sackler, Dr Kathe (af) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>">;"Dame Theresa Sackler <Theresa E. Sackler>" <"dame theresa sackler <Theresa E. Sackler>">;"Lubar, Charles <Charles G. Lubar>" <"lubar, charles <Charles G. Lubar>"> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates; taxes |
| 11256 | | E-MAIL | Ilene Sackler Lefcourt | 6/13/2015 10:47 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>"> | Sackler, Dr Kathe (af) <Kathe Sackler> | Mortimer D.A. Sackler <Mortimer D. A. Sackler>; "Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>"; "Dame Theresa Sackler <Theresa E. Sackler>"; "Lubar, Charles <Charles G. Lubar>" | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates; taxes |
| 11258 | | E-MAIL | Ilene Sackler Lefcourt | 6/13/2015 11:18 | Sackler, Dr Kathe (af) <Kathe Sackler> <"sackler, dr kathe (af) <Kathe Sackler>"> | Lubar, Charles <Charles G. Lubar> | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>">;"Mortimer D.A. Sackler <Mortimer D. A. Sackler>" <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>">;"Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>">;"Dame Theresa Sackler <Theresa E. Sackler>" <"dame theresa sackler <Theresa E. Sackler>"> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates; taxes |
| 11259 | | E-MAIL | Ilene Sackler Lefcourt | 6/13/2015 23:27 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>"> | Sackler, Theresa <Theresa E. Sackler> | Jonathan White <Jonathan G. White>;"Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>"; "Sackler, Dr Kathe (af) <Kathe Sackler>"; "Lubar, Charles <Charles G. Lubar>" | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates; taxes |
| 11261 | | E-MAIL | Ilene Sackler Lefcourt | 6/14/2015 15:44 | Sackler, Theresa <Theresa E. Sackler>;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler> | Lubar, Charles G. <Charles G. Lubar> | Jonathan White <Jonathan G. White>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (af)" <Kathe Sackler> | RE: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates; taxes |
| 11262 | | E-MAIL | Ilene Sackler Lefcourt | 6/14/2015 16:44 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>">;"Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>"> | Lubar, Charles <Charles G. Lubar> | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>">;"Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>">;"Sackler, Dr Kathe (af) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>"> | RE: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates; taxes |
| 11271 | | E-MAIL | Ilene Sackler Lefcourt | 6/15/2015 15:51 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>"> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> | Mortimer D.A. Sackler <Mortimer D. A. Sackler> <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>">;"Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>">;"Sackler, Dr Kathe (af) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>">;"Dame Theresa Sackler <Theresa E. Sackler>" <"dame theresa sackler <Theresa E. Sackler>">;"Lubar, Charles <Charles G. Lubar>" <"lubar, charles <Charles G. Lubar>"> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates; taxes |
| 11310 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 11:17 | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | Mortimer D.A. Sackler <Mortimer D. A. Sackler>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;Dame Theresa Sackler <Theresa E. Sackler>;"Lubar, Charles" <Charles G. Lubar> | RE: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates; taxes |
| 11311 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 11:44 | Jonathan White <Jonathan G. White> | Lubar, Charles G. <Charles G. Lubar> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;Dame Theresa Sackler <Theresa E. Sackler> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 11312 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 11:48 | Jonathan White <Jonathan G. White> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;Dame Theresa Sackler <Theresa E. Sackler>;"Lubar, Charles" <Charles G. Lubar> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates; taxes |
| 11313 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 11:48 | Jonathan White <Jonathan G. White> | Ilene Sackler Lefcourt | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;Dame Theresa Sackler <Theresa E. Sackler>;"Lubar, Charles" <Charles G. Lubar> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 11314 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 11:52 | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> | Lubar, Charles G. <Charles G. Lubar> | Jonathan White <Jonathan G. White>;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;Dame Theresa Sackler <Theresa E. Sackler> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 11317 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 12:17 | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>"> | Jonathan White <Jonathan G. White> | Mortimer D.A. Sackler <Mortimer D. A. Sackler> <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>">;"Sackler, Dr Kathe (af) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>">;"Dame Theresa Sackler <Theresa E. Sackler>" <"dame theresa sackler <Theresa E. Sackler>">;"Lubar, Charles <Charles G. Lubar>" <"lubar, charles <Charles G. Lubar>"> | RE: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 11318 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 12:44 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>"> | Lubar, Charles <Charles G. Lubar> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>">;"Mortimer D.A. Sackler <Mortimer D. A. Sackler>" <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>">;"Sackler, Dr Kathe (af) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>">;"Dame Theresa Sackler <Theresa E. Sackler>" <"dame theresa sackler <Theresa E. Sackler>"> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11319 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 12:48 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>"> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>">;"Mortimer D.A. Sackler <Mortimer D. A. Sackler>" <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>">;"Sackler, Dr Kathe (af) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>">;"Dame Theresa Sackler <Theresa E. Sackler>" <"dame theresa sackler <Theresa E. Sackler>">;"Lubar, Charles <Charles G. Lubar>" <"lubar, charles <Charles G. Lubar>"> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 11320 | | E-MAIL | Kathe Sackler | 6/19/2015 13:24 | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe (af) <Kathe Sackler> | | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 11321 | | E-MAIL | Kathe Sackler | 6/19/2015 16:26 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;Dame Theresa Sackler <Theresa E. Sackler>;"Lubar, Charles" <Charles G. Lubar> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 11322 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 17:26 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>"> | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>">;"Sackler, Dr Kathe (af) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>">;"Dame Theresa Sackler <Theresa E. Sackler>" <"dame theresa sackler <Theresa E. Sackler>">;"Lubar, Charles <Charles G. Lubar>" <"lubar, charles <Charles G. Lubar>"> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 11323 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 18:03 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;"Lubar, Charles" <Charles G. Lubar> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 11325 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 19:03 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>"> | Sackler, Theresa <Theresa E. Sackler> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>">;"Mortimer D.A. Sackler <Mortimer D. A. Sackler>" <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>">;"Sackler, Dr Kathe (af) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>">;"Lubar, Charles <Charles G. Lubar>" <"lubar, charles <Charles G. Lubar>"> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes |
| 11363 | | E-MAIL | Ilene Sackler Lefcourt | 6/25/2015 0:21 | Jonathan White <Jonathan G. White> | Ilene Sackler Lefcourt | Sackler, Theresa <Theresa E. Sackler>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler>;"Lubar, Charles" <Charles G. Lubar> | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions; taxes |
| 32043 | | E-MAIL | Jeff Lefcourt | 6/29/2015 18:45 | Jeff Robbins <Jeffrey A. Robins> | Jeff Lefcourt <Jeffrey Lefcourt> | McClatchey, Ian <Ian McClatchey>;"Vellucci, Frank S." <Frank S. Vellucci> | Fwd: Trust documents | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 11401 | | E-MAIL | Ilene Sackler Lefcourt | 7/13/2015 12:18 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>"> | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe (af) <Kathe Sackler> <"sackler, dr kathe (af) <Kathe Sackler>">;"Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>">;"Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>"> | Re: Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 11403 | | E-MAIL | Ilene Sackler Lefcourt | 7/13/2015 14:51 | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe (af) <Kathe Sackler> | Mortimer D.A. Sackler <Mortimer D. A. Sackler>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>;"Sackler, Theresa" <Theresa E. Sackler> | Re: Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 11404 | | E-MAIL | Ilene Sackler Lefcourt | 7/13/2015 14:52 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe (af) <Kathe Sackler> | Jonathan White <Jonathan G. White>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>;"Sackler, Theresa" <Theresa E. Sackler> | Re: Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 11405 | | E-MAIL | Ilene Sackler Lefcourt | 7/13/2015 15:07 | Sackler, Dr Kathe (af) <Kathe Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>;"Sackler, Theresa" <Theresa E. Sackler> | Re: Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 11406 | | E-MAIL | Mortimer DA Sackler | 7/13/2015 15:07 | Sackler, Dr Kathe (af) <Kathe Sackler> | Mortimer Sackler <"Mortimer Sackler"> | Jonathan White <Jonathan G. White>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>;"Sackler, Theresa" <Theresa E. Sackler> | Re: Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 11407 | | E-MAIL | Ilene Sackler Lefcourt | 7/13/2015 15:11 | Sackler, Dr Kathe (af) <Kathe Sackler> | Jonathan White <Jonathan G. White> | Mortimer D.A. Sackler <Mortimer D. A. Sackler>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>;"Sackler, Theresa" <Theresa E. Sackler>;Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | RE: Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 11408 | | E-MAIL | Mortimer DA Sackler | 7/13/2015 15:24 | Jonathan White <Jonathan G. White>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>;"Sackler, Theresa" <Theresa E. Sackler> | Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | | Conference call re Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 11409 | | E-MAIL | Mortimer DA Sackler | 7/13/2015 15:57 | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | Mortimer Sackler <"Mortimer Sackler"> | | Fwd: Conference call re Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions |
| 11410 | | E-MAIL | Ilene Sackler Lefcourt | 7/13/2015 16:07 | Sackler, Dr Kathe (af) <Kathe Sackler> <"sackler, dr kathe (af) <Kathe Sackler>"> | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>">;"Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>">;"Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>"> | Re: Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 11411 | | E-MAIL | Ilene Sackler Lefcourt | 7/13/2015 16:11 | Sackler, Dr Kathe (af) <Kathe Sackler> <"sackler, dr kathe (af) <Kathe Sackler>"> | Jonathan White <Jonathan G. White> | Mortimer D.A. Sackler <Mortimer D. A. Sackler> <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>">;"Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>">;"Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>">;"Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>" <"Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>"> | RE: Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 11412 | | E-MAIL | Ilene Sackler Lefcourt | 7/13/2015 16:24 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>">;"Sackler, Dr Kathe (af) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>">;"Mortimer D.A. Sackler <Mortimer D. A. Sackler>" <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>">;"Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>">;"Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>"> | Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | | Conference call re Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 11419 | | E-MAIL | Ilene Sackler Lefcourt | 7/14/2015 10:40 | Sackler, Theresa <Theresa E. Sackler>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Jonathan White <Jonathan G. White>;Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Distribution Agreement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 11420 | MSF00800098 | E-MAIL | Ilene Sackler Lefcourt | 7/14/2015 11:40 | Sackler, Dr Kathe (af) <Kathe Sackler> <"sackler, dr kathe (af) <Kathe Sackler>">;"Mortimer D.A. Sackler <Mortimer D. A. Sackler>" <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>">;"Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>">;"Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>"> | Jonathan White <Jonathan G. White> | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>">;"Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>" <"Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>"> | Distribution Agreement | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice from Leslie J. Schreyer and Deborah L. Guider re: trusts and estates; taxes |
| 32046 | | E-MAIL | Jeff Lefcourt | 7/17/2015 23:51 | Jeff Lefcourt <Jeffrey Lefcourt> | McClatchey, Ian <Ian McClatchey> | Schreyer, Leslie J. <Leslie J. Schreyer> | KAS Trust - Smith Investments | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions; trusts and estates |
| 32058 | | E-MAIL | Jeff Lefcourt | 7/20/2015 20:09 | Warren Pesesky <Warren Pesesky> | McClatchey, Ian <Ian McClatchey> | Jeff Lefcourt <Jeffrey Lefcourt>;Janelle Alexander;"Robins, Jeffrey" <Jeffrey A. Robins>;"Vellucci, Frank S." <Frank S. Vellucci> | RE: Trust documents | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates |
| 32059 | | E-MAIL ATTACHMENT | Jeff Lefcourt | 7/20/2015 20:09 | | | | JML Investment Trust.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 32066 | MSF01063024 | E-MAIL | Jeff Lefcourt | 7/22/2015 0:01 | McClatchey, Ian <Ian McClatchey> | Jeff Lefcourt <Jeffrey Lefcourt> | Schreyer, Leslie J. <Leslie J. Schreyer> | Re: KAS Trust - Smith Investments | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions; trusts and estates |
| 11520 | | E-MAIL | Ilene Sackler Lefcourt | 7/31/2015 10:19 | Sackler, Theresa <Theresa E. Sackler>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Lubar, Charles <Charles G. Lubar>;Jonathan White <Jonathan G. White> | FW: 2015 Distributions-Template | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 11521 | | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 7/31/2015 10:19 | | | | (53167775)_(1)_Sackler_2015 Distribution Draft Calculations.DOCX | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 11522 | | E-MAIL | Mortimer DA Sackler | 7/31/2015 10:19 | Sackler, Dame Theresa <Theresa E. Sackler>;Ilene Sackler Lefcourt;Kathe Sackler;Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Charles G. Lubar;Jonathan White <Jonathan G. White> | FW: 2015 Distributions-Template | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11523 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/31/2015 10:19 | | | | (53167775)_(1)_Sackler_2015 Distribution Draft Calculations.DOCX | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11524 | | E-MAIL | Ilene Sackler Lefcourt | 7/31/2015 11:19 | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>">;"Sackler, Dr Kathe (af) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>">;"Mortimer D.A. Sackler <Mortimer D. A. Sackler>" <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>">;"Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>"> | Jonathan White <Jonathan G. White> | Lubar, Charles <Charles G. Lubar>; Jonathan White <Jonathan G. White> | FW: 2015 Distributions-Template | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 11525 | | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 7/31/2015 11:19 | | | | (53167775)_(1)_Sackler_2015 Distribution Draft Calculations.DOCX | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 11526 | | E-MAIL | Ilene Sackler Lefcourt | 8/1/2015 19:31 | Jonathan White <Jonathan G. White> | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler>;"Lubar, Charles" <Charles G. Lubar>;Jonathan White <Jonathan G. White> | Re: Distribution Agreements | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 11527 | | E-MAIL | Ilene Sackler Lefcourt | 8/1/2015 20:31 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>"> | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> <"sackler, theresa <Theresa E. Sackler>">;"Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>">;"Sackler, Dr Kathe (af) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>">;"Mortimer D.A. Sackler <Mortimer D. A. Sackler>" <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>">;"Lubar, Charles <Charles G. Lubar>" <"lubar, charles <Charles G. Lubar>">;"Jonathan White <Jonathan G. White>" <"jonathan white <Jonathan G. White>"> | Re: Distribution Agreements | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11530 | | E-MAIL | Theresa Sackler | 8/3/2015 14:18 | Tony Collins <Tony Collins> | Mitchell, Christopher B. <Christopher B. Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler>; Peter Stormonth Darling; "Smith, Raymond M." <Raymond M. Smith>; "Mitchell, Christopher B." <Christopher B. Mitchell> | RE: The Sackler Trust - CapGen Discretionary Management Agreement | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions |
| 11611 | | E-MAIL | Ilene Sackler Lefcourt | 8/17/2015 17:15 | Mortimer D.A. Sackler <Mortimer D. A. Sackler>;"Kathe Sackler (Kathe Sackler)" <Kathe Sackler>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> | Lubar, Charles G. <Charles G. Lubar> | | Distribution Numbers/Transfer Restrictions,etc. | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11612 | | E-MAIL | Ilene Sackler Lefcourt | 8/17/2015 18:15 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>">;"Kathe Sackler (Kathe Sackler) <Kathe Sackler>" <"kathe sackler (Kathe Sackler) <Kathe Sackler>">;"Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>"> | Lubar, Charles <Charles G. Lubar> | | Distribution Numbers/Transfer Restrictions,etc. | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11617 | | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 8/18/2015 9:52 | | | | (53167775)_(2)_Sackler_2015 Distribution Draft Calculations (v2).DOCX | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11621 | | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 8/18/2015 10:52 | | | | (53167775)_(2)_Sackler_2015 Distribution Draft Calculations (v2).DOCX | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 33739 | | E-MAIL | Sophie Dalrymple | 9/9/2015 14:38 | Jamie Dalrymple <Jamie Dalrymple> | Sophie <Sophie Sackler Dalrymple> | | Fwd: Distributions | Privilege Withhold | Attorney-Client Communication; Marital Communications Privilege | Discussing legal advice and providing legal advice from Jonathan White and Kevin Woolrich re: trusts and estates; Sophie Dalrympe and Jamie Dalrymple |
| 33740 | | E-MAIL | Marissa Sackler | 9/20/2015 21:39 | Marissa Sackler <Marissa Sackler> | "Robins, Jeffrey" <Jeffrey A. Robins> | | Beacon Distribution | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 33741 | | E-MAIL | Sophie Dalrymple | 9/26/2015 12:50 | Matthew Cain <Cain, Mr. Matthew>; Aitchison Robin <Robin, Aitchison> | Leslie Schreyer <Leslie J. Schreyer> | Leslie Schreyer <Leslie J. Schreyer>; Jonathan White <Jonathan G. White>; Kevin Woolrich <Kevin Woolrich>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates |
| 33742 | | E-MAIL | Sophie Dalrymple | 9/26/2015 18:43 | Leslie Schreyer <Leslie J. Schreyer>; Matthew Cain <Cain, Mr. Matthew>; Aitchison Robin <Robin, Aitchison> | Sophie <Sophie Sackler Dalrymple> | Jonathan White <Jonathan G. White>; Kevin Woolrich <Kevin Woolrich> | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates |
| 33743 | | E-MAIL | Sophie Dalrymple | 9/27/2015 13:50 | Leslie Schreyer <Leslie J. Schreyer>; Matthew Cain <Cain, Mr. Matthew>; Aitchison Robin <Robin, Aitchison> | Kevin Woolrich <Kevin Woolrich> | Leslie Schreyer <Leslie J. Schreyer>; Jonathan White <Jonathan G. White>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates |
| 11817 | | E-MAIL | Mortimer DA Sackler | 11/11/2015 16:52 | Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>;Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Emmeline PENHAS <Emmeline Penhas> | Re: urgent - TR: Income Distribution and Redacted for PII | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 29970 | | E-MAIL ATTACHMENT | Samantha Hunt | 11/11/2015 21:16 | | | | WOFLAW53-#954255-v1-DeclarationofTrustSomborneEstate.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Matthew Cain re: trusts and estates |
| 30004 | MSF90123275 | E-MAIL | Samantha Hunt | 12/2/2015 13:26 | Paralegal to Counsel to Side A <Paralegal to Counsel to Side A>; Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt <Samantha Sackler Hunt> | | Fwd: Transfer to John's account with us | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: taxes |
| 30008 | MSF90123295 | E-MAIL | Samantha Hunt | 12/2/2015 20:39 | John Hunt <John Hunt> | Samantha Sackler Hunt <Samantha Sackler Hunt> | | Fwd: Transfer to John's account with us | Privilege Redact | Attorney-Client Communication; Marital Communications Privilege | Requesting and providing legal advice from Matthew Cain re: taxes; Samantha Hunt and John Hunt |
| 30009 | MSF90123303 | E-MAIL | Samantha Hunt | 12/3/2015 9:56 | Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Re: Transfer to John's account with us | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 30010 | | E-MAIL | Samantha Hunt | 12/3/2015 15:32 | Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Re: Transfer to John's account with us | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: taxes |
| 30015 | MSF90146402 | E-MAIL | Samantha Hunt | 12/4/2015 10:40 | Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Re: Transfer to John's account with us | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 30016 | MSF90147381 | E-MAIL | Samantha Hunt | 12/4/2015 12:26 | Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Re: Transfer to John's account with us | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 30017 | | E-MAIL | Samantha Hunt | 12/9/2015 14:32 | Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Transfer to John's account with us | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes |
| 11876 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/11/2015 11:36 | | | | Beacon Company - Mortimer D.A. Sackler.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11877 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/11/2015 11:36 | | | | Beacon Company - Kathe A. Sackler, M.D..doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11878 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/11/2015 11:36 | | | | Beacon Company - Ilene Sackler Lefcourt.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 11879 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/11/2015 11:36 | | | | Beacon Company - Theresa E. Sackler.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 33771 | | E-MAIL | Marissa Sackler | 12/17/2015 12:42 | "Sackler, Theresa" <Theresa E. Sackler> | "Mitchell, Marianne" <Marianne Mitchell> | Marissa Sackler <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; Peter Darling <Peter Stormonth Darling>; "Smith, Raymond M." <Raymond M. Smith>; "Pearson, Leo" <Leo Pearson>; Tony Collins <Tony Collins>; "Taylor, Maria" <Taylor, Maria> | RE: DNRC - The Sackler Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 33772 | | E-MAIL | Marissa Sackler | 12/17/2015 16:02 | "Sackler, Theresa" <Theresa E. Sackler> | "Mitchell, Marianne" <Marianne Mitchell> | Marissa Sackler <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; Peter Darling <Peter Stormonth Darling>; "Smith, Raymond M." <Raymond M. Smith>; "Pearson, Leo" <Leo Pearson>; Tony Collins <Tony Collins>; "Taylor, Maria" <Taylor, Maria> | RE: DNRC - The Sackler Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 32131 | MSF01063525 | E-MAIL | Jeff Lefcourt | 1/19/2016 18:43 | Robins, Jeffrey <Jeffrey A. Robins> | Jeff Lefcourt <"Jeffrey Lefcourt"> | Aponte, Elidia <Elidia Aponte> | Re: Beacon Distributions | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates |
| 33778 | | E-MAIL | Marissa Sackler | 1/23/2016 22:41 | Marissa Sackler | "Robins, Jeffrey" <Jeffrey A. Robins> | | RE: Beacon Distribution | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates |
| 33782 | | E-MAIL | Marissa Sackler | 2/3/2016 16:11 | Marissa Sackler <Marissa Sackler> | "Robins, Jeffrey" <Jeffrey A. Robins> | | Re: Beacon Distribution | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes; trusts and estates |
| 30051 | | E-MAIL ATTACHMENT | Samantha Hunt | 2/8/2016 11:50 | | | | WOFLAW53-#979727-v1-DeclofTrust1MarshCourt.doc | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Matthew Cain re: investment/business transactions |
| 12054 | | E-MAIL ATTACHMENT | Theresa Sackler | 3/3/2016 15:06 | | | | Sackler Trust guidance - practical guidelines - Redacted for PII 03.03.16.pdf | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: taxes; trusts and estates |
| 12055 | | E-MAIL ATTACHMENT | Theresa Sackler | 3/3/2016 15:06 | | | | Sackler Trust guidance - practical guidelines - Racine 03.03.16.pdf | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: trusts and estates |
| 12057 | | E-MAIL ATTACHMENT | Theresa Sackler | 3/3/2016 15:06 | | | | Sackler Trust guidance - practical guidelines - Millenium 03.03.16.pdf | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: trusts and estates |
| 12143 | MSF00544849 | E-MAIL | Mortimer DA Sackler | 4/5/2016 1:05 | Christopher Brody <Christopher Brody>;Frank Vellucci <Frank S. Vellucci> | Mortimer Sackler <"Mortimer Sackler"> | Tania Kowalewski;Jessica Froimowitz <Jessica Froimowitz> | Re: FC I-Ai Capital Call - Stillwater Trust LLC | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 12144 | MSF00862759 | E-MAIL | Mortimer DA Sackler | 4/5/2016 15:31 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Vellucci, Frank S. <Frank S. Vellucci> | Christopher Brody <Christopher Brody> <"christopher brody <Christopher Brody>">;"Tania Kowalewski <Tania Kowalewski>" <"Tania Kowalewski <Tania Kowalewski>">;"Jessica Froimowitz <Jessica Froimowitz>" <"jessica froimowitz <Jessica Froimowitz>"> | RE: FC I-Ai Capital Call - Stillwater Trust LLC | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 12145 | MSF00862761 | E-MAIL | Mortimer DA Sackler | 4/5/2016 15:31 | Mortimer Sackler <Mortimer D. A. Sackler> | Vellucci, Frank S. <Frank S. Vellucci> | Christopher Brody <Christopher Brody>;Tania Kowalewski;Jessica Froimowitz <Jessica Froimowitz> | RE: FC I-Ai Capital Call - Stillwater Trust LLC | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 33834 | | E-MAIL ATTACHMENT | Sophie Dalrymple | 4/14/2016 14:13 | | | | WOFLAW53-#1055397-v1-DeclofTrust15ThePorticos.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Matthew Cain re: personal transactions |
| 33853 | | E-MAIL ATTACHMENT | Sophie Dalrymple | 5/23/2016 11:25 | | | | WOFLAW53-#1080264-v1-SDSBareTrust.doc | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Matthew Cain re: trusts and estates |
| 12317 | MSF00806985 | E-MAIL | Kathe Sackler | 6/3/2016 16:16 | Robins, Jeffrey <Jeffrey A. Robins>;"Schreyer, Leslie J." <Leslie J. Schreyer> | Sackler, Dr Kathe (af) <Kathe Sackler> | | Fwd: KAS Trusts (FBARs) | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: trusts and estates; taxes |
| 30179 | | E-MAIL ATTACHMENT | Samantha Hunt | 6/8/2016 14:10 | | | | THE SACKLER GENERAL TRUSTS.DOCX | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jonathan White re: trusts and estates |
| 32155 | | E-MAIL ATTACHMENT | Jeff Lefcourt | 6/13/2016 2:52 | | | | Jan 6 2015 LSRR Family Trust - Lico Contract.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Elizabeth Miller re: personal transactions |
| 12334 | | E-MAIL | Theresa Sackler | 6/21/2016 13:04 | Sackler, Dame Theresa <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; Michael Sackler <Michael Daniel Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; Peter Darling <Peter Stormonth Darling>; Tony Collins <Tony Collins> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Samantha (Samantha Sackler Hunt) <Samantha Sackler Hunt>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson>; "Taylor, Maria" <Taylor, Maria> | The Sackler Trust 20 June 2016 follow up note | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: trusts and estates |
| 12386 | MSF00697585 | E-MAIL | Kathe Sackler | 7/22/2016 4:01 | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dr Kathe (af) <Kathe Sackler> | Baker, Stuart D. <Stuart D. Baker> | Fwd: Trustee Update & Notice of Payment | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 12387 | MSF00697595 | E-MAIL | Kathe Sackler | 7/22/2016 21:25 | Sackler, Dr Kathe (af) <Kathe Sackler> | McClatchey, Ian <Ian McClatchey> | Baker, Stuart D. <Stuart D. Baker>;"Schreyer, Leslie J." <Leslie J. Schreyer> | FW: Trustee Update & Notice of Payment | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 12608 | | E-MAIL | Mortimer DA Sackler | 10/5/2016 3:19 | Jacqueline Sackler <Jacqueline Pugh Sackler> <"jacqueline sackler <Jacqueline Pugh Sackler>"> | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>">;"Dina Pugh <Dina Pugh>" <"dina pugh <Dina Pugh>"> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 32200 | | E-MAIL | Jacqueline Sackler | 10/5/2016 3:19 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <Mortimer D. A. Sackler>;Dina Pugh <Dina Pugh> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions; trusts and estates |
| 12611 | | E-MAIL | Mortimer DA Sackler | 10/5/2016 15:04 | Robins, Jeffrey <Jeffrey A. Robins> <"robins, jeffrey <Jeffrey A. Robins>"> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>">;"Dina Pugh <Dina Pugh>" <"dina pugh <Dina Pugh>"> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 32202 | | E-MAIL | Jacqueline Sackler | 10/5/2016 15:04 | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>;Dina Pugh <Dina Pugh> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions; trusts and estates |
| 12612 | MSF00955139 | E-MAIL | Mortimer DA Sackler | 10/5/2016 15:43 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <Mortimer D. A. Sackler>;Dina Pugh <Dina Pugh> | RE: Pugh Family Trust | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 12613 | MSF00955141 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/5/2016 15:43 | | | | Summary of The Pugh Family Trust (3).doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 12614 | | E-MAIL | Mortimer DA Sackler | 10/5/2016 15:47 | Robins, Jeffrey <Jeffrey A. Robins> <"robins, jeffrey <Jeffrey A. Robins>"> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>">;"Dina Pugh <Dina Pugh>" <"dina pugh <Dina Pugh>"> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 32203 | | E-MAIL | Jacqueline Sackler | 10/5/2016 15:47 | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>;Dina Pugh <Dina Pugh> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions; trusts and estates |
| 33888 | | E-MAIL | Marissa Sackler | 10/6/2016 22:39 | "Leslie Schreyer (Leslie.J.Leslie J. Schreyer)" <leslie.j.Leslie J. Schreyer>; Jonathan G. White; Joerg Fischer; Mortimer Sackler <Mortimer D. A. Sackler>; "'Kathe Sackler' (Kathe Sackler)" <Kathe Sackler>; Marissa Sackler; "Jeff Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> | Christina Kostova <Christina Kostova> | Oscar Gil <Oscar Gil Vollmer>; Susan Webb <Susan P. Webb>; Valerie Cunliffe <Valerie Cunliffe>; "'Ian McClatchey' (Ian McClatchey)" <Ian McClatchey>; "Sarah Lustfield (Sarah Lustfield)" <Sarah Lustfield>; Jonny Bird <Jonny Bird>; Geraldine McNaney; Geraldine McNaney; Kahugu-Wakapa Hellen <Kahugu-Wakapa Hellen>; Matt Bahr - FC <Matt Bahr>; Cotton Engleby <Engleby, Cotton>; "Kowalewski, Tania" <Tania Kowalewski> | [Not Virus Scanned] MDAS Trust Redemption Recommendations - October 6, 2016 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 12622 | | E-MAIL | Mortimer DA Sackler | 10/9/2016 15:44 | Jacqueline Sackler <Jacqueline Pugh Sackler>;Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Dina Pugh <Dina Pugh> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: trusts and estates |
| 12623 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/9/2016 15:44 | | | | MDAS-Declar of Trust - MDAS-Declar of Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 12624 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/9/2016 15:44 | | | | Summary of The Pugh Family Trust - Summary of The Pugh Family Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY CONFIDENTIAL - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12625 | | E-MAIL | Mortimer DA Sackler | 10/10/2016 14:56 | Mortimer Sackler <Mortimer D. A. Sackler>; "mortimer sackler <Mortimer D. A. Sackler>"; "Jacqueline Sackler <Jacqueline Pugh Sackler>"; "Jacqueline Sackler <Jacqueline Pugh Sackler>" | Robins, Jeffrey <Jeffrey A. Robins> | Dina Pugh <Dina Pugh>; "" dina pugh" <Dina Pugh>"; | RE: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 12626 | | E-MAIL | Mortimer DA Sackler | 10/10/2016 14:56 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Dina Pugh <Dina Pugh>; | RE: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 12652 | | E-MAIL | Mortimer DA Sackler | 10/17/2016 13:53 | Mortimer Sackler <Mortimer D. A. Sackler> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Jonathan G. White <Jonathan G. White>; "jonathan g. white' <Jonathan G. White>"; | Jersey Main trusts [4110506601] | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 12653 | | E-MAIL | Mortimer DA Sackler | 10/17/2016 13:53 | Mortimer Sackler <Mortimer D. A. Sackler> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Jonathan G. White <Jonathan G. White>; | Jersey Main trusts [4110506601] | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 12205 | MSF0305191 | E-MAIL | Karen LeFcourt Taylor | 10/21/2016 16:48 | Robins, Jeffrey <Jeffrey A. Robins> | Karen LeFcourt-Taylor | | Re: Beacon Distributions | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates |
| 12206 | MSF0305193 | E-MAIL | Karen LeFcourt Taylor | 10/26/2016 16:18 | Robins, Jeffrey <Jeffrey A. Robins> | Karen LeFcourt-Taylor | | Re: Beacon Distributions | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates |
| 12207 | MSF0305196 | E-MAIL | Karen LeFcourt Taylor | 10/26/2016 16:41 | Robins, Jeffrey <Jeffrey A. Robins> | Karen LeFcourt-Taylor | | Re: Beacon Distributions | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates |
| 13895 | MSF0258274 | E-MAIL | Sophie Dalrymple | 11/03/2016 14:04 | "Personal Assistant to Theresa Sackler" <Sophie Sackler Dalrymple> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | | Re: THE SACKLER TRUST - AGENDA ITEM 1.29 - TEACH FIRST - Wednesday 9th November 2016 - 2.30 pm | Privilege Redact | Attorney-Client Communication | Providing legal advice and reflecting an intent to seek legal advice from Marianne Mitchell re: charitable contribution |
| 13896 | | E-MAIL | Sophie Dalrymple | 11/10/2016 18:03 | "Sackler, Theresa" <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; Michael Sackler <Michael Daniel Sackler>; Peter Darling <Peter Stormonth Darling>; "Mitchell, Christopher & Tony Collins <Christopher B. Mitchell>; Tony Collins <Tony Collins> | "Mitchell, Marianne" <Marianne Mitchell> | "Pearson, Leo" <Leo Pearson>; "Personal Assistant to Theresa Sackler>; "Taylor, Maria" <Taylor, Maria> | The Sackler Trust Meeting - 9 November 2016 | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 12773 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 12:19 | Jonathan White <Jonathan G. White> | | | Re: Distributions | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 12774 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 12:25 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | | Re: Distributions | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 12775 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 12:26 | Mortimer Sackler <Mortimer D. A. Sackler>; "mortimer sackler <Mortimer D. A. Sackler>" | Jonathan White <Jonathan G. White> | | Re: Distributions | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 12776 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 12:26 | Jonathan White <Jonathan G. White> | | | Re: Distributions | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 12777 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 13:15 | Mortimer Sackler <Mortimer D. A. Sackler>; "mortimer sackler <Mortimer D. A. Sackler>" | Jonathan White <Jonathan G. White> | | Distribution Agreement Calculations | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 12778 | MSF0095171 | E-MAIL | Mortimer DA Sackler | 11/28/2016 13:15 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | Distribution Agreement Calculations | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 12779 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 13:26 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler>; "jonathan white <Jonathan G. White>"; | | Re: Distribution Agreement Calculations | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions |
| 12780 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 13:28 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | | Re: Distribution Agreement Calculations | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions |
| 12792 | | E-MAIL | Mortimer DA Sackler | 12/2/2016 16:41 | Stuart D. Baker <Stuart D. Baker> | Jonathan White <Jonathan G. White> | Theresa Sackler <Theresa E. Sackler>; Ilene sackler lefcourt <Ilene Sackler Lefcourt>; "Kathe Sackler (Kathe Sackler)" <Kathe Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan White <Jonathan G. White> | Distribution Agreement Calculations | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 12793 | | E-MAIL | Mortimer DA Sackler | 12/2/2016 16:41 | Stuart D. Baker <Stuart D. Baker>; "sdb (Stuart D. Baker) <Stuart D. Baker>"; | Jonathan White <Jonathan G. White> | Theresa Sackler <Theresa E. Sackler>; "Theresa sackler' <Theresa E. Sackler>"; "Ilene Sackler Lefcourt' <Ilene Sackler Lefcourt>; "Ilene sackler lefcourt' <Ilene Sackler Lefcourt>"; "Kathe Sackler (Kathe Sackler) <Kathe Sackler>; "Kathe Sackler' <Kathe Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "mortimer sackler <Mortimer D. A. Sackler>; "jonathan White <Jonathan G. White>; "jonathan white <Jonathan G. White>"; | Distribution Agreement Calculations | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 12794 | | E-MAIL | Mortimer DA Sackler | 12/2/2016 16:55 | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe (Af) <Kathe Sackler> | Baker, Stuart <Stuart D. Baker>; "Sackler, Dame Theresa' <Theresa E. Sackler>; "Ilene Sackler Lefcourt' <Ilene Sackler Lefcourt>; | Re: Distribution Agreement Calculations | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 12795 | | E-MAIL | Mortimer DA Sackler | 12/2/2016 16:55 | Jonathan White <Jonathan G. White>; "jonathan white <Jonathan G. White>"; | Sackler, Dr Kathe (Af) <Kathe Sackler> | Baker, Stuart <Stuart D. Baker>; "baker, stuart <Stuart D. Baker>"; "Sackler, Dame Theresa <Theresa E. Sackler>; "sackler, dame theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "ilene Sackler lefcourt <Ilene Sackler Lefcourt>"; "Mortimer Sackler <Mortimer D. A. Sackler>; "mortimer sackler <Mortimer D. A. Sackler>"; | Re: Distribution Agreement Calculations | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 12796 | MSF0095403 | E-MAIL | Mortimer DA Sackler | 12/2/2016 17:40 | Deborah L. Guider <Deborah L. Guider>; "Deborah L guider <Deborah L. Guider>"; "Stuart D. Baker <Stuart D. Baker>"; "stuart d. baker <Stuart D. Baker>"; | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: Distribution Agreement Calculations | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 12797 | MSF0056229? | E-MAIL | Mortimer DA Sackler | 12/2/2016 17:40 | Deborah L. Guider <Deborah L. Guider>; Guider> <Stuart D. Baker <Stuart D. Baker>; | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: Distribution Agreement Calculations | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes |
| 12798 | | E-MAIL | Mortimer DA Sackler | 12/2/2016 17:48 | Deborah L. Guider <Deborah L. Guider>; Guider> <Stuart D. Baker <Stuart D. Baker>"; | Mortimer Sackler <"Mortimer Sackler"> | | Re: Distribution Agreement Calculations | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: investment/business transactions |
| 12799 | MSF0095405 | E-MAIL | Mortimer DA Sackler | 12/2/2016 17:48 | Deborah L. Guider <Deborah L. Guider>; "deborah l guider <Deborah L. Guider>"; "Stuart D. Baker <Stuart D. Baker>"; "stuart d. baker <Stuart D. Baker>"; | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Distribution Agreement Calculations | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes |
| 13007 | | E-MAIL ATTACHMENT | Theresa Sackler | 12/8/2016 11:21 | | | | 2016-12__ MTS 1992 Trust - Deed of appointment of HBMS and LIS as additional protectors.DOCX | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates |
| 30330 | MSF9099430 | E-MAIL | Samantha Hunt | 12/8/2016 17:18 | Geraldine McNaney <Geraldine McNaney> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White>; Kearney, Jennifer <Jennifer Young> | Re: MDS 1992 Trust/MTS 1992 Trust/SDS 1992 Trust - Appointment of additional protectors | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: trusts and estates |
| 30331 | | E-MAIL | Samantha Hunt | 12/8/2016 18:03 | "Kearney, Jennifer" <Kearney, Jennifer> | Samantha Hunt <Samantha Sackler Hunt> | Geraldine McNaney <Geraldine McNaney>; Jonathan White <Jonathan G. White> | RE: MDS 1992 Trust/MTS 1992 Trust/SDS 1992 Trust - Appointment of additional protectors | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: trusts and estates |
| 12012 | | E-MAIL | Mortimer DA Sackler | 12/8/2016 19:01 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | FW: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: trusts and estates |
| 12013 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/8/2016 19:01 | | | | MDAS-Declar of Trust.docx | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 12014 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/8/2016 19:01 | | | | Summary of The Pugh Family Trust - Summary of The Pugh Family Trust.docx | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 11819 | | E-MAIL | Mortimer DA Sackler | 12/9/2016 4:03 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <"Mortimer Sackler"> | | Fwd: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication / Marital Communications Privilege | Requesting and providing legal advice re: trusts and estates; Mortimer D.A. Sackler and Jacqueline Sackler |
| 11820 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/9/2016 4:03 | | | | MDAS-Declar of Trust - MDAS-Declar of Trust.docx | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 11821 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/9/2016 4:03 | | | | Summary of The Pugh Family Trust - Summary of The Pugh Family Trust.docx | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 11830 | | E-MAIL | Mortimer DA Sackler | 12/12/2016 16:56 | Jacqueline Sackler <Jacqueline Pugh Sackler>; "jacqueline sackler <Jacqueline Pugh Sackler>"; | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <Mortimer D. A. Sackler>; "mortimer sackler <Mortimer D. A. Sackler>"; | FW: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 11831 | | E-MAIL | Mortimer DA Sackler | 12/12/2016 16:56 | Jacqueline Sackler <Jacqueline Pugh Sackler>; "jacqueline sackler <Jacqueline Pugh Sackler>"; | Robins, Jeffrey <Jeffrey A. Robins> | | FW: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 11832 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/12/2016 16:56 | | | | MDAS-Declar of Trust - MDAS-Declar of Trust.docx | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 11833 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/12/2016 16:56 | | | | Summary of The Pugh Family Trust - Summary of The Pugh Family Trust.docx | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 11837 | | E-MAIL | Mortimer DA Sackler | 12/13/2016 19:44 | Robins, Jeffrey <Jeffrey A. Robins>; "robins, jeffrey <Jeffrey A. Robins>"; | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "mortimer sackler <Mortimer D. A. Sackler>"; | Re: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 11838 | | E-MAIL | Mortimer DA Sackler | 12/13/2016 19:45 | Robins, Jeffrey <Jeffrey A. Robins>; "robins, jeffrey <Jeffrey A. Robins>"; | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>; "mortimer sackler <Mortimer D. A. Sackler>"; | Re: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 11839 | | E-MAIL | Mortimer DA Sackler | 12/13/2016 19:50 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 11840 | | E-MAIL | Mortimer DA Sackler | 12/13/2016 19:55 | Jacqueline Sackler <Jacqueline Pugh Sackler>; "jacqueline sackler <Jacqueline Pugh Sackler>"; | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <Mortimer D. A. Sackler>; "mortimer sackler <Mortimer D. A. Sackler>"; | RE: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 11841 | | E-MAIL | Mortimer DA Sackler | 12/13/2016 19:55 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <Mortimer D. A. Sackler> | RE: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 11842 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/13/2016 19:55 | | | | MDAS-Declar of Trust - MDAS-Declar of Trust.docx | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 11843 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/13/2016 19:55 | | | | Summary of The Pugh Family Trust - Summary of The Pugh Family Trust.docx | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 11851 | | E-MAIL | Mortimer DA Sackler | 12/13/2016 20:12 | Robins, Jeffrey <Jeffrey A. Robins>; "robins, jeffrey <Jeffrey A. Robins>"; | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 11852 | | E-MAIL | Mortimer DA Sackler | 12/13/2016 20:12 | Robins, Jeffrey <Jeffrey A. Robins> | | | Re: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 11858 | MSF0095968 | E-MAIL | Mortimer DA Sackler | 12/15/2016 17:56 | MDAS <Mortimer D.A. Sackler>; "mdas <Mortimer D.A. Sackler>"; | Kowalewski, Tania <Tania Kowalewski> | Tax; Matthew <Matthew Tax>; "tax; matthew <Matthew Tax>"; | revised MDAS Investment Trust 4th Q 2016 Estimates | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes |
| 11859 | MSF0095970 | E-MAIL | Mortimer DA Sackler | 12/15/2016 18:10 | MDAS <Mortimer D.A. Sackler> | Kowalewski, Tania <Tania Kowalewski> | Tax; Matthew <Matthew Tax> | Re: revised MDAS Investment Trust 4th Q 2016 Estimates | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes |
| 11860 | MSF0095969 | E-MAIL | Mortimer DA Sackler | 12/15/2016 18:10 | Kowalewski, Tania <Tania Kowalewski>; "kowalewski, tania <Tania Kowalewski>"; | MDAS <Mortimer D.A. Sackler> | Tax; Matthew <Matthew Tax>; "tax; matthew <Matthew Tax>"; | Re: revised MDAS Investment Trust 4th Q 2016 Estimates | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes |
| 11861 | MSF0095971 | E-MAIL | Mortimer DA Sackler | 12/15/2016 18:31 | MDAS <Mortimer D.A. Sackler> | Kowalewski, Tania <Tania Kowalewski> | Tax; Matthew <Matthew Tax>; "tax; matthew <Matthew Tax>"; | re: revised MDAS Investment Trust 4th Q 2016 Estimates | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes |
| 11862 | MSF0095972 | E-MAIL | Mortimer DA Sackler | 12/15/2016 18:31 | MDAS <Mortimer D.A. Sackler>; "mdas <Mortimer D.A. Sackler>"; | Kowalewski, Tania <Tania Kowalewski> | Tax; Matthew <Matthew Tax>; "tax; matthew <Matthew Tax>"; | re: revised MDAS Investment Trust 4th Q 2016 Estimates | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes |

OUTSIDE PROFESSIONALS' EYES ONLY / HIGHLY CONFIDENTIAL - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12863 | MSF00955974 | E-MAIL | Mortimer DA Sackler | 12/15/2016 19:02 | Kowalewski, Tania <Tania Kowalewski> | Mortimer D.A. Sackler | Tur, Matthew <Matthew Tur> | Re: revised MDAS Investment Trust KR-Q 2016 Estimates | Privilege Redact | Attorney Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes |
| 12864 | MSF00955973 | E-MAIL | Mortimer DA Sackler | 12/15/2016 19:02 | Kowalewski, Tania <Tania Kowalewski> | MDAS <Mortimer D.A. Sackler> | Tur, Matthew <Matthew Tur> | Re: revised MDAS Investment Trust KR-Q 2016 Estimates | Privilege Redact | Attorney Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes |
| 12865 | MSF00955975 | E-MAIL | Mortimer DA Sackler | 12/15/2016 19:16 | MDAS <Mortimer D.A. Sackler> | Kowalewski, Tania <Tania Kowalewski> | | RE: revised MDAS Investment Trust KR-Q 2016 Estimates | Privilege Redact | Attorney Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes |
| 12866 | MSF00955975 | E-MAIL | Mortimer DA Sackler | 12/15/2016 19:16 | MDAS <Mortimer D.A. Sackler> | Kowalewski, Tania <Tania Kowalewski> | | RE: revised MDAS Investment Trust KR-Q 2016 Estimates | Privilege Redact | Attorney Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes |
| 12867 | MSF00955981 | E-MAIL | Mortimer DA Sackler | 12/15/2016 19:24 | Kowalewski, Tania <Tania Kowalewski> | Mortimer D.A. Sackler | | Re: revised MDAS Investment Trust KR-Q 2016 Estimates | Privilege Redact | Attorney Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes |
| 12868 | MSF00955979 | E-MAIL | Mortimer DA Sackler | 12/15/2016 19:24 | Kowalewski, Tania <Tania Kowalewski> | MDAS <Mortimer D.A. Sackler> | | Re: revised MDAS Investment Trust KR-Q 2016 Estimates | Privilege Redact | Attorney Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes |
| 12900 | MSF00991184 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/21/2016 11:25 | Jonathan White | Roncalli, Anthony <Anthony M. Roncalli> | Baker, Stuart D <Stuart D. Baker>; "Schreyer, Leslie J" <Leslie J. Schreyer>; "McClatchey, Ian" <Ian McClatchey> | RE: Distribution Agreements | Privilege Withheld | Attorney Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 12896 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 11:25 | Rosen, Jeffrey J. <Jeffrey J. Rosen>  | Jonathan White | | Representation of Mortimer Sackler Family and Trustees | Privilege Withheld | Attorney Client Communication | Requesting legal advice re: investment/business transactions: trusts and estates |
| 12899 | MSF00991183 | E-MAIL | Mortimer DA Sackler | 12/21/2016 11:25 | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Jonathan White | Jonathan White | | Representation of Mortimer Sackler Family and Trustees | Privilege Withheld | Attorney Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions: trusts and estates |
| 13009 | MSFK0011712 | E-MAIL | Theresa Sackler | 12/29/2016 14:46 | Jonathan White | Sackler, Dame Theresa <Theresa E. Sackler> | | Re: Cash available TES trusts | Privilege Redact | Attorney Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: trusts and estates |
| 13221 | | E-MAIL | Jacqueline Sackler | 1/12/2017 17:04 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | RE: MDAS 2012 Children's Trust | Privilege Withheld | Attorney Client Communication | Requesting and providing legal advice re: taxes: trusts and estates |
| 13049 | | E-MAIL | Mortimer DA Sackler | 1/12/2017 22:28 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <Mortimer D. A. Sackler>; "Kowalewski, Tania" <Tania Kowalewski> | RE: MDAS 2012 Children's Trust | Privilege Withheld | Attorney Client Communication | Requesting and providing legal advice re: trusts and estates |
| 13117 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 1/20/2017 8:06 | | | | 1025624m2 Engagement LetterSackler Family Trust DOC | Privilege Withheld | Attorney Client Communication / Attorney Work Product | Discussing legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products: trusts and estates: in anticipation of litigation |
| 13118 | | E-MAIL ATTACHMENT | Theresa Sackler | 1/20/2017 8:06 | | | | 1025624m2 Engagement LetterSackler Family Trust DOC | Privilege Withheld | Attorney Client Communication / Attorney Work Product | Discussing legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products: trusts and estates: in anticipation of litigation |
| 13240 | | E-MAIL | Jacqueline Sackler | 2/17/2017 21:28 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | RE: Pugh Family Trust | Privilege Withheld | Attorney Client Communication | Requesting and providing legal advice re: personal transactions: trusts and estates |
| 13221 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/20/2017 16:10 | | | | 1025624m2 Engagement LetterSackler Family Trust DOC | Privilege Withheld | Attorney Client Communication / Attorney Work Product | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products: trusts and estates: in anticipation of litigation |
| 13221 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/20/2017 17:50 | | | | 1025624m2 Engagement LetterSackler Family Trust DOC | Privilege Withheld | Attorney Client Communication / Attorney Work Product | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products: trusts and estates: in anticipation of litigation |
| 13228 | | E-MAIL ATTACHMENT | Kathe Sackler | 2/21/2017 4:06 | | | | 1025624m2 Engagement LetterSackler Family Trust DOC | Privilege Withheld | Attorney Client Communication / Attorney Work Product | Providing legal advice and reflecting an intent to seek legal advice re: investment/business transactions: trusts and estates |
| 13242 | | E-MAIL | Mortimer DA Sackler | 2/24/2017 21:28 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | Pugh Family Trust | Privilege Withheld | Attorney Client Communication | Providing legal advice re: trusts and estates |
| 13243 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/24/2017 21:28 | | | | 585480v1_Summary of The Pu...docx 585480v6_Summary of The Pu...docx | Privilege Withheld | Attorney Client Communication | Providing legal advice re: trusts and estates |
| 13244 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/24/2017 21:28 | | | | 350044m5_MDAS-Doctor of Trust - 350044m6_MDAS-Doctor of Trust.docx | Privilege Withheld | Attorney Client Communication | Providing legal advice re: trusts and estates |
| 13245 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/24/2017 21:28 | | | | Summary of the Pugh Family Trust DOC | Privilege Withheld | Attorney Client Communication | Providing legal advice re: trusts and estates |
| 13246 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/24/2017 21:28 | | | | MDAS-Doctor of Trust Family Trust DOC | Privilege Withheld | Attorney Client Communication | Providing legal advice re: trusts and estates |
| 32241 | | E-MAIL | Jacqueline Sackler | 2/24/2017 21:28 | Mortimer Sackler <Mortimer D. A. Sackler> <Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | Pugh Family Trust | Privilege Withheld | Attorney Client Communication | Providing legal advice re: personal transactions: trusts and estates |
| 32242 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 2/24/2017 21:28 | | | | 585480v1_Summary of The Pugh Family Trust - 585480v6_Summary of The Pu...docx | Privilege Withheld | Attorney Client Communication | Providing legal advice re: trusts and estates |
| 32243 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 2/24/2017 21:28 | | | | 350044m5_MDAS-Doctor of Trust - 350044m6_MDAS-Doctor of Trust.docx | Privilege Withheld | Attorney Client Communication | Providing legal advice re: trusts and estates |
| 32244 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 2/24/2017 21:28 | | | | Summary of the Pugh Family Trust DOC | Privilege Withheld | Attorney Client Communication | Providing legal advice re: trusts and estates |
| 32245 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 2/24/2017 21:28 | | | | MDAS-Doctor of Trust Pugh Family Trust DOC | Privilege Withheld | Attorney Client Communication | Providing legal advice re: trusts and estates |
| 13247 | | E-MAIL | Mortimer DA Sackler | 2/26/2017 20:38 | Jonathan White <Jonathan White> <jonathan white <Jonathan White> > | Samantha Hunt <Samantha Sackler Hunt> | Dr Kathe Sackler <Kathe Sackler>; "Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>" "Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>"; "Karen Lefcourt Taylor <Karen Lefcourt Taylor>"; "Mr. Marissa Sackler <Marissa Sackler>" "Mortimer Sackler <Mortimer D. A. Sackler>" "Mr. Michael Sackler & Ms. Inhara Ortiz <Michael Daniel Sackler>"; "Mr. & Mrs Jamie Dalrymple <Sophie Dalrymple>"; "Mrs. Theresa Sackler <Theresa E. Sackler>"; "Hermance Schaepman-Farah <Hermance B. M. Schaepman>"; "Mr. & Mrs Peter Ward <Peter M. Ward>"; "Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>"; "Edward Mackenroth <Mackenroth, Edward>"; "Liana Pabst <Pabst, Liana>"; "Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>"; "Joerg Joerg Fischer>"; "Net & Mrs. Leslie Schreyer <Leslie J. Schreyer>"; "Mr & Mrs Stuart Baker <Stuart D. Baker>" | Re: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JERLAW.FID17902157] | Privilege Withheld | Attorney Client Communication | Requesting and providing legal advice re: trusts and estates |
| 13248 | | E-MAIL | Theresa Sackler | 2/26/2017 20:38 | Jonathan White <Jonathan White> | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dr Kathe (KF) <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Mr & Mrs Jeffrey Lefcourt" <Jeffrey Lefcourt>; "Karen Lefcourt Taylor" <Karen Lefcourt Taylor>; "Ms. Marissa Sackler" <Marissa Sackler>; "Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>; "Mr & Mrs Jamie Dalrymple <Sophie Dalrymple>"; "Dame Theresa Sackler" <Theresa E. Sackler>; "Hermance Schaepman-Farah <Hermance B. M. Schaepman>"; "Mr & Mrs Peter Ward <Peter M. Ward>"; "Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>"; "Mackenroth, Edward <Mackenroth, Edward>"; "Liana Pabst <Pabst, Liana>; "Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>"; "Joerg (Joerg Fischer) <Joerg Fischer>"; "Mr & Mrs Leslie Schreyer <Leslie J. Schreyer>"; "Mr & Mrs Stuart Baker <Stuart D. Baker>" | Re: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JERLAW.FID17902157] | Privilege Withheld | Attorney Client Communication | Discussing legal advice, providing legal advice, and requesting legal advice re: trusts and estates |
| 13249 | | E-MAIL | Mortimer DA Sackler | 2/26/2017 20:50 | Samantha Hunt <Samantha Sackler Hunt> <samantha hunt <Samantha Sackler Hunt> > | ilene <Ilene Sackler Lefcourt> | Jonathan White <Jonathan White>; "Jonathan white <Jonathan White>"; "Dr Kathe Sackler <Kathe Sackler>"; "Jeffrey & heather Lefcourt <Jeffrey Lefcourt>"; "Karen Lefcourt Taylor <Karen Lefcourt Taylor>"; "Karen lefcourt taylor <Karen Lefcourt Taylor>"; "Ms. Marissa Sackler <Marissa Sackler>"; "ms marissa sackler <Marissa Sackler>"; "Mr. Mortimer Sackler <Mortimer D. A. Sackler>"; "Mortimer sackler <Mortimer D. A. Sackler>"; "Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>"; "ms michael sackler & ms inhara ortiz <Michael Daniel Sackler>"; "Mr. & Mrs Jamie Dalrymple <Sophie Dalrymple>"; "mr & mrs jamie dalrymple <Sophie Dalrymple>"; "Dame Theresa Sackler <Theresa E. Sackler>"; "mrs. theresa sackler <Theresa E. Sackler>"; "Hermance Schaepman-farah <Hermance B. M. Schaepman>"; "Mr. & Mrs Peter Ward <Peter M. Ward>"; "mr. & mrs peter ward <Peter M. Ward>"; "Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>"; "Edward Mackenroth <Mackenroth, Edward>"; "Liana Pabst <Pabst, Liana>"; "Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>"; "mr & mrs. christopher mitchell <Christopher B. Mitchell>"; "Joerg (Joerg Fischer) <Joerg Fischer>"; "Mr & Mrs Leslie Schreyer <Leslie J. Schreyer>"; "mr & mrs leslie schreyer <Leslie J. Schreyer>"; "Mr & Mrs Stuart Baker <Stuart D. Baker>"; "mr & mrs stuart baker <Stuart D. Baker>" | Re: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JERLAW.FID17902157] | Privilege Withheld | Attorney Client Communication | Requesting and providing legal advice re: trusts and estates |
| 13250 | | E-MAIL | Mortimer DA Sackler | 2/26/2017 20:50 | Samantha Hunt <Samantha Sackler Hunt> | ilene <Ilene Sackler Lefcourt> | Jonathan White <Jonathan White>; "Dr Kathe Sackler <Kathe Sackler>; "Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>"; "Karen Lefcourt Taylor <Karen Lefcourt Taylor>; "Ms. Marissa Sackler <Marissa Sackler>"; "Mr. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; "Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>; "Mr. & Mrs Jamie Dalrymple <Sophie Dalrymple>; "Dame Theresa Sackler <Theresa E. Sackler>; "Hermance Schaepman-Farah <Hermance B. M. Schaepman>; "Mr. & Mrs Peter Ward <Peter M. Ward>; "Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Mackenroth, Edward <Mackenroth, Edward>; "Liana Pabst <Pabst, Liana>; "Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>; "Joerg (Joerg Fischer) <Joerg Fischer>; "Mr & Mrs. Leslie Schreyer <Leslie J. Schreyer>; "Mr & Mrs Stuart Baker <Stuart D. Baker>" | Re: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JERLAW.FID17902157] | Privilege Withheld | Attorney Client Communication | Requesting and providing legal advice re: trusts and estates |
| 13251 | | E-MAIL | Mortimer DA Sackler | 2/27/2017 10:19 | Samantha Hunt <Samantha Sackler Hunt> <samantha hunt <Samantha Sackler Hunt> > | Jonathan White <Jonathan White> | Dr Kathe Sackler <Kathe Sackler>; "Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Karen Lefcourt Taylor <Karen Lefcourt Taylor>; "Ms. Marissa Sackler <Marissa Sackler>; "Mortimer Sackler <Mortimer D. A. Sackler>; "Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>; "Mr. & Mrs Jamie Dalrymple <Sophie Dalrymple>; "Mrs. Theresa Sackler <Theresa E. Sackler>; "Hermance Schaepman-Farah <Hermance B. M. Schaepman>; "Mr. & Mrs Peter Ward <Peter M. Ward>; "Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Edward Mackenroth <Mackenroth, Edward>; "Liana Pabst <Pabst, Liana>; "Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>; "Joerg (Joerg Fischer) <Joerg Fischer>; "Mr & Mrs. Leslie Schreyer <Leslie J. Schreyer>; "Mr & Mrs Stuart Baker <Stuart D. Baker>" | Re: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JERLAW.FID17902157] | Privilege Withheld | Attorney Client Communication | Requesting and providing legal advice re: trusts and estates |
| 32246 | | E-MAIL | Jeff Lefcourt | 2/27/2017 10:19 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan White> | Dr Kathe Sackler <Kathe Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Ms. Marissa Sackler <Marissa Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Dalrymple>; Mrs. Theresa Sackler <Theresa E. Sackler>; Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs Peter Ward <Peter M. Ward>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; Edward Mackenroth <Mackenroth, Edward>; Liana Pabst <Pabst, Liana>; Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>; Joerg (Joerg Fischer) <Joerg Fischer>; Mr & Mrs. Leslie Schreyer <Leslie J. Schreyer>; Mr & Mrs Stuart Baker <Stuart D. Baker> | Re: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JERLAW.FID17902157] | Privilege Withheld | Attorney Client Communication / Attorney Work Product | Requesting and providing legal advice re: trusts and estates: in connection with pending litigation |
| 13254 | | E-MAIL | Mortimer DA Sackler | 2/27/2017 21:51 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"; "Jacqueline Sackler <Jacqueline Pugh Sackler>"; "jacqueline sackler <Jacqueline Pugh Sackler>" > | Robins, Jeffrey <Jeffrey A. Robins> | Anna Johnson <Johnson, Anna> | FW: Pugh Family Trust | Privilege Withheld | Attorney Client Communication | Providing legal advice re: trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13255 | | E-MAIL | Mortimer DA Sackler | 2/27/2017 21:51 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | FW: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 13256 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/27/2017 21:51 | | | | 585480v7_Summary of The Pugh Family Trust | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 13257 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/27/2017 21:51 | | | | 585480v6_Summary of The Pu...docx | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 13258 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/27/2017 21:51 | | | | 350044v5_MDAS Declar of Trust - 350044 4nh...MDAS - Final.docx | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 13259 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/27/2017 21:51 | | | | Summary of The Pugh Family Trust.DOC | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 13260 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/27/2017 21:51 | | | | MDAS Declar of Trust Pugh Family Trust.DOC | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |

| 13265 | | E-MAIL | | 2/28/2017 10:04 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan White> | Dr Kathe Sackler <Kathe Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather M Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Mr. Marissa Sackler <Marissa Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mrs. Theresa Sackler <Theresa E. Sackler>; Mmrs Hermance Schwapman-Farah <Hermance B. M. Schwapman>; Mr. & Mrs Peter Ward <Peter M. Ward>; Administrative Assistant to Jonathan White; Edward Mackenreth <Edward>; Liana Psktol <Psktol>; Liana> Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>; "Jorg [Joerg Fischer]" <Joerg Fischer>; Mr. & Mrs. Leslie Schmeyer <Leslie J. Schmeyer> Mr & Mrs Stuart Baker <Stuart D. Baker>; Anna Johnson <Johnson, Anna>; Josephine Howe <Josephine Howe> | RE: [Not Virus Scanned] RE: [Not Virus Scanned] in the Matter of the variation of the B Trust and the C Trust - draft documents [OGER-JERLAW.FID1792157] | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 30421 | | E-MAIL | Samantha Hunt | 2/28/2017 10:04 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan White> | Dr Kathe Sackler <Kathe Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Mr. & Mrs Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Mr. Marissa Sackler <Marissa Sackler>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mrs. Theresa Sackler <Theresa E. Sackler>; Mmrs Hermance Schwapman-Farah <Hermance B. M. Schwapman>; Mr. & Mrs Peter Ward <Peter M. Ward>; Administrative Assistant to Jonathan White; Edward Mackenreth <Edward>; Liana Psktol <Psktol>; Liana> Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>; "Jorg [Joerg Fischer]" <Joerg Fischer>; Mr. & Mrs. Leslie Schmeyer <Leslie J. Schmeyer> Mr & Mrs Stuart Baker <Stuart D. Baker>; Anna Johnson <Johnson, Anna>; Josephine Howe <Josephine Howe> | [Not Virus Scanned] RE: [Not Virus Scanned] in the Matter of the variation of the B Trust and the C Trust - draft documents [OGER-JERLAW.FID1792157] | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 32247 | | E-MAIL | Jacqueline Sackler | 2/28/2017 10:04 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan White> | Dr Kathe Sackler <Kathe Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather M Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Mr. Marissa Sackler <Marissa Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mrs. Theresa Sackler <Theresa E. Sackler>; Mmrs Hermance Schwapman-Farah <Hermance B. M. Schwapman>; Mr. & Mrs Peter Ward <Peter M. Ward>; Administrative Assistant to Jonathan White; Edward Mackenreth <Edward>; Liana Psktol <Psktol>; Liana> Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>; "Jorg [Joerg Fischer]" <Joerg Fischer>; Mr. & Mrs. Leslie Schmeyer <Leslie J. Schmeyer> Mr & Mrs Stuart Baker <Stuart D. Baker>; Anna Johnson <Johnson, Anna>; Josephine Howe <Josephine Howe> | RE: [Not Virus Scanned] in the Matter of the variation of the B Trust and the C Trust - draft documents [OGER-JERLAW.FID1792157] | Privilege Withheld | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: trusts and estates; in connection with pending litigation |
| 34019 | | E-MAIL | Marissa Sackler | 2/28/2017 10:04 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan White> | Dr Kathe Sackler <Kathe Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Mr. & Mrs Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Mr. Marissa Sackler <Marissa Sackler>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mrs. Theresa Sackler <Theresa E. Sackler>; Mmrs Hermance Schwapman-Farah <Hermance B. M. Schwapman>; Mr. & Mrs Peter Ward <Peter M. Ward>; Administrative Assistant to Jonathan White; Edward Mackenreth <Edward>; Liana Psktol <Psktol>; Liana> Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>; "Jorg [Joerg Fischer]" <Joerg Fischer>; Mr. & Mrs. Leslie Schmeyer <Leslie J. Schmeyer> Mr & Mrs Stuart Baker <Stuart D. Baker>; Anna Johnson <Johnson, Anna>; Josephine Howe <Josephine Howe> | [Not Virus Scanned] RE: [Not Virus Scanned] in the Matter of the variation of the B Trust and the C Trust - draft documents [OGER-JERLAW.FID1792157] | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 13275 | | E-MAIL | Mortimer DA Sackler | 2/28/2017 12:27 | Jonathan White <Jonathan White>; "Jonathan-white <Jonathan White>"; "Sackler, Samantha (Samantha Sackler Hunt) <Samantha Sackler Hunt>"; "sackler, samantha (Samantha Sackler Hunt) <Samantha Sackler Hunt>"; | Mitchell, Christopher B. <Christopher B. Mitchell> | Sackler, Dr Kathe <Kathe Sackler>; "Xavier Lefcourt; Ilene <Ilene Sackler Lefcourt>"; "Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>"; "Karen Lefcourt Taylor <Karen Lefcourt Taylor>"; "Ms. Marissa Sackler <Marissa Sackler>"; "Mortimer Sackler <Mortimer D. A. Sackler>"; "Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>"; "Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>"; "Sackler, Theresa <Theresa E. Sackler>"; "Hermance Schwapman-Farah <Hermance B. M. Schwapman>"; "Ward, Peter M. <Peter M. Ward>"; "Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>"; "Edward Mackenreth <Edward>"; "Liana Psktol <Psktol, Liana>"; "Mitchell, Christopher B. <Christopher B. Mitchell>"; "Fischer, Joerg <Joerg Fischer>"; "Schmeyer, Leslie J. <Leslie J. Schmeyer>"; "Baker, Stuart D. <Stuart D. Baker>"; "Anna Johnson <Johnson, Anna>"; "Josephine Howe <Josephine Howe>" | RE: [Not Virus Scanned] in the Matter of the variation of the B Trust and the C Trust - draft documents [OGER-JERLAW.FID1792157] | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: trusts and estates |
| 13276 | | E-MAIL | Mortimer DA Sackler | 2/28/2017 12:27 | Jonathan White <Jonathan White>; "Sackler, Samantha (Samantha Sackler Hunt)"; <Samantha Sackler Hunt> | Mitchell, Christopher B. <Christopher B. Mitchell> | Sackler, Dr Kathe (Acorn Foundation) <Kathe Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Ms. Marissa Sackler <Marissa Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Sackler, Theresa <Theresa E. Sackler>; Hermance Schwapman-Farah <Hermance B. M. Schwapman>; Ward, Peter M. <Peter M. Ward>; Administrative Assistant to Jonathan White; Edward Mackenreth <Edward>; Liana Psktol <Psktol, Liana>; Mitchell, Christopher B. <Christopher B. Mitchell>; "Fischer, Joerg" <Joerg Fischer>; "Schmeyer, Leslie J. <Leslie J. Schmeyer>"; "Baker, Stuart D. <Stuart D. Baker>"; Anna Johnson <Johnson, Anna>; Josephine Howe <Josephine Howe> | RE: [Not Virus Scanned] in the Matter of the variation of the B Trust and the C Trust - draft documents [OGER-JERLAW.FID1792157] | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 13292 | | E-MAIL | | 2/2/2017 20:07 | Robins, Jeffrey <Jeffrey A. Robins>; "robins, jeffrey <Jeffrey A. Robins>"; "Mortimer Sackler <Mortimer D. A. Sackler>" | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: trusts and estates |
| 13293 | | E-MAIL | Mortimer DA Sackler | 2/2/2017 20:07 | Robins, Jeffrey <Jeffrey A. Robins>; Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: trusts and estates |
| 31249 | | E-MAIL | Jacqueline Sackler | 2/2/2017 20:07 | Robins, Jeffrey <Jeffrey A. Robins>; Mortimer <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions; trusts and estates |
| 13294 | | E-MAIL | | 2/2/2017 22:27 | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Mortimer Sackler" | Robins, Jeffrey <Jeffrey A. Robins> | | Re: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication | Requesting and providing information for purpose of legal advice re: trusts and estates |
| 13295 | | E-MAIL | Mortimer DA Sackler | 2/2/2017 22:27 | Mortimer Sackler <Mortimer D. A. Sackler>; "mortimer sackler <Mortimer D. A. Sackler>" | Robins, Jeffrey <Jeffrey A. Robins>; "robins, jeffrey <Jeffrey A. Robins>" | | Re: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication | Requesting and providing information for purpose of legal advice re: trusts and estates |
| 13296 | | E-MAIL | Jacqueline Sackler | 2/2/2017 22:27 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | Re: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions; trusts and estates |
| 31253 | | E-MAIL | Jacqueline Sackler | 2/2/2017 22:27 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | Re: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions; trusts and estates |
| 13297 | | E-MAIL | Mortimer DA Sackler | 2/2/2017 22:46 | Jacqueline Sackler <Jacqueline Pugh Sackler> Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | "Jacqueline sackler <Jacqueline Pugh Sackler>" | Re: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 13298 | | E-MAIL | Mortimer DA Sackler | 2/2/2017 22:46 | Jacqueline Sackler <Jacqueline Pugh Sackler>; "Mortimer Sackler" | Robins, Jeffrey <Jeffrey A. Robins> | | Re: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 13299 | | E-MAIL | Mortimer DA Sackler | 2/2/2017 23:53 | Jacqueline Sackler <Jacqueline Pugh Sackler>; "mortimer sackler <Mortimer D. A. Sackler>" | Robins, Jeffrey <Jeffrey A. Robins> | | Re: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication; Marital Communications Privilege | Requesting and providing legal advice re: trusts and estates; Mortimer D.A. Sackler and Jacqueline Sackler |
| 13300 | | E-MAIL | Jacqueline Sackler | 2/2/2017 23:53 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer D. A. Sackler | Robins, Jeffrey <Jeffrey A. Robins> | | Re: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication; Marital Communications Privilege | Requesting and providing legal advice re: trusts and estates; Mortimer D.A. Sackler and Jacqueline Sackler |
| 13251 | | E-MAIL | Jacqueline Sackler | 2/2/2017 23:53 | Mortimer Sackler <Mortimer D. A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication; Marital Communications Privilege | Discussing legal advice and requesting and providing legal advice from Jeffrey Robins re: personal transactions; trusts and estates; Mortimer D.A. Sackler and Jacqueline Sackler |
| 13301 | | E-MAIL | Mortimer DA Sackler | 3/2/2017 23:55 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | "Jacqueline Pugh Sackler>" | | Re: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication; Marital Communications Privilege | Requesting and providing legal advice and discussing legal advice from Jeffrey Robins re: personal transactions; trusts and estates; Mortimer D.A. Sackler and Jacqueline Sackler |
| 13302 | | E-MAIL | Mortimer DA Sackler | 3/2/2017 23:55 | Mortimer Sackler <Mortimer D. A. Sackler>; "Mortimer Sackler" | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication; Marital Communications Privilege | Requesting and providing legal advice re: trusts and estates; Mortimer D.A. Sackler and Jacqueline Sackler |
| 13303 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 0:00 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | Re: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication; Marital Communications Privilege | Requesting and providing legal advice re: trusts and estates; Mortimer D.A. Sackler and Jacqueline Sackler |
| 13304 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 0:00 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | Re: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication; Marital Communications Privilege | Requesting and providing legal advice re: trusts and estates; Mortimer D.A. Sackler and Jacqueline Sackler |
| 31252 | | E-MAIL | Jacqueline Sackler | 3/3/2017 0:00 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication; Marital Communications Privilege | Discussing legal advice from Jeffrey Robins re: personal transactions; trusts and estates; Mortimer D.A. Sackler and Jacqueline Sackler |
| 13305 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 13:28 | Mortimer Sackler <Mortimer D. A. Sackler>; "mortimer sackler <Mortimer D. A. Sackler>"; "Jacqueline Sackler <Jacqueline Pugh Sackler>"; "jacqueline sackler <Jacqueline Pugh Sackler>" | Robins, Jeffrey <Jeffrey A. Robins> | | Re: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: trusts and estates |
| 13306 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 13:28 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | Re: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: trusts and estates |
| 31253 | | E-MAIL | Jacqueline Sackler | 3/3/2017 13:28 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | Re: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: personal transactions; trusts and estates |
| 13307 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 13:32 | Mortimer Sackler <Mortimer D. A. Sackler>; "mortimer sackler <Mortimer D. A. Sackler>"; "Jacqueline Sackler <Jacqueline Pugh Sackler>"; "jacqueline sackler <Jacqueline Pugh Sackler>" | Robins, Jeffrey <Jeffrey A. Robins> | | Fwd: Pugh Family Trust | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |

L. Exceptions - Crime Fraud

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13308 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 13:32 | Mortimer Sackler <Mortimer D. A. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | Fwd: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 13309 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/3/2017 13:32 | | | | 5854480v7_Summary of The Pugh Family Trust - 5854480v8_Summary of The Pu....docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 13310 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/3/2017 13:32 | | | | 3500444v5_MDAS-Declar of Trust - 3500444v6_MDAS-Declar of Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 13311 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/3/2017 13:32 | | | | Summary of The Pugh Family Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 13312 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/3/2017 13:32 | | | | MDAS-Declar of Trust Pugh Family Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 32254 | | E-MAIL | Jacqueline Sackler | 3/3/2017 13:32 | Mortimer Sackler <Mortimer D. A. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | Fwd: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions; trusts and estates |
| 32255 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 3/3/2017 13:32 | | | | 5854480v7_Summary of The Pugh Family Trust - 5854480v8_Summary of The Pu....docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 32256 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 3/3/2017 13:32 | | | | 3500444v5_MDAS-Declar of Trust - 3500444v6_MDAS-Declar of Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 32257 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 3/3/2017 13:32 | | | | Summary of The Pugh Family Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 32258 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 3/3/2017 13:32 | | | | MDAS-Declar of Trust Pugh Family Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 13313 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 15:00 | Robins, Jeffrey <Jeffrey A. Robins> <"robins, jeffrey <Jeffrey A. Robins>"> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> <"jacqueline sackler <Jacqueline Pugh Sackler>"> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting information for purpose of legal advice re: trusts and estates |
| 13314 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 15:00 | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <"Mortimer Sackler"> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting information for purpose of legal advice re: trusts and estates |
| 13316 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 15:45 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Sackler <Jacqueline Pugh Sackler> <"jacqueline sackler <Jacqueline Pugh Sackler>"> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting information for purpose of legal advice re: trusts and estates |
| 13317 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 15:45 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting information for purpose of legal advice re: trusts and estates |
| 13318 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/3/2017 15:45 | | | | 3500444v5_MDAS-Declar of Trust - 3500444v6_MDAS-Declar of Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 13319 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/3/2017 15:45 | | | | Summary of The Pugh Family Trust.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 13320 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/3/2017 15:45 | | | | MDAS-Declar of Trust Pugh Family Trust.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 32259 | | E-MAIL | Jacqueline Sackler | 3/3/2017 15:45 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions; trusts and estates |
| 32260 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 3/3/2017 15:45 | | | | 3500444v5_MDAS-Declar of Trust - 3500444v6_MDAS-Declar of Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 32261 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 3/3/2017 15:45 | | | | Summary of The Pugh Family Trust.doc | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: trusts and estates |
| 32262 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 3/3/2017 15:45 | | | | MDAS-Declar of Trust Pugh Family Trust.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 13321 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 16:00 | Robins, Jeffrey <Jeffrey A. Robins> <"robins, jeffrey <Jeffrey A. Robins>"> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> <"jacqueline sackler <Jacqueline Pugh Sackler>"> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting an intent to seek legal advice, and requesting information for purpose of legal advice re: trusts and estates |
| 13322 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 16:00 | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <"Mortimer Sackler"> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting an intent to seek legal advice, and requesting information for purpose of legal advice re: trusts and estates |
| 13341 | | E-MAIL | Mortimer DA Sackler | 3/6/2017 17:09 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Sackler <Jacqueline Pugh Sackler> <"jacqueline sackler <Jacqueline Pugh Sackler>"> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting an intent to seek legal advice, and requesting information for purpose of legal advice re: trusts and estates |
| 13342 | | E-MAIL | Mortimer DA Sackler | 3/6/2017 17:09 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting an intent to seek legal advice, and requesting information for purpose of legal advice re: trusts and estates |
| 32268 | | E-MAIL | Jacqueline Sackler | 3/6/2017 17:09 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions; trusts and estates |
| 13343 | | E-MAIL | Mortimer DA Sackler | 3/6/2017 18:06 | Robins, Jeffrey <Jeffrey A. Robins> <"robins, jeffrey <Jeffrey A. Robins>"> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> <"jacqueline sackler <Jacqueline Pugh Sackler>"> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting an intent to seek legal advice, and requesting information for purpose of legal advice re: trusts and estates |
| 13344 | | E-MAIL | Mortimer DA Sackler | 3/6/2017 18:06 | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <"Mortimer Sackler"> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting an intent to seek legal advice, and requesting information for purpose of legal advice re: trusts and estates |
| 13348 | | E-MAIL | Mortimer DA Sackler | 3/6/2017 23:22 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Sackler <Jacqueline Pugh Sackler> <"jacqueline sackler <Jacqueline Pugh Sackler>"> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting an intent to seek legal advice, and requesting information for purpose of legal advice re: taxes; trusts and estates |
| 13349 | | E-MAIL | Mortimer DA Sackler | 3/6/2017 23:22 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting an intent to seek legal advice, and requesting information for purpose of legal advice re: taxes; trusts and estates |
| 32269 | | E-MAIL | Jacqueline Sackler | 3/6/2017 23:22 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions; trusts and estates |
| 13350 | | E-MAIL | Mortimer DA Sackler | 3/6/2017 23:30 | Robins, Jeffrey <Jeffrey A. Robins> <"robins, jeffrey <Jeffrey A. Robins>"> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> <"jacqueline sackler <Jacqueline Pugh Sackler>"> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting an intent to seek legal advice, and requesting information for purpose of legal advice re: taxes; trusts and estates |
| 13351 | | E-MAIL | Mortimer DA Sackler | 3/6/2017 23:30 | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <"Mortimer Sackler"> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting an intent to seek legal advice, and requesting information for purpose of legal advice re: taxes; trusts and estates |
| 32270 | | E-MAIL | Jeff Lefcourt | 3/10/2017 16:14 | Mrs. Theresa Sackler <Theresa E. Sackler>;Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;"Kathe Sackler (Kathe Sackler)" <Kathe Sackler>;Samantha Hunt <Samantha Sackler Hunt>;Mortimer Sackler <Mortimer D. A. Sackler>;Ms. Marissa Sackler <Marissa Sackler>;Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>;"Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt Taylor <Karen Lefcourt-Taylor> | Jonathan White <Jonathan White> | Jonathan White | Variation Application - Convening hearing [OGIER-JERLAW.FID8673947] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 13370 | MSF00970437 | E-MAIL ATTACHMENT | Theresa Sackler | 3/11/2017 17:42 | | | | 1002930003v1-Engagement LetterMilton Trust.doc | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Reflecting a request for legal advice re: litigation concerning Purdue opioid products; In anticipation of litigation |
| 13425 | MSF01000554 | E-MAIL | Theresa Sackler | 3/16/2017 17:41 | Mitchell, Marianne <Marianne Mitchell>; Mr and Mrs Christopher B Mitchell <Christopher B. Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: In the Matter of the C Trust and the B Trust: Court Reference 2017/073 [OGIER-JERLAW.FID17922137] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: trusts and estates |
| 13462 | | E-MAIL ATTACHMENT | Kathe Sackler | 3/20/2017 15:47 | | | | Memo re uses of cash flow.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates |
| 13514 | | E-MAIL | Theresa Sackler | 3/28/2017 11:47 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | RE: Variation of the Jackson River Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates |
| 34035 | | E-MAIL | Marissa Sackler | 3/28/2017 14:26 | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler> | Jonathan White | Jonathan White | [Not Virus Scanned] Trustee Succession | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 34036 | | E-MAIL ATTACHMENT | Marissa Sackler | 3/28/2017 14:26 | | | | Trustee Succession.pdf | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice fron Jonathan White, Stuart Baker, and Leslie Schreyer re: trusts and estates |
| 30477 | MSF90148222 | E-MAIL | Samantha Hunt | 3/31/2017 19:14 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | | Re: Variation of the Jackson River Trust | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: taxes |
| 13590 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 4/10/2017 12:41 | | | | 2017.03.31 - MDAS 2010 & 2011 Family Trusts Remaining Commitments.pdf | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trust and estates. |
| 32273 | | E-MAIL | Jeff Lefcourt | 5/10/2017 13:55 | Jonathan White | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Ilene <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (Acorn Foundation)" <Kathe Sackler>;Jeff Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>;Marissa Sackler <Marissa Sackler>;"Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>;"Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>;"Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;"Sackler, Theresa" <Theresa E. Sackler>;"Ward, Peter M." <Peter M. Ward>;Hermance SCHAEPMAN <Hermance B. M. Schaepman>;Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>;"Fischer, Joerg" <Joerg Fischer>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker>;"Mitchell, Christopher B." <Christopher B. Mitchell> | [Junk] RE: Trustee Succession - Feedback | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 13839 | | E-MAIL | Theresa Sackler | 6/6/2017 13:11 | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; Peter Stormonth Darling; "Collins, Tony" <Tony Collins> | Mitchell, Marianne <Marianne Mitchell> | Pearson, Leo <Leo Pearson>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | The Sackler Trust 5 June 2017 gift note | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution |
| 30603 | MSF90146457 | E-MAIL | Samantha Hunt | 9/12/2017 12:24 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Notices of Termination of Investment Advisory Agreement - SSH Trusts and related entities | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY / HIGHLY CONFIDENTIAL - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30604 | | E-MAIL | Samantha Hunt | 9/12/2017 14:15 | "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt>; "Taylor, Marisa" <Taylor, Marisa> | Jonathan White | | RE: Notices of Termination of Investment Advisory Agreement - SSH Trusts and related entities | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates |
| 14354 | MSF00716294 | E-MAIL | Kathe Sackler | 10/2/2017 14:39 | Jacobs, Carolyn <Carolyn Jacobs> | | | FW: Trust Tax work complete | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Leslie J. Schreyer, Stuart D. Baker and Jeffrey A. Robins re: taxes |
| 32319 | | E-MAIL | Jeff Lefcourt | 10/24/2017 15:09 | Jonathan White | Michael Sackler <Michael Daniel Sackler> | Sackler, Dr Kathe (af) <Kathe Sackler>; Ilene Lefcourt <Ilene Sackler Lefcourt>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; Michael Sackler <Michael Daniel Sackler>; Mortimer D.A. Sackler <Mortimer D. A. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Theresa" <Theresa E. Sackler> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 14473 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 13:46 | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; Michael Sackler <Michael Daniel Sackler>; Mortimer D.A. Sackler <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler> | Jonathan White | | FW: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 30646 | | E-MAIL | Samantha Hunt | 10/27/2017 13:52 | John Hunt <John Hunt> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice from Jonathan White and Jeffrey Rosen re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 14475 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 13:52 | Jonathan White | Ilene <Ilene Sackler Lefcourt> | Dr Kathe Sackler <Kathe Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; Michael Sackler <Michael Daniel Sackler>; Mortimer D.A. Sackler <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa E. Sackler <Theresa E. Sackler>; "MBMS (Hermance B. M. Schepman)" <Hermance B. M. Schepman>; "Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 14476 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 14:42 | Jonathan White | Michael Sackler <Michael Daniel Sackler> | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; Mortimer D.A. Sackler <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa E. Sackler <Theresa E. Sackler>; "MBMS (Hermance B. M. Schepman)" <Hermance B. M. Schepman>; "Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 14477 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 14:55 | Michael Sackler <Michael Daniel Sackler> | Jonathan White | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; Mortimer D.A. Sackler <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa E. Sackler <Theresa E. Sackler>; "MBMS (Hermance B. M. Schepman)" <Hermance B. M. Schepman>; "Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker> | RE: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 14479 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 15:12 | Jonathan White | Michael Sackler <Michael Daniel Sackler> | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; Mortimer D.A. Sackler <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa E. Sackler <Theresa E. Sackler>; "MBMS (Hermance B. M. Schepman)" <Hermance B. M. Schepman>; "Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 14480 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 15:22 | Michael Sackler <Michael Daniel Sackler> | Ilene <Ilene Sackler Lefcourt> | | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 14481 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 15:24 | Jonathan White | Hermance SCHEPMAN <Hermance B. M. Schepman> | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; Michael Sackler <Michael Daniel Sackler>; Mortimer D.A. Sackler <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 14482 | | E-MAIL | Ilene Sackler Lefcourt | 10/27/2017 15:28 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Michael Sackler <Michael Daniel Sackler>; Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; Michael Daniel Sackler <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa E. Sackler <Theresa E. Sackler>; "MBMS (Hermance B. M. Schepman)" <Hermance B. M. Schepman>; "Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 14483 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 15:28 | Jonathan White | Mortimer Sackler <"Mortimer Sackler"> | Michael Sackler <Michael Daniel Sackler>; Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; Michael Daniel Sackler <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa E. Sackler <Theresa E. Sackler>; "MBMS (Hermance B. M. Schepman)" <Hermance B. M. Schepman>; "Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 14484 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 15:41 | Mortimer Sackler <Mortimer D. A. Sackler> | Michael Sackler <Michael Daniel Sackler> | | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 14485 | | E-MAIL | Ilene Sackler Lefcourt | 10/27/2017 15:57 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; Michael Sackler <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa E. Sackler <Theresa E. Sackler>; "MBMS (Hermance B. M. Schepman)" <Hermance B. M. Schepman>; "Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 14486 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 15:57 | Jonathan White | Mortimer Sackler <"Mortimer Sackler"> | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; Michael Sackler <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa E. Sackler <Theresa E. Sackler>; "MBMS (Hermance B. M. Schepman)" <Hermance B. M. Schepman>; "Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 14493 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 19:42 | Jonathan White | Baker, Stuart D. <Stuart D. Baker> | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; Michael Sackler <Michael Daniel Sackler>; Mortimer D.A. Sackler <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa E. Sackler <Theresa E. Sackler>; "MBMS (Hermance B. M. Schepman)" <Hermance B. M. Schepman>; "Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J." <Leslie J. Schreyer> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 14494 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 21:27 | Michael Sackler <Michael Daniel Sackler> | Sackler, Dr Kathe (AF) <Kathe Sackler> | Jonathan White | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 14503 | | E-MAIL | Mortimer DA Sackler | 10/29/2017 17:28 | Baker, Stuart D. <Stuart D. Baker>; Mortimer Sackler <Mortimer D. A. Sackler>; Michael Sackler <Michael Daniel Sackler> | Jonathan White | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; Michael Sackler <Michael Daniel Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa E. Sackler <Theresa E. Sackler>; "MBMS (Hermance B. M. Schepman)" <Hermance B. M. Schepman>; "Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J." <Leslie J. | RE: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products |
| 14569 | | E-MAIL | Mortimer DA Sackler | 11/9/2017 21:20 | Michael Sackler <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker> | Jonathan White | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products |
| 32329 | | E-MAIL | Jeff Lefcourt | 11/9/2017 21:20 | Michael Sackler <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker> | Jonathan White | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 14725 | | E-MAIL | Theresa Sackler | 12/1/2017 14:25 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Providing information for purpose of legal advice and providing legal advice re: changes on the Board of Directors at Purdue; investment/business transactions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: changes on the Board of Directors at Purdue; investment/business transactions and related matters |
| 14826 | MSF01028248 | E-MAIL | Mortimer DA Sackler | 12/21/2017 22:21 | Mortimer Sackler <Mortimer D. A. Sackler> | Tax, Matthew <Matthew Tax> | Strickland, Tania <Tania Strickland>; "Robins, Jeffrey" <Jeffrey A. Robins> | RE: MDAS 2010 Trust - 4th Quarter Tax Estimates | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: taxes |
| 30864 | | E-MAIL | Mortimer DA Sackler | 6/18/2018 10:48 | Melanie Kington <Melanie J. Kington>; Leslie J. Schreyer <Jonathan G. White>; Jonathan Fischer <Mortimer Sackler <Mortimer D. A. Sackler>; "Kathe Sackler" <Kathe Sackler>; Kathe Sackler <Kathe Sackler>; "Jeffrey Lefcourt" <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Jeffrey & Heather Lefcourt> <Jeffrey Lefcourt> | Samantha Hunt <Samantha Sackler Hunt> | | Bank transfer | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice from United Tax Network, S.L. re: taxes |
| 17989 | MSF00872582 | E-MAIL | Mortimer DA Sackler | 6/11/2018 20:45 | | Christina Kosivas <Christina Kosivas> | Oscar Gil <Oscar Gil Vollmer>; Susan Webb <Susan P. Webb>; Valerie Cantiffe <Jon McClatchey; Jonathan Bird <Geraldine McEleany Geraldine McEleany>; Kakugu Wakaga Hrdlem <Kakugu Wakaga Hrdlem>; Matt Baier <C-Abel> Baker <Sidth Team>; Antygua <Analyst> | GFT Transfer Recommendation - June 11, 2018 | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15990 | MSF00012462 | E-MAIL | Kathe Sackler | 6/11/2018 20:45 | Leslie J. Schreyer; Jonathan G. White "Fischer, Joerg" <Joerg Fischer>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Sackler, Dr Kathe (alt)" <Kathe Sackler>; Marissa Sackler "Jeff LeFcourt" (Jeffrey LeFcourt)" <Jeffrey LeFcourt> | Christina Kostova <Christina Kostova> | Oscar Go <Oscar Go Volkner>; Susan Webb <Susan P. Webb>; Valerie Cunliffe Ian McCotchey Jonathan White Geraldine McNaney Geraldine McNaney Kahugu Wakapa Hellen <Kahugu Wakapa Hellen>; Matt Bahr - FC <Matt Bahr>; GMN Team <GMN Team> Analyst <Analyst> | GFT Transfer Recommendation - June 11, 2018 | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 16013 | | E-MAIL | Theresa Sackler | 6/12/2018 21:46 | Leslie J. Schreyer | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Transfer to Daughter | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 16105 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/28/2018 2:01 | | | | MDAS Wills and Trusts - Summary Chart.DOC | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 31008 | | E-MAIL | Samantha Hunt | 7/26/2018 12:38 | "Greason, William" <Greason, William> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | Re: bank transfers | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: investment/business transactions |
| 16727 | | E-MAIL | Theresa Sackler | 11/4/2018 15:33 | Sackler, Dame Theresa <Theresa E. Sackler> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | SAUNDERS Alexa (Alexa Saunders) <Alexa Saunders> | Jersey Trusts [AT10006606] | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 32429 | | E-MAIL | Jeff LeFcourt | 12/14/2018 0:36 | Jeff LeFcourt <Jeffrey LeFcourt> | Mortimerigauri, Nancy L. <Nancy L. Mortimerigauri> | Schreyer, Leslie J. <Leslie J. Schreyer> | Draft Wills, Revocable Trusts and Related | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 32438 | | E-MAIL | Jeff LeFcourt | 12/14/2018 1:02 | Mortimerigauri, Nancy L. <Nancy L. Mortimerigauri> | Jeffrey LeFcourt <Jeffrey LeFcourt> | Schreyer, Leslie J. <Leslie J. Schreyer>; Heather LeFcourt <Heather LeFcourt> | Re: Draft Wills, Revocable Trusts and Related | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates |
| 32443 | | E-MAIL | Jeff LeFcourt | 12/14/2018 13:56 | Jeff LeFcourt <Jeffrey LeFcourt> | Heather LeFcourt | | Re: Draft Wills, Revocable Trusts and Related | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice from Nancy Mortimerigauri re: trusts and estates |
| 31316 | MSF00149224 | E-MAIL | Samantha Hunt | 7/3/2019 10:59 | Nataša Rakoffe <Rakoffe, Nataša> | Samantha Hunt <Samantha Sackler Hunt> | Gabriel Nadal <Nadal, Gabriel> | Re: RV: TRANSFER | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |

L. Exceptions - Crime Fraud

OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER

OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER
In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.)
Side A / Mortimer-Side Initial Covered Sackler Persons' Privilege Log Entries Subject to UCC's Exceptions Motion
Sample, Non-exhaustive list of AT ISSUE EXCEPTION DOCUMENTS

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2111 | MSF0096V547 | E-MAIL | Theresa Sackler | 7/10/2007 14:47 | Sackler Lefcourt, Ilene <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler, Dr Raymond R" <Dr. Raymond R. Sackler>; "Sackler, Dr Richard" <Dr. Richard Sackler>; "Sackler, Dr Mortimer" <"Mortimer Sackler">; "Sackler, Jonathan" <Jonathan Sackler>; "Sackler, Mortimer JR" <Mortimer D. A. Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Stewart, John H. (US)" <John H. Stewart>; "Baker, Stuart D." <Stuart D. Baker>; "Friedman, Michael" <Michael Friedman>; "Gasdia, Russell" <Russell Gasdia>; "Landau, Dr. Craig" <Dr Craig Landau>; "Long, David" <David Long>; "Mahony, Edward" <Edward Mahony>; "Mallin, William" <William Mallin>; "Saxton, Fred" <Fred Saxton>; "Weinstein, Bert" <Bert Weinstein>; "Abrams, Robin" <Robin Abrams>; "Bannon, Timothy" <Timothy Bannon>; "Rosen, Burt" <Burt Rosen>; "Graham, Aaron" <Aaron Graham>; "Haddox, Dr. J. David" <Dr. J. David Haddox>; "Hoins, James" <James Hoins">; "Musil, Alan" <Alan Musil>; "Silbert, Richard W" <Richard W. Silbert> | Udell, Howard <Howard Udell> | | Rx Compliance Report | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 2128 | | E-MAIL ATTACHMENT | Theresa Sackler | 7/15/2007 21:59 | | | | Purdue Initiatives to Combat Prescription Drug Diversion and Abuse-051307draft.doc | Privilege Withhold | Attorney Work Product | In connection with pending litigation |
| 3458 | | E-MAIL | Mortimer DA Sackler | 8/6/2008 17:49 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | D'Agostino, Amy <Amy D'Agostino> | Gilmartin, Stephen A <Stephen A. Gilmartin>; "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler>; "Baker, Stuart D." <Stuart D. Baker>; "Roncalli, Anthony" <Anthony M. Roncalli> | Revised Ownership Structures - Limited Liability Companies.xml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions |
| 3500 | MSF00839884 | E-MAIL | Mortimer DA Sackler | 8/11/2008 19:42 | D'Agostino, Amy <Amy D'Agostino> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Gilmartin, Stephen A <Stephen A. Gilmartin> | Re Revised Ownership Structures - Limited Liability Companies - (1).xml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2140 | MSF0096V557 | E-MAIL | Theresa Sackler | 7/16/2007 13:41 | Sackler, Dr Mortimer <Dr. Mortimer Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Sackler, Dr Raymond R" <Dr. Raymond R. Sackler>; "Sackler, Beverly" <Beverly Sackler>; "Sackler, Dr Richard" <Dr. Richard Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler, Jonathan" <Jonathan Sackler>; "Sackler, Mortimer JR" <Mortimer D. A. Sackler> | Bannon, Timothy <Timothy Bannon> | Stewart, John H. (US) <John H. Stewart>; "Baker, Stuart D." <Stuart D. Baker>; "Udell, Howard" <Howard Udell> | ReCompliance Report articles | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 4006 | MSF00843404 | E-MAIL | Mortimer DA Sackler | 2/9/2009 16:22 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | D'Agostino, Amy <Amy D'Agostino> | | MRE MPR Reorganization Distribution Announcement - Clarification.eml | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions |
| 2496 | | E-MAIL | Mortimer DA Sackler | 11/19/2007 16:15 | Jonathan White | Baker, Stuart D. <Stuart D. Baker> | Sackler, Dr Mortimer <Mortimer Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Guider, Deborah L." <Deborah L. Guider>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; Kathe Sackler" Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Sackler, Samantha" <Samantha Sackler Hunt> | | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2497 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 11/19/2007 16:15 | | | | NY2-483643-v1-MD5 I-Way Companies D&O Insurance Proposal DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 2609 | MSF00835312 | E-MAIL | Mortimer DA Sackler | 1/12/2008 23:33 | Gilmartin, Stephen A <Stephen A. Gilmartin>; Leslie Schreyer <leslie J.Leslie J. Schreyer> | Sackler, Mortimer D.A. | Re 2003 Tax notice from Rhode Island | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: taxes |
| 2610 | MSF00835324 | E-MAIL | Mortimer DA Sackler | 1/14/2008 12:44 | Gilmartin, Stephen A <Stephen A. Gilmartin> | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE 2003 Tax notice from Rhode Island.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and requesting information for purpose of legal advice re: taxes |
| 4110 | MSF00741289 | E-MAIL ATTACHMENT | Theresa Sackler | 3/30/2009 14:27 | | | | Risk Identification Mitigation Presentation 03 25 09 Final.ppt | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice from Purdue Legal re: investment/business transactions |
| 4154 | | E-MAIL | Theresa Sackler | 4/28/2009 12:14 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | RE: Proposed Decision - Purdue Pharma Inc. Political Action Committee | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue |
| 4617 | | E-MAIL | Theresa Sackler | 12/8/2009 19:59 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | RE: IAF report - Napp Pharmaceuticals Ltd - Sales Force Compliance Review | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 5233 | | E-MAIL | Theresa Sackler | 3/3/2010 18:48 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | RE: Mundipharma Basel Legal Department Activity Report | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting information for purpose of legal advice, and requesting legal advice re: investment/business transactions |
| 5403 | | E-MAIL | Theresa Sackler | 3/23/2010 12:03 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | RE: Proposed Decision - Purdue Pharma L.P. - Restructuring | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and providing legal advice re: investment/business transactions |
| 5779 | | E-MAIL | Theresa Sackler | 6/8/2010 17:06 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <Theresa E. Sackler> | | RE: Proposed Decision - Mundipharma Philippines – Compliance/Legal Counsel | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions |
| 6332 | | E-MAIL | Mortimer DA Sackler | 11/23/2010 23:44 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | | Fwd Revised 2010 Litigation Hold.xml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products |
| 6333 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 11/23/2010 23:44 | | | | Updated Litigation Hold 11.18.10.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 6334 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 11/23/2010 23:44 | | | | Litigation Hold 11.18.10 board.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products |
| 28769 | MSF9014680 | E-MAIL | Samantha Hunt | 5/16/2012 10:04 | Stephen Gee <Stephen Gee>; "Gee, Stephen> | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward> | Inskip, Mr. Peter "Woolrich, Kevin" <Kevin Woolrich>; "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | RE: Redacted for PII Insurance | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice re: trusts and estates |
| 28771 | MSF9014685 | E-MAIL | Samantha Hunt | 5/16/2012 10:28 | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward>; Stephen Gee <Gee, Stephen> | "Woolrich, Kevin" <Kevin Woolrich> | Inskip, Mr. Peter "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | RE: Redacted for PII Insurance | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 28772 | MSF9010679O | E-MAIL | Samantha Hunt | 5/16/2012 10:39 | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward> | "Woolrich, Kevin" <Kevin Woolrich>; Stephen Gee <Gee, Stephen> | Inskip, Mr. Peter <Samantha Sackler Hunt> | RE: Redacted for PII Insurance | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 28773 | MSF9010679O | E-MAIL | Samantha Hunt | 5/16/2012 11:05 | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward> | Samantha Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich>; Stephen Gee <Gee, Stephen>; Inskip, Mr. Peter | Re: Redacted for PII Insurance | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing legal advice re: personal transactions |
| 28774 | MSF9010679O | E-MAIL | Samantha Hunt | 5/16/2012 11:06 | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward>; Stephen Gee <Gee, Stephen> | "Woolrich, Kevin" <Kevin Woolrich> | "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | RE: Redacted for PII Insurance | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions |
| 28775 | MSF9010680S | E-MAIL | Samantha Hunt | 5/16/2012 11:17 | Stephen Gee <Gee, Stephen>; "BANYARD SMITH, Edward" <BANYARD SMITH, Edward>; "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | | RE: Redacted for PII Insurance | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: personal transactions |
| 28776 | MSF9010681O | E-MAIL ATTACHMENT | Samantha Hunt | 5/16/2012 11:17 | | Matthew Holehouse <Holehouse, Matthew> | | RE: Redacted for PII Insurance.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: personal transactions |
| 28777 | MSF9010681S | E-MAIL ATTACHMENT | Samantha Hunt | 5/16/2012 11:17 | "Woolrich, Kevin" <Kevin Woolrich> | Matthew Holehouse <Holehouse, Matthew> | | RE: Redacted for PII Insurance.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: personal transactions |
| 2883x | MSF9010723x | E-MAIL | Samantha Hunt | 7/2/2012 16:02 | "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward> | "Woolrich, Kevin" <Kevin Woolrich> | FW: Redacted for PII - Joint Names Insurance | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28839 | MSF90146897 | E-MAIL | Samantha Hunt | 7/2/2012 20:25 | John Hunt <John Hunt> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Redacted for PII - Joint Names Insurance | Privilege Redact | Attorney-Client Communication; Marital Communications Privilege | Providing legal advice from Edward Banyard Smith re: personal transactions; Samantha Hunt and John Hunt |
| 28845 | MSF90107281 | E-MAIL | Samantha Hunt | 7/4/2012 14:24 | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward> | Samantha Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | Re: Redacted for PII - Joint Names Insurance | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions |
| 28846 | MSF90107289 | E-MAIL | Samantha Hunt | 7/4/2012 15:57 | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward> | Samantha Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | Re: Redacted for PII - Joint Names Insurance | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 29103 | | E-MAIL ATTACHMENT | Samantha Hunt | 4/23/2013 21:05 | | | | Legal Opinion - Kasimatis.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 8950 | MSF00986942 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/20/2013 17:57 | | | | Litigation Hold City of Chicago 2013.pdf | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending investigation |
| 8955 | MSF00986945 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/24/2013 20:35 | | | | Litigation Hold City of Chicago 2013.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Purdue Legal re: litigation concerning Purdue opioid products |
| 9242 | | E-MAIL | Theresa Sackler | 10/24/2013 15:45 | Sackler, Dame Theresa <Theresa E. Sackler> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | | 14:00 (ie. 10:00 NYC): TES: Board of Directors Conference Call - Mark Timney Tel: 001 719 785 4915 - Passcode - 2124085444# | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: changes in executives at Purdue |
| 9340 | | E-MAIL | Theresa Sackler | 12/5/2013 22:33 | Baker, Stuart D <Stuart D. Baker> | Sackler, Dame Theresa <Theresa E. Sackler> | | Re: Proposed Decision - Cancellation of Danish Marketing Authorizations | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 29458 | | E-MAIL ATTACHMENT | Samantha Hunt | 5/15/2014 17:30 | | | | Legal Opinion - Kasimatis.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes |
| 10740 | MSF00975749 | E-MAIL | Ilene Sackler Lefcourt | 1/26/2015 15:39 | Ilene Sackler Lefcourt (Ilene Sackler Lefcourt) <Ilene Sackler Lefcourt> | Baker, Stuart D. <Stuart D. Baker> | | Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 10741 | MSF00655175 | E-MAIL | Ilene Sackler Lefcourt | 1/26/2015 17:35 | Baker, Stuart D. <Stuart D. Baker> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | | Re: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 10742 | MSF00655177 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 13:38 | Sackler, Dame Theresa <Theresa E. Sackler>; Ilene sackler lefcourt <Ilene Sackler Lefcourt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> | Jonathan White <Jonathan G. White> | Sdb (Stuart D. Baker) <Stuart D. Baker>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie Schreyer (Leslie J Leslie J. Schreyer)" <leslie J. Leslie J. Schreyer>; Jonathan White <Jonathan G. White>; Christopher B. Mitchell | FW: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 10743 | MSF00655182 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 13:54 | Jonathan White <Jonathan G. White> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Sdb (Stuart D. Baker)" <Stuart D. Baker>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie Schreyer (Leslie J Leslie J. Schreyer)" <leslie J Leslie J. Schreyer>; Christopher B. Mitchell | Re: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 10744 | MSF00655184 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 13:56 | Ilene sackler lefcourt" <Ilene Sackler Lefcourt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart <Stuart D. Baker>; "Fischer, Joerg" <Joerg Fischer>; "Leslie Schreyer (Leslie J Leslie J. Schreyer)" <leslie J Leslie J. Schreyer>; Christopher B. Mitchell | RE: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 10745 | MSF00655186 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 13:58 | Jonathan White <Jonathan G. White>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Ilene sackler lefcourt <Ilene Sackler Lefcourt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> | Baker, Stuart D. <Stuart D. Baker> | Joerg Fischer (Joerg Fischer) <Joerg Fischer>; "Leslie Schreyer, Leslie J." <Leslie J. Schreyer>; Christopher B. Mitchell | RE: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 10746 | MSF00655189 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 14:08 | Jonathan White <Jonathan G. White>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Marissa Sackler <Marissa Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; Ilene sackler lefcourt <Ilene Sackler Lefcourt>; "Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Sdb (Stuart D. Baker)" <Stuart D. Baker>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie Schreyer (Leslie J Leslie J. Schreyer)" <leslie J Leslie J. Schreyer>; Christopher B. Mitchell | Re: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 10747 | MSF00655191 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 14:31 | Baker, Stuart D. <Stuart D. Baker> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White <Jonathan G. White>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Ilene sackler lefcourt <Ilene Sackler Lefcourt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Christopher B. Mitchell | RE: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 10751 | MSF01025790 | E-MAIL | Mortimer DA Sackler | 1/28/2015 21:15 | Mortimer Sackler <Mortimer D. A. Sackler>; SSH <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | | FW: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 10752 | MSF00881538 | E-MAIL | Ilene Sackler Lefcourt | 1/29/2015 3:03 | Samantha Hunt <Samantha Sackler Hunt>; Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Dame Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Christopher B. Mitchell Jonathan White <Jonathan G. White>; "Joerg (Joerg Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Sdb (Stuart D. Baker)" <Stuart D. Baker>; KAS <Kathe Sackler> | Re: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 10767 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/9/2015 9:48 | | | | 150206 Sackler Risk Assessment Proposal.pdf | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 11082 | MSF00975174 | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 5/18/2015 15:09 | | | | Combined Litigation Hold (2015 version).pdf | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 11084 | MSF00975177 | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 5/18/2015 16:09 | | | | Combined Litigation Hold (2015 version).pdf | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 11090 | MSF00975182 | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 5/18/2015 21:44 | | | | Combined Litigation Hold (2015 version).pdf | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 11092 | MSF00975785 | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 5/18/2015 22:44 | | | | Combined Litigation Hold 2015 version board attestation.doc | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 11093 | MSF00975787 | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 5/18/2015 22:44 | | | | Combined Litigation Hold (2015 version).pdf | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 11164 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/4/2015 19:39 | Jonathan G. White <Jonathan G. White>; Charles Lubar <Charles G. Lubar> | Mortimer D. A. Sackler | Theresa Sackler - NYC <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Dr. Kathe Sackler <Kathe Sackler> | Urgent Follow up | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions |
| 11302 | | E-MAIL | Theresa Sackler | 6/17/2015 19:08 | Sackler, Dr Raymond R <Dr. Raymond R. Sackler>; "Sackler, Beverly" <Beverly Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sackler, Dr Richard" <Dr. Richard Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler, Jonathan" <Jonathan Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Sackler, David A." <David A. Sackler>; "Pickett, Cecil" <Cecil Pickett>; "Costa, Paulo" <Paulo F. Costa>; "Snyderman, Ralph" <Ralph Snyderman>; "Boer, Peter" <Peter Boer> | Silbert, Richard W <Richard W. Silbert> | Timney, Mark <Mark Timney>; "Strassburger, Philip" <Philip C. Strassburger>; "Baker, Stuart" <Stuart D. Baker>; "Abrams, Robin" <Robin Abrams>; "Roncalli, Anthony" <Anthony M. Roncalli> | Kentucky Litigation Update | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 11304 | | E-MAIL | Theresa Sackler | 6/17/2015 22:02 | Paul Deemer <Paul C. Deemer> | "Sackler, Dame Theresa" <Theresa E. Sackler> | | Fwd: Kentucky Litigation Update | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |
| 11470 | | E-MAIL ATTACHMENT | Theresa Sackler | 7/22/2015 21:48 | | | | Final Memo to SDB for Authority to Settle KY Claim.doc | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation |

OUTSIDE PROFESSIONALS' EYES ONLY / HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11471 | | E-MAIL ATTACHMENT | Theresa Sackler | 7/22/2015 21:48 | | | | Proposed Decision - U.S. Sourced Funding.DOCX | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products. In connection with pending litigation |
| 11495 | | E-MAIL ATTACHMENT | Theresa Sackler | 7/24/2015 20:21 | | | | Final Memo to SDB for Authority to Settle KY Claim.doc | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products. In connection with pending litigation |
| 11496 | | E-MAIL ATTACHMENT | Theresa Sackler | 7/24/2015 20:21 | | | | Proposed Decision - U.S. Sourced Funding.DOCX | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products. In connection with pending litigation |
| 11501 | | E-MAIL | Theresa Sackler | 7/24/2015 21:21 | Mr Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Conference Call - A Director Search | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: changes on the Board of Directors at Purdue |
| 33804 | | E-MAIL | Marissa Sackler | 3/18/2016 20:17 | "Marissa T. Sackler (Marissa Sackler)" <Marissa Sackler> | "Schreyer, Leslie J." <Leslie J. Schreyer> | Robin, Aitchison "Georgina Guy (Guy, Georgina)" <Guy, Georgina>; "Robins, Jeffrey" <Jeffrey A. Robins> | HMRC Settlement -- URGENT | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 33807 | | E-MAIL | Marissa Sackler | 3/19/2016 18:30 | Marissa Sackler <Marissa Sackler> | "Schreyer, Leslie J." <Leslie J. Schreyer> | | RE: HMRC Settlement -- URGENT | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 33808 | MSF90258293 | E-MAIL | Sophie Dalrymple | 3/19/2016 20:33 | "Schreyer, Leslie J." <Leslie J. Schreyer> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Robin, Aitchison "Georgina Guy (Guy, Georgina)" <Guy, Georgina> | RE: HMRC Settlement -- URGENT | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates |
| 12105 | MSF01000300 | E-MAIL | Theresa Sackler | 3/20/2016 13:03 | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Robin, Aitchison "Georgina Guy (Guy, Georgina)" <Guy, Georgina>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: HMRC Settlement -- URGENT | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: taxes |
| 12106 | MSF01000298 | E-MAIL | Theresa Sackler | 3/20/2016 13:03 | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Robin, Aitchison "Georgina Guy (Guy, Georgina)" <Guy, Georgina>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; Theresa E. Sackler | RE: HMRC Settlement -- URGENT | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 30099 | | E-MAIL | Samantha Hunt | 3/20/2016 13:52 | Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> | Samantha Hunt <Samantha Sackler Hunt> | Robin, Aitchison "Georgina Guy (Guy, Georgina)" <Guy, Georgina> | RE: HMRC Settlement -- URGENT | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes |
| 12371 | MSF90011453 | E-MAIL | Theresa Sackler | 7/10/2016 19:32 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Damas, Raul <Raul Damas> | Singh, Raman <Raman Singh>; "Landau, Dr. Craig" <Dr. Craig Landau>; "Mathison, Antony" <Antony Mathison>; "Baker, Stuart" <Stuart D. Baker>; "Butcher, Alan" <Alan Butcher>; "Cawkwell, Gail" <Gail Cawkwell>; "Charlton, JJ" <JJ Charlton>; "Dunton, Alan" <Alan Dunton>; "Lundie, David (BoW)" <David Lundie>; "Mahony, Edward" <Edward Mahony>; "Motahari, Saeed" <Saeed Motahari>; "Perlman, Zach" <Zach Perlman>; "Robinson, Susie" <Susie Robinson>; "Strassburger, Philip" <Philip C. Strassburger>; "Timney, Mark" <Mark Timney>; "Weinstein, Bert" <Bert Weinstein>; "Boer, Peter" <Peter Boer>; "Costa, Paulo" <Paulo F. Costa>; "Pickett, Cecil" <Cecil Pickett>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Sackler, Beverly" <Beverly Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sackler, David A." <David A. Sackler>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler, Dr Raymond R" <Dr. Raymond R. Sackler>; "Sackler, Dr Richard" <Dr. Richard Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; "Snyderman, Ralph" <Ralph Snyderman>; "Theurillat, Jacques" <Jacques Theurillat>; "Barton, Maria" <Maria Barton> | RE: New LA Times Story on Purdue Pharma | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products. The Washington Post |
| 32198 | | E-MAIL | Jacqueline Sackler | 9/27/2016 15:08 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | The Washington Post: Drug, crime experts say posting shocking photos of unconscious drug addicts is wrong | Privilege Withhold | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler |
| 32199 | | E-MAIL | Jacqueline Sackler | 9/28/2016 16:03 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Re: The Washington Post: Drug, crime experts say posting shocking photos of unconscious drug addicts is wrong | Privilege Withhold | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler |
| 12576 | | E-MAIL | Mortimer Sackler | 9/28/2016 17:54 | Mortimer Sackler <Mortimer D. A. Sackler> | Kelly, Lauren D. <Lauren D. Kelly> | Schreyer, Leslie J. <Leslie J. Schreyer> | Sale spreadsheet.XLSX | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 12577 | | E-MAIL ATTACHMENT | Mortimer Sackler | 9/28/2016 17:54 | | | | Sale spreadsheet.XLSX | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions |
| 12578 | | E-MAIL | Mortimer DA Sackler | 9/28/2016 20:12 | Mortimer Sackler <Mortimer D. A. Sackler> | Kelly, Lauren D. <Lauren D. Kelly> | Schreyer, Leslie J. <Leslie J. Schreyer> | RE: Sale spreadsheet.XLSX | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions; taxes |
| 12579 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 9/28/2016 20:12 | | | | Sale spreadsheet (2).xlsx | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; taxes |
| 12666 | | E-MAIL | Mortimer DA Sackler | 10/19/2016 14:42 | Sackler, Dame Theresa <Theresa E. Sackler>; "Kathe Sackler (Kathe Sackler)" <Kathe Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; ilene sackler lefcourt <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | | Sackler Family - Prospective Sale of Equity Interests | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 12826 | | E-MAIL | Mortimer DA Sackler | 12/9/2016 21:11 | Timney, Mark <Mark Timney>; Philip C. Strassburger <Philip C. Strassburger> | Mortimer D. A. Sackler | | Re: The Wall Street Journal: Opioid Crisis Is an Immediate Test for Trump | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 12827 | MSF00867663 | E-MAIL | Mortimer DA Sackler | 12/9/2016 21:11 | Timney, Mark <Mark Timney>; <"timney, mark <Mark Timney>">; "Philip C. Strassburger <Philip C. Strassburger>" <"philip c. strassburger <Philip C. Strassburger>"> | Mortimer Sackler <Mortimer D. A. Sackler> | | RE: The Wall Street Journal: Opioid Crisis Is an Immediate Test for Trump | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 12828 | | E-MAIL | Mortimer DA Sackler | 12/9/2016 21:45 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>">; "Strassburger, Philip <Philip C. Strassburger>" <"strassburger, philip <Philip C. Strassburger>"> | Timney, Mark <Mark Timney> | Damas, Raul <Raul Damas> <"damas, raul <Raul Damas>"> | RE: The Wall Street Journal: Opioid Crisis Is an Immediate Test for Trump | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 12829 | | E-MAIL | Mortimer DA Sackler | 12/9/2016 21:45 | Mortimer Sackler <Mortimer D. A. Sackler>; "Strassburger, Philip" <Philip C. Strassburger> | Timney, Mark <Mark Timney> | Damas, Raul <Raul Damas> | RE: The Wall Street Journal: Opioid Crisis Is an Immediate Test for Trump | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 13518 | MSF00958107 | E-MAIL | Mortimer DA Sackler | 3/28/2017 19:06 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: The Washington Post: Can Legal Marijuana Solve the Opioid Crisis? Medical Pot States See Decrease in Painkiller Abuse | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler |
| 32272 | | E-MAIL | Jacqueline Sackler | 3/30/2017 14:29 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fwd: Washington Post: Who is to Blame for the Opioid Epidemic? | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Stuart Baker re: media coverage concerning Purdue opioid products |
| 13527 | | E-MAIL | Mortimer DA Sackler | 4/1/2017 10:01 | Stuart D. Baker <Stuart D. Baker> <"Stuart D. Baker <Stuart D. Baker>">; "Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> | Sackler, Dame Theresa <Theresa E. Sackler> | | This company's drugs helped fuel Florida's opioid crisis. But the government struggled to hold them accountable. from The Washington Post | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 13528 | | E-MAIL | Mortimer DA Sackler | 4/1/2017 12:11 | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | Mortimer Sackler <Mortimer D. A. Sackler> | RE: This company's drugs helped fuel Florida's opioid crisis. But the government struggled to hold them accountable. from The Washington Post | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products |
| 13763 | | E-MAIL | Theresa Sackler | 5/18/2017 8:59 | Baker, Stuart D. <Stuart D. Baker>; "Sackler, Dr Raymond R" <Dr. Raymond R. Sackler>; "Sackler, Beverly" <Beverly Sackler>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler, Dr Richard" <Dr. Richard Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Sackler, Jonathan" <Jonathan D. Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "David A. Sackler"; "Boer, Peter" <Dr. F. Peter Boer>; "Pickett, Cecil" <Cecil Pickett>; "Costa, Paulo" <Paulo F. Costa>; "Snyderman, Ralph" <Ralph Snyderman>; "Theurillat, Jacques" <Jacques Theurillat> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Wikström, Åke <-@ke Wikstr@m>; "Roncalli, Anthony" <Anthony M. Roncalli>; "McClatchey, Ian" <Ian McClatchey> | RE: WSJ Opioid Article | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products |

M. Exception - At Issue

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13840 | | E-MAIL | Theresa Sackler | 6/7/2017 12:01 | Sackler, Dame Theresa <Theresa E. Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Outline of topics / conversation with Stuart | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products; changes on the Board of Directors at Purdue; taxes |
| 13841 | | E-MAIL | Theresa Sackler | 6/7/2017 13:13 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Jonathan White | RE: Outline of topics / conversation with Stuart | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue; litigation concerning Purdue opioid products; changes on the Board of Directors at Purdue; taxes |
| 13842 | | E-MAIL | Theresa Sackler | 6/7/2017 13:26 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | RE: Outline of topics / conversation with Stuart | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; taxes  changes on the Board of Directors at Purdue |
| 13843 | | E-MAIL | Theresa Sackler | 6/7/2017 13:36 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | FW: Outline of topics / conversation with Stuart | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products:  taxes; changes on the Board of Directors at Purdue |
| 13844 | | E-MAIL | Theresa Sackler | 6/7/2017 16:27 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Jonathan White | Re: Outline of topics / conversation with Stuart | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; taxes ; changes on the Board of Directors at Purdue |
| 13864 | | E-MAIL | Theresa Sackler | 6/16/2017 14:50 | Stuart D. Baker | | | Opioid crisis: The letter that started it all - BBC News | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 14269 | | E-MAIL | Ilene Sackler Lefcourt | 8/28/2017 14:53 | Beverly Sackler (Beverly Sackler) <Beverly Sackler> "Theresa Sackler (Theresa E. Sackler)" <Theresa E. Sackler> "Richard Sackler (Dr. Richard Sackler)" <Dr. Richard Sackler> "Ilene Sackler-Lefcourt (Ilene Sackler Lefcourt)" <Ilene Sackler Lefcourt> "Jonathan Sackler (Jonathan Sackler)" <Jonathan Sackler> "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> "Sackler, Dr Kathe" <Kathe Sackler> "David Sackler (David A. Sackler)" <David A. Sackler> "Mortimer JR Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> "Peter Boer (Peter Boer)" <Peter Boer> "Cecil Pickett" <Cecil Pickett> Jacques Theurillat "paulo costa (Paulo F. Costa)" <Paulo F. Costa> "Ralph Snyderman" <Ralph Snyderman> | Baker, Stuart D. <Stuart D. Baker> | Roncalli, Anthony <Anthony M. Roncalli> "McClatchey, Ian" <Ian McClatchey> | European Legal and Compliance Report - April to June 2017 | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 14416 | | E-MAIL | Theresa Sackler | 9/18/2017 16:15 | Mr Paul C Doerner <Paul C. Doerner> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Meeting with Administration Officials and Governor Christie to discuss opioid crisis | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 30641 | | E-MAIL | Samantha Hunt | 10/24/2017 14:55 | "Baker, Stuart D." <Stuart D. Baker> | Samantha Hunt <Samantha Sackler Hunt> | "Samantha Sackler-Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Roncalli, Anthony" <Anthony M. Roncalli> | Re: MNP Consulting Limited - Resignation | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions |
| 30642 | | E-MAIL | Samantha Hunt | 10/24/2017 15:38 | "Roncalli, Anthony" <Anthony M. Roncalli> | Samantha Hunt <Samantha Sackler Hunt> | "Baker, Stuart D." <Stuart D. Baker>; "Paralegal to Counsel to Side A> | Re: MNP Consulting Limited - Resignation | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 30643 | | E-MAIL | Samantha Hunt | 10/24/2017 16:05 | "Roncalli, Anthony" <Anthony M. Roncalli> | Samantha Hunt <Samantha Sackler Hunt> | "Baker, Stuart D." <Stuart D. Baker>; "Paralegal to Counsel to Side A> | Re: MNP Consulting Limited - Resignation | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions |
| 14467 | MSF00961416 | E-MAIL | Mortimer DA Sackler | 10/25/2017 16:55 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | (BN) Purdue Said to Be Under Criminal Probe Over Opioid Relief Claim | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler |
| 14468 | MSF00961419 | E-MAIL | Mortimer DA Sackler | 10/25/2017 17:48 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | (BN) Purdue Targeted by U.S. Criminal Probe Over Opioid Marketing (1) | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler |
| 30644 | | E-MAIL | Samantha Hunt | 10/26/2017 17:35 | "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | Samantha Hunt <Samantha Sackler Hunt> | "Baker, Stuart D." <Stuart D. Baker>; "Roncalli, Anthony" <Anthony M. Roncalli> | Re: MNP Consulting Limited - Resignation | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions |
| 14526 | | E-MAIL | Mortimer DA Sackler | 11/6/2017 19:41 | Roncalli, Anthony <Anthony M. Roncalli> | Mortimer D. A. Sackler | Jonathan White | Re: Action Required - Group Excess Liability Policy - Non-Renewal | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates |
| 14544 | | E-MAIL | Theresa Sackler | 11/9/2017 1:13 | Sackler, Dame Theresa <Theresa E. Sackler> ; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Stuart D. Baker "Sackler, Dr Kathe" <Kathe Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophia Sackler <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt <Karen Lefcourt-Taylor> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fwd: Purdue_New Yorker Article Point Counterpoint_10.31 17 (002) | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products |
| 14545 | | E-MAIL ATTACHMENT | Theresa Sackler | 11/9/2017 1:13 | | | | Purdue_New Yorker Article Point Counterpoint_10.31 17 (002).docx | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution; investment/business transactions; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; personal transactions |
| 32323 | MSF01054287 | E-MAIL | Karen Lefcourt Taylor | 11/9/2017 1:13 | Sackler, Dame Theresa <Theresa E. Sackler> ; "Ilene Sackler Lefcourt> Stuart D. Baker "Sackler, Dr Kathe" <Kathe Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophia Sackler Dalrymple> Michael Sackler <Michael Daniel Sackler>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fwd: Purdue_New Yorker Article Point Counterpoint_10.31 17 (002) | Privilege Redact | Attorney-Client Communication | Providing legal advice re: re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: In connection with pending litigation |
| 32324 | MSF01054291 | E-MAIL ATTACHMENT | Karen Lefcourt Taylor | 11/9/2017 1:13 | | | | Purdue_New Yorker Article Point Counterpoint_10.31 17 (002).docx | Privilege Withheld | Attorney-Client Communication; Attorney Work Product | Providing legal advice and providing legal advice from Purdue Legal re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: In connection with pending litigation |
| 32325 | | E-MAIL | Jacqueline Sackler | 11/9/2017 1:15 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fwd: Purdue_New Yorker Article Point Counterpoint_10.31 17 (002) | Privilege Withheld | Attorney-Client Communication; Marital Communications Privilege | Providing legal advice from Purdue Legal re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products. Mortimer D.A. Sackler and Jacqueline Sackler |
| 32326 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 11/9/2017 1:15 | | | | Purdue_New Yorker Article Point Counterpoint_10.31 17 (002).docx | Privilege Withheld | Attorney-Client Communication; Attorney Work Product | Providing legal advice and providing legal advice from Purdue Legal re: re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: In connection with pending litigation |
| 14550 | MSF00970529 | E-MAIL | Theresa Sackler | 11/9/2017 8:33 | Mr Paul C Doerner <Paul C. Doerner> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Purdue_New Yorker Article Point Counterpoint_10.31 17 (002) | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products |
| 14551 | MSF00970531 | E-MAIL ATTACHMENT | Theresa Sackler | 11/9/2017 8:33 | | | | Purdue_New Yorker Article Point Counterpoint_10.31 17 (002).docx | Privilege Withheld | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: media coverage concerning Purdue opioid products: In anticipation of litigation |

OUTSIDE PROFESSIONALS' EYES ONLY / HIGHLY CONFIDENTIAL - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14552 | | E-MAIL | Theresa Sackler | 11/9/2017 14:45 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | FW: Purdue_New Yorker Article Point Counterpoint_10 31 17 (002) | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice from Anthony Roncalli and Stuart D. Baker re: media coverage concerning Purdue opioid products |
| 14553 | | E-MAIL ATTACHMENT | Theresa Sackler | 11/9/2017 14:45 | | | | Purdue_New Yorker Article Point Counterpoint_10 31 17 (002).docx | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: media coverage concerning Purdue opioid products; litigation concerning Purdue opioid products; In anticipation of litigation |
| 14554 | | E-MAIL ATTACHMENT | Theresa Sackler | 11/9/2017 14:57 | | | | Purdue_New Yorker Article Point Counterpoint_10 31 17 (002).docx | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: media coverage concerning Purdue opioid products; litigation concerning Purdue opioid products; In anticipation of litigation |
| 14555 | | E-MAIL | Theresa Sackler | 11/9/2017 14:57 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | FW: Purdue_New Yorker Article Point Counterpoint_10 31 17 (002).docx | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 34115 | MSF90251033 | E-MAIL | Marissa Sackler | 11/14/2017 13:28 | Martin, Josephine | "Barton, Maria" <Maria Barton> | Stuart D. Baker; Marissa Sackler; "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: (Daily Caller) American Cartel: Nonprofits Unapologetically Accepted Millions In 'Blood Money' From Opioid Profiteers | Privilege Redact | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products |
| 30680 | | E-MAIL | Samantha Hunt | 11/15/2017 15:56 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: American Cartel: Nonprofits Unapologetically Accepted Millions In 'Blood Money' From Opioid Profiteers | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Stuart Baker re: media coverage concerning Purdue opioid products |
| 14611 | | E-MAIL ATTACHMENT | Theresa Sackler | 11/16/2017 18:16 | | | | Purdue_New Yorker Article Point Counterpoint_10 31 17 (002).docx | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: media coverage concerning Purdue opioid products; charitable contributions; litigation concerning Purdue opioid products; In anticipation of litigation |
| 30683 | MSF90099826 | E-MAIL | Samantha Hunt | 11/18/2017 8:32 | Ed Williams <Ed Williams>; John Hunt <John Hunt> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Article--De-Bunking the Opioid Litigation Epidemic -Lexology | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 34133 | | E-MAIL ATTACHMENT | Sophie Dalrymple | 11/21/2017 16:32 | | | | Introduction to Litigation7188457_1).PDF | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Nick West re: investment/business transactions |
| 30722 | | E-MAIL ATTACHMENT | Samantha Hunt | 12/11/2017 16:08 | | | | PResentation deck 12.11 PURDUE.pptx | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Norton Rose Fulbright re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 34146 | | E-MAIL ATTACHMENT | Sophie Dalrymple | 12/11/2017 16:19 | | | | PResentation deck 12.11 PURDUE.pptx | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Kevin Woolrich re: litigation concerning Purdue opioid products |
| 14772 | | E-MAIL | Theresa Sackler | 12/12/2017 14:40 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Chief Restructuring Officer | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: changes in executives at Purdue; litigation concerning Purdue opioid products |
| 14780 | MSF00469554 | E-MAIL | Ilene Sackler Lefcourt | 12/12/2017 18:29 | Ilene sackler lefcourt <Ilene Sackler Lefcourt>; "KAS (Kathe Sackler)" <Kathe Sackler>; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Pickett, Cecil" <Cecil Pickett>; "Theurillat, Jacques' (Jacques Theurillat)" <Jacques Theurillat> | Jonathan White | Jonathan White | FW: Chief Restructuring Officer | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: changes on the Board of Directors at Purdue |
| 14789 | | E-MAIL | Theresa Sackler | 12/14/2017 13:54 | Williams, Ed <Ed Williams>; "Sheldon, Jo" <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | FW: Update on Purdue strategic communications campaign | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products |
| 14794 | MSF90012893 | E-MAIL | Theresa Sackler | 12/17/2017 19:28 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Chief Restructuring Officer | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: changes in executives at Purdue |

M. Exception - At Issue