OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER

In re: Purdue Pharma L.P. et al. , No. 19-23649 (Bankr. S.D.N.Y.)

# AMENDED EXHIBIT A

## Side A / Mortimer-Side Initial Covered Sackler Persons' Privilege Log Entries Subject to UCC's General Challenges Motion and Exceptions Motion

OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number / Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2794 | E-MAIL | Theresa Sackler | 3/19/2008 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <"Theresa E. Sackler"> | | RE: Purdue declaration and statement in event of OIG exclusion | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products | Stuart D. Baker.Baker, Stuart |
| 2891 | E-MAIL | Theresa Sackler | 4/10/2008 | Jonathan White | Sackler, Theresa <"Theresa E. Sackler"> | | FW: Redacted for PII: Status Report as at 10th April 2008 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions; personal transactions | Jonathan White |
| 4600 MSF90032073 | E-MAIL | Theresa Sackler | 12/4/2009 | Sackler, Theresa <Theresa E. Sackler> | Jonathan White | | FW: Dr. Mortimer Sackler, Mrs. Theresa Sackler, their Children | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: taxes | Jonathan White |
| 4696 | E-MAIL | Mortimer DA Sackler | 12/18/2009 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | | Re One more idea... - (4).eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice from Leslie Schreyer re: investment/business transactions | Jonathan White |
| 5002 | E-MAIL | Theresa Sackler | 1/28/2010 | Jonathan White | Sackler, Theresa <"Theresa E. Sackler"> | | RE: Your Future position | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/ business transactions; taxes; trusts and estates | Jonathan White |
| 5003 | E-MAIL | Theresa Sackler | 1/28/2010 | Sackler, Theresa <Theresa E. Sackler> | Jonathan White | | Re: Your Future position | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates | Jonathan White |
| 5462 MSF00998398 | E-MAIL | Theresa Sackler | 4/13/2010 | Sackler, Theresa <Theresa E. Sackler> | Jonathan White | | FW: Ownership of Jewellery | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: trust and estates: personal transactions | Jonathan White |
| 5536 | E-MAIL | Theresa Sackler | 4/26/2010 | Jonathan White | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Sackler, Theresa <Theresa E. Sackler> | Dr Mortimer D Sackler, KBE - Wall Safe Contents -13.06.03 | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates | Jonathan White |
| 5977 | E-MAIL | Theresa Sackler | 7/21/2010 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <"Theresa E. Sackler"> | | RE: Proposed Decision - King Pharmaceuticals, Inc. - Embeda(r) Patent Litigation Settlement | Privilege Redact | Attorney-Client Communication | Providing legal advice re: litigation settlement. | Stuart D. Baker.Baker, Stuart |
| 6314 MSF90004181 | E-MAIL | Theresa Sackler | 11/19/2010 | Jonathan White | Sackler, Theresa <"Theresa E. Sackler"> | | RE: BEQUEATHED ITEMS | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes | Jonathan White |
| 6368 MSF90034023 | E-MAIL | Theresa Sackler | 12/7/2010 | Sackler, Theresa <Theresa E. Sackler> | Jonathan White | Jonathan White | Expenditure | Privilege Redact | Attorney-Client Communication | Providing legal advice re: personal transactions; taxes | Jonathan White |
| 7408 | E-MAIL | Theresa Sackler | 9/28/2011 | Sackler, Theresa <Theresa E. Sackler> | Jonathan White | | Wills | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice and requesting legal advice re: trusts and estates | Jonathan White |
| 8089 | E-MAIL | Theresa Sackler | 6/19/2012 | Jonathan White | Sackler, Theresa <"Theresa E. Sackler"> | | RE: Swiss Agreements | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: investment/business transactions: taxes: trusts and estates | Jonathan White |
| 8341 MSF90040427 | E-MAIL | Theresa Sackler | 9/6/2012 | Joerg Fischer. Jonathan White: "Woolrich, Kevin" <Kevin Woolrich> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: AW: Swiss tax Dame Theresa Sackler | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and reflecting an intent to seek legal advice re: taxes | Jonathan White |
| 8894 | E-MAIL | Theresa Sackler | 5/8/2013 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Fw: Flat Redacted for PII (C1066-001) | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Jonathan White |
| 8907 MSF90008200 | E-MAIL | Theresa Sackler | 5/29/2013 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | RE: Chelsea Trust Company Limited - Redacted for PII (FAF Ref: C1066-001) | Privilege Redact | Attorney-Client Communication; Attorney Work Product | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: trusts and estates; In connection with pending litigation | Jonathan White |
| 8921 MSF90008314 | E-MAIL | Theresa Sackler | 6/6/2013 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Fw: Chelsea Trust Company Limited - Redacted for PII (FAF Ref: C1066-001) | Privilege Redact | Attorney-Client Communication; Attorney Work Product | Requesting and providing legal advice and requesting information for purpose of legal advice re: trusts and estates: In connection with pending litigation | Jonathan White |
| 9531 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/7/2014 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Mattessich, Antony <Antony Mattessich> | Baker, Stuart D. <Stuart D. Baker>:"Lea, Bryan" <Bryan Lea> | Dr Fischer and QCPN | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, reflecting an intent to seek legal advice, and requesting information for purpose of legal advice re: Purdue opioid products | Baker, Stuart:Stuart D. Baker.Lea, Bryan |
| 9533 | E-MAIL | Mortimer DA Sackler | 3/7/2014 | Mortimer Sackler <Mortimer D. A. Sackler> | Mattessich, Antony <Antony Mattessich> | Mattessich, Antony <Antony Mattessich>:"Lea, Bryan" <Bryan Lea>:"Baker, Stuart" <Stuart D. Baker> | Re: Dr. Fischer | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: Purdue opioid products | Lea, Bryan:Baker, Stuart:Stuart D. Baker |
| 9573 MSF90009233 | E-MAIL | Theresa Sackler | 3/28/2014 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | RE: Family Meeting | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: trusts and estates | Jonathan White |
| 10330 MSF90009657 | E-MAIL | Theresa Sackler | 10/29/2014 | Baker, Stuart <Stuart D. Baker> | Theresa E. Sackler | | Re: Raman on Bloomberg talking about Ebola & Betadine | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice, providing information for the purpose of legal advice re: product liability law | Baker, Stuart:Stuart D. Baker |
| 10331 | E-MAIL | Kathe Sackler | 10/30/2014 | Sackler, Dr Kathe (af) <Kathe Sackler> | Jonathan White <Jonathan | Jonathan White <Jonathan White> | Definition of Issue | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | White, Jonathan:Jonathan White |
| 10448 | E-MAIL | Mortimer DA Sackler | 11/17/2014 | Kathe Sackler (Kathe Sackler) <Kathe Sackler> | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler>:Mortimer Sackler <Mortimer D. A. Sackler> | FW: Distribution Agreement. LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Jonathan G. White:White, Jonathan |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10449 | | E-MAIL | Theresa Sackler | 11/17/2014 | Sackler, Dame Theresa (AF) <Kathe Sackler> | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | FW: Distribution Agreement-LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |
| 10520 | | E-MAIL | Theresa Sackler | 12/3/2014 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | Jonathan White <Jonathan G. White>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> | RE: Charles Lubar | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |
| 10618 | | E-MAIL | Mortimer DA Sackler | 12/18/2014 | Sackler, Dame Theresa <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | RE: Onshore Family Trust Investment Recommendation - December 15, 2014 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 10719 | | E-MAIL | Kathe Sackler | 1/13/2015 | Sackler, Dr Kathe (af) <Kathe Sackler> | Jonathan White <Jonathan White> | Jonathan White <Jonathan White> | FW: Revised definition of Issue and possible Court Application.pdf | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: investment/business transactions | Jonathan White;White, Jonathan |
| 10836 | MSF00511577 | E-MAIL | Mortimer DA Sackler | 3/7/2015 | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe (af) <Kathe Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Theresa" <Theresa E. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Baker, Stuart D." <Stuart D. Baker>; Samantha <Samantha Sackler Hunt> | Re: "A" Director initiative | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: changes on the Board of Directors at Purdue | White, Jonathan;Jonathan G. White;Stuart D. Baker;Baker, Stuart |
| 10837 | MSF00511582 | E-MAIL | Mortimer Sackler | 3/7/2015 | Kathe Sackler | Jonathan White <Jonathan G. White> | Sackler, Theresa <Theresa E. Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>; Stuart D. Baker; Samantha Sackler Hunt> | Re: "A" Director initiative | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: changes on the Board of Directors at Purdue | Jonathan G. White;Stuart D. Baker;White, Jonathan |
| 11049 | | E-MAIL | Theresa Sackler | 5/11/2015 | Jonathan White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler> | Theresa E. Sackler | FW: Distribution Agreement-LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |
| 11050 | | E-MAIL | Theresa Sackler | 5/11/2015 | Jonathan White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler> | | Re: Distribution Agreement-LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |
| 11057 | | E-MAIL | Ilene Sackler Lefcourt | 5/11/2015 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Distribution Agreement-LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |
| 11058 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Mortimer D. A. Sackler | Mortimer D. A. Sackler | Sackler, Dame Theresa <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Distribution Agreement-LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |
| 11059 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Mortimer D. A. Sackler | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Distribution Agreement-LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 11060 | | E-MAIL | Ilene Sackler Lefcourt | 5/11/2015 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Distribution Agreement-LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 11061 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Mortimer D. A. Sackler | Mortimer D. A. Sackler | Sackler, Dame Theresa <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Distribution Agreement-LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |
| 11062 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Mortimer D. A. Sackler | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White>; Dame Theresa Sackler <Theresa E. Sackler>; "Sackler, Dr Kathe" <Kathe Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Re: Distribution Agreement-LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |
| 11405 | | E-MAIL | Ilene Sackler Lefcourt | 7/13/2015 | Sackler, Dr Kathe (af) <Kathe Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>; "Sackler, Theresa" <Theresa E. Sackler> | Re: Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 11406 | | E-MAIL | Mortimer DA Sackler | 7/13/2015 | Sackler, Dr Kathe (af) <Kathe Sackler> | Mortimer D. A. Sackler | Jonathan White <Jonathan G. White>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>; "Sackler, Theresa" <Theresa E. Sackler> | Re: Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 11432 | | E-MAIL | Theresa Sackler | 7/16/2015 | Sackler, Dame Theresa <Theresa E. Sackler>; "Sackler Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Jonathan White <Jonathan G. White> | 2 Way Expenditure | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 11433 | | E-MAIL | Ilene Sackler Lefcourt | 7/16/2015 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Theresa <Theresa E. Sackler>; "Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: 2 Way Expenditure | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11442 | MSF00450074 | E-MAIL | Ilene Sackler Lefcourt | 7/21/2015 | Sackler, Dr Kathe <Kathe Sackler> | Jonathan White <Jonathan G. White> | Mortimer D.A. Sackler <Mortimer D. A. Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 11443 | MSF00450078 | E-MAIL | Ilene Sackler Lefcourt | 7/21/2015 | Sackler, Dr Kathe <Kathe Sackler>; "sackler, dr kathe <Kathe Sackler">> | Jonathan White <Jonathan G. White> | Mortimer D.A. Sackler <Mortimer D. A. Sackler>; "Mortimer D.A. Sackler <Mortimer D. A. Sackler>"; "Sackler, Theresa <Theresa E. Sackler>"; "sackler, theresa <Theresa E. Sackler>"; "Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>"; "sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>" | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Charles Lubar re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 11444 | MSF00450082 | E-MAIL | Ilene Sackler Lefcourt | 7/21/2015 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe <Kathe Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice and providing information for purpose of legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |
| 11445 | MSF00519947 | E-MAIL | Mortimer DA Sackler | 7/21/2015 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Sackler, Dr Kathe <Kathe Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sackler Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice and providing information for purpose of legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |
| 11446 | MSF00450086 | E-MAIL | Ilene Sackler Lefcourt | 7/21/2015 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe <Kathe Sackler>; "sackler, dr kathe <Kathe Sackler">; "Sackler, Theresa <Theresa E. Sackler>"; "sackler, theresa <Theresa E. Sackler>"; "Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>"; "sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>" | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Charles Lubar re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 11497 | | E-MAIL | Theresa Sackler | 7/24/2015 | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | FW: Board Call - Monday, July 27, 2015 at 10:00am | Privilege Redact | Attorney-Client Communication | Providing legal advice re: litigation settlement. | Baker, Stuart;Stuart D. Baker |
| 11512 | | E-MAIL | Ilene Sackler Lefcourt | 7/28/2015 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe <Kathe Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 11513 | | E-MAIL | Mortimer DA Sackler | 7/28/2015 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Sackler, Dr Kathe <Kathe Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sackler Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 11557 | | E-MAIL | Ilene Sackler Lefcourt | 8/10/2015 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe <Kathe Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |
| 11558 | | E-MAIL | Mortimer DA Sackler | 8/10/2015 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Sackler, Dr Kathe <Kathe Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sackler Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 11740 | MSF90055289 | E-MAIL | Theresa Sackler | 10/2/2015 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Aerolab Ltd - Fishers Farm, Shefford Woodlands | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: taxes; trusts and estates | White, Jonathan;Jonathan G. White |
| 12644 | | E-MAIL | Mortimer DA Sackler | 10/17/2016 | Jonathan G. White <Jonathan G. White>; "jonathan g. white <Jonathan G. White>" | Mortimer Sackler <Mortimer D. A. Sackler> | | Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates | White, Jonathan;Jonathan G. White |
| 12645 | | E-MAIL | Mortimer DA Sackler | 10/17/2016 | Jonathan G. White <Jonathan G. White> | Mortimer D. A. Sackler | | Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates | Jonathan G. White;White, Jonathan |
| 12646 | | E-MAIL | Mortimer DA Sackler | 10/17/2016 | Mortimer Sackler <Mortimer D. A. Sackler>; "mortimer sackler <Mortimer D. A. Sackler>" | Jonathan White <Jonathan G. White> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates | White, Jonathan;Jonathan G. White |
| 12647 | | E-MAIL | Mortimer DA Sackler | 10/17/2016 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates | White, Jonathan;Jonathan G. White |
| 12648 | | E-MAIL | Mortimer DA Sackler | 10/17/2016 | Jonathan White <Jonathan G. White>; "jonathan white <Jonathan G. White>" | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates | White, Jonathan;Jonathan G. White |
| 12649 | | E-MAIL | Mortimer DA Sackler | 10/17/2016 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates | Jonathan G. White;White, Jonathan |
| 12650 | | E-MAIL | Mortimer DA Sackler | 10/17/2016 | Mortimer Sackler <Mortimer D. A. Sackler>; "mortimer sackler <Mortimer D. A. Sackler>" | Jonathan White <Jonathan G. White> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates | White, Jonathan;Jonathan G. White |
| 12651 | | E-MAIL | Mortimer DA Sackler | 10/17/2016 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates | Jonathan G. White;White, Jonathan |
| 12654 | | E-MAIL | Mortimer DA Sackler | 10/18/2016 | Jonathan White <Jonathan G. White>; "jonathan white <Jonathan G. White>" | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates | White, Jonathan;Jonathan G. White |
| 12655 | | E-MAIL | Mortimer DA Sackler | 10/18/2016 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates | White, Jonathan;Jonathan G. White |
| 12658 | | E-MAIL | Mortimer DA Sackler | 10/18/2016 | Jonathan White <Jonathan G. White>; "jonathan white <Jonathan G. White>" | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates | Jonathan G. White;White, Jonathan |
| 12659 | | E-MAIL | Mortimer DA Sackler | 10/18/2016 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates | White, Jonathan;Jonathan G. White |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12660 | | E-MAIL | Mortimer DA Sackler | 10/18/2016 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Jonathan White <Jonathan G. White> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates | White, Jonathan;Jonathan G. White |
| 12661 | | E-MAIL | Mortimer DA Sackler | 10/18/2016 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates | White, Jonathan;Jonathan G. White |
| 12666 | | E-MAIL | Mortimer DA Sackler | 10/19/2016 | Sackler, Dame Theresa <Theresa E. Sackler>:"Kathe Sackler (Kathe Sackler)" <Kathe Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Ilene sackler lefcourt <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | | Sackler Family - Prospective Sale of Equity Interests | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 12773 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 12774 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Jonathan G. White; White, Jonathan |
| 12775 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Jonathan White <Jonathan G. White> | | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Jonathan G. White; White, Jonathan |
| 12776 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 12777 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Jonathan White <Jonathan G. White> | | Distribution Agreement Calculations | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 12778 | MSF00991171 | E-MAIL | Mortimer DA Sackler | 11/28/2016 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | Distribution Agreement Calculations | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 12779 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>"> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Distribution Agreement Calculations | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White; Jonathan |
| 12780 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | | Re: Distribution Agreement Calculations | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 12875 | MSF00970396 | E-MAIL | Theresa Sackler | 12/17/2016 | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; MDAS <Mortimer D. A. Sackler> | Jonathan White | | Fwd: Sackler Family | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: investment/business transactions | Jonathan White |
| 12876 | MSF00564345 | E-MAIL | Mortimer DA Sackler | 12/17/2016 | Dame Theresa Sackler <Theresa E. Sackler>; ISL <Ilene Sackler Lefcourt>; KAS <Kathe Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | | Fwd: Sackler Family | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates; investment/business transactions | Jonathan White |
| 12878 | MSF00564364 | E-MAIL | Mortimer DA Sackler | 12/17/2016 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>">; "Sackler, Dr Kathe (AF) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>"> | Re: Sackler Family | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions | Jonathan White |
| 12879 | MSF00564368 | E-MAIL | Mortimer DA Sackler | 12/17/2016 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler> | Re: Sackler Family | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Jeffrey Rosen re: trusts and estates; investment/business transactions | Jonathan White |
| 12880 | MSF00656370 | E-MAIL | Ilene Sackler Lefcourt | 12/17/2016 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler> | Re: Sackler Family | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Jeffrey R. Rosen re: trusts and estates; investment/business transactions | Jonathan White |
| 12893 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 | Ilene' <Ilene Sackler Lefcourt> <"Ilene' <Ilene Sackler Lefcourt>"> | Jonathan White | Jonathan White | RE: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12894 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 | Ilene <Ilene Sackler Lefcourt> | Jonathan White | Jonathan White | RE: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12895 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 | Jonathan White | Sackler, Dame Theresa <Theresa E. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>">;"Sackler, Dr kathe (af) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>">:"Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12896 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 | Jonathan White | Sackler, Dame Theresa <Theresa E. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12897 | | E-MAIL | Theresa Sackler | 12/21/2016 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: investment/business transactions; trusts and estates | Jonathan White |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12901 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 | Sackler, Dame Theresa <Theresa E. Sackler> <"sackler, dame theresa' <Theresa E. Sackler>"> | Jonathan White | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>">; "Sackler, Dr Kathe (AF) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>">; "Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> | RE: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions: trusts and estates | Jonathan White |
| 12902 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler> Mortimer Sackler <Mortimer D. A. Sackler> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions: trusts and estates | Jonathan White |
| 12903 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 | Sackler, Dame Theresa <Theresa E. Sackler> <"sackler, dame theresa <Theresa E. Sackler>"> | Ilene <Ilene Sackler Lefcourt> | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions: trusts and estates | Jonathan White |
| 12904 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 | Sackler, Dame Theresa <Theresa E. Sackler> | Ilene <Ilene Sackler Lefcourt> | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions: trusts and estates | Jonathan White |
| 12905 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 | Sackler, Dame Theresa <Theresa E. Sackler> <"sackler, dame theresa <Theresa E. Sackler>"> | Ilene <Ilene Sackler Lefcourt> | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions: trusts and estates | Jonathan White |
| 12906 | | E-MAIL | Kathe Sackler | 12/21/2016 | Sackler, Theresa <Theresa E. Sackler> | Ilene <Ilene Sackler Lefcourt> | Jonathan White | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions: litigation concerning Purdue opioid products: trusts and estates | Jonathan White |
| 12907 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 | Sackler, Dame Theresa <Theresa E. Sackler> <"sackler, dame theresa' <Theresa E. Sackler>"> | Jonathan White | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>">; "Sackler, Dr Kathe (AF) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>">; "Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> | RE: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions: trusts and estates | Jonathan White |
| 12908 | | E-MAIL | Kathe Sackler | 12/21/2016 | Sackler, Theresa <Theresa E. Sackler> | Jonathan White | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; "Mortimer D. A. Sackler" <Mortimer D. A. Sackler> | RE: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions: litigation concerning Purdue opioid products: trusts and estates | Jonathan White |
| 12909 | | E-MAIL | Mortimer Sackler | 12/21/2016 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> <"sackler, dame theresa <Theresa E. Sackler>">; "Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>" <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>">; "Sackler, Dr Kathe (AF) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>"> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions: trusts and estates | Jonathan White |
| 12910 | | E-MAIL | Mortimer Sackler | 12/21/2016 | Jonathan White | Mortimer D. A. Sackler | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions: trusts and estates | Jonathan White |
| 12911 | | E-MAIL | Kathe Sackler | 12/21/2016 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions: trusts and estates | Jonathan White |
| 12912 | | E-MAIL | Mortimer Sackler | 12/21/2016 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Jonathan White | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions: trusts and estates | Jonathan White |
| 12913 | | E-MAIL | Kathe Sackler | 12/21/2016 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Jonathan White | Jonathan White | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions: trusts and estates | Jonathan White |
| 12914 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> <"sackler, dame theresa <Theresa E. Sackler>">; "Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>" <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>">; "Sackler, Dr Kathe (AF) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>"> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions: trusts and estates | Jonathan White |
| 12915 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 | Jonathan White | Mortimer D. A. Sackler | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions: trusts and estates | Jonathan White |
| 12916 | | E-MAIL | Kathe Sackler | 12/21/2016 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions: trusts and estates | Jonathan White |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12917 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 | Jonathan White | Sackler, Dr Kathe (AF) <Kathe Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> <"sackler, dame theresa <Theresa E. Sackler>">"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>" <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>">"Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12918 | | E-MAIL | Kathe Sackler | 12/21/2016 | Jonathan White | Sackler, Dr Kathe (af) <Kathe Sackler> | Sackler, Theresa <Theresa E. Sackler>"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>"Mortimer D.A. Sackler" <Mortimer D. A. Sackler> | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12919 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> <"sackler, dame theresa <Theresa E. Sackler>">"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>" <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>">"Sackler, Dr Kathe (AF) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>"> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12920 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 | Jonathan White | Mortimer D. A. Sackler | Sackler, Dame Theresa <Theresa E. Sackler>"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>"Sackler, Dr Kathe (AF)" <Kathe Sackler> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12921 | | E-MAIL | Kathe Sackler | 12/21/2016 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Theresa <Theresa E. Sackler>"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>"Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12922 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene <Ilene Sackler Lefcourt> <"Ilene <Ilene Sackler Lefcourt>">"Dame Theresa Sackler <Theresa E. Sackler>" <"dame theresa sackler <Theresa E. Sackler>">"Kathe Sackler (Kathe Sackler) <Kathe Sackler>" <"kathe sackler (Kathe Sackler) <Kathe Sackler>"> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12923 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 | Jonathan White | Mortimer D. A. Sackler | Ilene <Ilene Sackler Lefcourt>"Dame Theresa Sackler <Theresa E. Sackler>"Kathe Sackler (Kathe Sackler)" | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12924 | | E-MAIL | Kathe Sackler | 12/21/2016 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene <Ilene Sackler Lefcourt>"Sackler, Theresa" <Theresa E. Sackler>"Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12925 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 | Jonathan White | Ilene Sackler Lefcourt | Sackler, Dame Theresa <Theresa E. Sackler> <"sackler, dame theresa <Theresa E. Sackler>">"Sackler, Dr Kathe (AF) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>">"Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12926 | | E-MAIL | Kathe Sackler | 12/21/2016 | Jonathan White | Ilene Sackler Lefcourt | Sackler, Theresa <Theresa E. Sackler>"Sackler, Dr Kathe (af)" <Kathe Sackler>"Mortimer D.A. Sackler" <Mortimer D. A. Sackler> | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12927 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Jonathan White | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12928 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12929 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Jonathan White | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12930 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12931 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 | Jonathan White | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>">"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>" <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>">"Sackler, Dr Kathe (af) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>"> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12932 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 | Jonathan White | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>"Sackler, Dr Kathe (AF)" <Kathe Sackler> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates | Jonathan White |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12933 | | E-MAIL | Theresa Sackler | 12/21/2016 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mortimer Sackler <Mortimer D. A. Sackler>: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: "Sackler, Dr Kathe (AF)" <Kathe Sackler> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12934 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 | Jonathan White | Sackler, Dr Kathe (AF) <Kathe Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>: "Sackler, Dame Theresa <Theresa E. Sackler> <"sackler, dame theresa <Theresa E. Sackler>">:"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>" <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>"> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12935 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 | Jonathan White | Sackler, Dr Kathe (AF) <Kathe Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>: "Sackler, Dame Theresa" <Theresa E. Sackler>:"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12936 | | E-MAIL | Mortimer DA Sackler | 12/22/2016 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene <Ilene Sackler Lefcourt> <"Ilene <Ilene Sackler Lefcourt>:"Dame Theresa Sackler <Theresa E. Sackler> <"dame theresa sackler <Theresa E. Sackler>"> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12937 | | E-MAIL | Ilene Sackler Lefcourt | 12/22/2016 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene <Ilene Sackler Lefcourt> Dame Theresa Sackler <Theresa E. Sackler> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12938 | | E-MAIL | Mortimer DA Sackler | 12/22/2016 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene <Ilene Sackler Lefcourt> Dame Theresa Sackler <Theresa E. Sackler> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12939 | | E-MAIL | Mortimer DA Sackler | 12/22/2016 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Sackler, Dr Kathe (AF) <Kathe Sackler> | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12940 | | E-MAIL | Mortimer DA Sackler | 12/22/2016 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe (AF) <Kathe Sackler> | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12949 | | E-MAIL | Mortimer DA Sackler | 12/22/2016 | Sackler, Dr Kathe (AF) <Kathe Sackler> <"sackler, dr kathe (af) <Kathe Sackler>"> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12950 | | E-MAIL | Mortimer DA Sackler | 12/22/2016 | Sackler, Dr Kathe (AF) <Kathe Sackler> | Mortimer D. A. Sackler | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12951 | | E-MAIL | Kathe Sackler | 12/22/2016 | Sackler, Dr Kathe (af) <Kathe Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12952 | | E-MAIL | Mortimer DA Sackler | 12/22/2016 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Sackler, Dr Kathe (AF) <Kathe Sackler> | Jonathan White | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12953 | | E-MAIL | Kathe Sackler | 12/22/2016 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe (af) <Kathe Sackler> | Jonathan White | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12954 | | E-MAIL | Mortimer DA Sackler | 12/22/2016 | Sackler, Dr Kathe (af)' <Kathe Sackler> <"sackler, dr kathe (af)' <Kathe Sackler>":"Mortimer Sackler <Mortimer D. A. Sackler>' <"mortimer sackler <Mortimer D. A. Sackler>"> | Jonathan White | Jonathan White | RE: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12955 | | E-MAIL | Kathe Sackler | 12/22/2016 | Sackler, Dr Kathe (af) <Kathe Sackler>:"Mortimer D.A. Sackler" <Mortimer D. A. Sackler> | Jonathan White | Jonathan White | RE: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12956 | | E-MAIL | Theresa Sackler | 12/22/2016 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12957 | | E-MAIL | Mortimer DA Sackler | 12/22/2016 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe (AF) <Kathe Sackler> <"sackler, dr kathe (af) <Kathe Sackler>":"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>" <"Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>":"Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>"> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 12958 | | E-MAIL | Mortimer DA Sackler | 12/22/2016 | Jonathan White | Mortimer D. A. Sackler | Sackler, Dr Kathe (af) <Kathe Sackler>:"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>:"Sackler, Theresa" <Theresa E. Sackler> | Re: Jeffrey J. Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates | Jonathan White |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12959 | | E-MAIL | Kathe Sackler | 12/22/2016 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe (af) <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Theresa" <Theresa E. Sackler> | Re: Jeffrey Rosen | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions: trusts and estates | Jonathan White |
| 12968 | | E-MAIL | Theresa Sackler | 12/23/2016 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: WG: Sackler family members: Swiss tax liability overview | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Jonathan White |
| 13007 | | E-MAIL | Theresa Sackler | 12/28/2016 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: WG: Sackler family members: Swiss tax liability overview | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: taxes | Jonathan White |
| 13009 | MSF90011712 | E-MAIL | Theresa Sackler | 12/29/2016 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Cash available TES trusts | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: trusts and estates | Jonathan White |
| 13315 | | E-MAIL | Kathe Sackler | 3/3/2017 | Jonathan White | Sackler, Dr Kathe (af) <Kathe Sackler> | | KAS URGENT COMMENTS Re: Draft Family Council Agenda | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates | Jonathan White |
| 13397 | | E-MAIL | Ilene Sackler Lefcourt | 3/16/2017 | Jonathan White | Ilene <Ilene Sackler Lefcourt> | | Re: A Directors meetings | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions | Jonathan White |
| 13452 | MSF00656585 | E-MAIL | Ilene Sackler Lefcourt | 3/18/2017 | Jonathan White | Sackler, Dr Kathe (af) <Kathe Sackler> | Ilene <Ilene Sackler Lefcourt> | Re: A Directors meetings | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Jennifer L. Chu and Jeffrey J. Rosen re: investment/business transactions | Jonathan White |
| 13496 | MSF90011864 | E-MAIL | Theresa Sackler | 3/23/2017 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | RE: Final Schedule - April 2017 Meetings | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions | Jonathan White |
| 13514 | | E-MAIL | Theresa Sackler | 3/28/2017 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | RE: Variation of the Jackson River Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes: trusts and estates | Jonathan White |
| 13788 | | E-MAIL | Mortimer DA Sackler | 5/23/2017 | Sackler, Dr Raymond R <Dr. Raymond R. Sackler>; "Sackler, Beverly" <Beverly Sackler>; "Richard Sackler (Dr. Richard Sackler, M.D.)" <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan Sackler>; "Sackler, David" <David Sackler>; "Boer, Peter" <Dr. F. Peter Boer>; "Costa, Paulo" <Paulo F. Costa>; "Snyderman, Ralph" <Ralph Snyderman> | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | LETTER TO DIRECTORS | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: changes in executives at Purdue: changes on the Board of Directors at Purdue: investment/business transactions | Jonathan White |
| 13806 | MSF00808847 | E-MAIL | Kathe Sackler | 5/25/2017 | Sackler, Theresa <Theresa E. Sackler>; ilene sackler lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler> Samantha Hunt <Samantha Hunt> | Jonathan White | Jonathan White | FW: A Director Search - Surprising Development | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice from Stuart D. Baker re: changes on the Board of Directors at Purdue | Jonathan White |
| 13850 | MSF00708459 | E-MAIL | Kathe Sackler | 6/11/2017 | Sackler, Dr Kathe (af) <Kathe Sackler> | Jonathan White | | FW: Revised Schedule of Mid-Year Meetings | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Jennifer L. Chu re: investment/business transactions | Jonathan White |
| 14040 | | E-MAIL | Ilene Sackler Lefcourt | 7/25/2017 | Jonathan White | Ilene <Ilene Sackler Lefcourt> | | Re: Revised Framework Agreement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue: investment/business transactions | Jonathan White |
| 14151 | | E-MAIL | Mortimer DA Sackler | 8/2/2017 | Sackler, Dame Theresa <Theresa E. Sackler>; ilene sackler lefcourt <ilene Sackler Lefcourt>; "Kathe Sackler (Kathe Sackler)" <Kathe Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | | FW: Beacon Trust - July Invoice [DF AMER.FID1706412] | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue: investment/business transactions | Jonathan White |
| 14366 | | E-MAIL | Mortimer DA Sackler | 10/5/2017 | Theresa Sackler <Theresa E. Sackler>; ilene <ilene Sackler Lefcourt>; Sackler Kathe <Kathe Sackler>; "Mortimer JR Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Karen Lefcourt Taylor (Karen Lefcourt-Taylor)" <Karen Lefcourt-Taylor>; Sophie Sackler Dalrymple | Baker, Stuart D. <Stuart D. Baker> | Jonathan White | Proposed Dinner Meeting - Tuesday, October 17, 2017 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products | Jonathan White |
| 14367 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/5/2017 | Richard Sackler <Dr. Richard Sackler, M.D.>; "Sackler, Jonathan" <Jonathan D. Sackler>; "(David A. Sackler)" <David A. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | Proposed Dinner Meeting - Tuesday, October 17, 2017 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products | Baker, Stuart Stuart D. Baker |
| 14445 | | E-MAIL | Theresa Sackler | 10/19/2017 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | | Fwd: Penultimate Draft Statement for review | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: Purdue opioid products | Jonathan White |
| 14555 | | E-MAIL | Theresa Sackler | 11/9/2017 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | FW: Purdue_New Yorker Article Point Counterpoint_10 31 17 (002) | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | Jonathan White |
| 14571 | MSF90012502 | E-MAIL | Theresa Sackler | 11/9/2017 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Board Reorganisation | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue | Jonathan White |

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14710 | MSF00882153 | E-MAIL | Ilene Sackler Lefcourt | 12/4/2017 | Jonathan White | Ilene <Ilene Sackler Lefcourt> | | Re: Family Council Meeting | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice, providing legal advice and discussing legal advice from Stuart D. Baker re: Purdue opioid products; litigation concerning Purdue opioid products | Jonathan White |
| 14719 | | E-MAIL | Theresa Sackler | 12/5/2017 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Jonathan White | Re: Family Council Meeting | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products | Jonathan White |
| 14724 | MSF00801327 | E-MAIL | Ilene Sackler Lefcourt | 12/6/2017 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Ilene <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Ms. Marissa Sackler & David Fisher <Marissa Sackler>; Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> | Re: Family Council Meeting | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Maria Barton re: litigation concerning Purdue opioid products | Jonathan White |
| 14735 | | E-MAIL | Theresa Sackler | 12/7/2017 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: A Director further Thoughts on Board Reorganisation and related matters | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: changes on the Board of Directors at Purdue: investment/business transactions | Jonathan White |
| 14750 | MSF00598233 | E-MAIL | Mortimer DA Sackler | 12/10/2017 | Jonathan White | Mortimer D. A. Sackler | | Re: Follow up from Today | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products | Jonathan White |
| 14753 | MSF00657248 | E-MAIL | Ilene Sackler Lefcourt | 12/10/2017 | Jonathan White | Ilene <Ilene Sackler Lefcourt> | | Re: Follow up from Today | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Mary Jo White re: media coverage concerning Purdue opioid products | Jonathan White |
| 14754 | MSF00657250 | E-MAIL | Ilene Sackler Lefcourt | 12/10/2017 | Jonathan White | Ilene <Ilene Sackler Lefcourt> | | Re: Follow up from Today | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Mary Jo White re: media coverage concerning Purdue opioid products | Jonathan White |
| 14755 | MSF00657252 | E-MAIL | Ilene Sackler Lefcourt | 12/10/2017 | Ilene <Ilene Sackler Lefcourt> | Jonathan White | Jonathan White | Re: Follow up from Today | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Mary Jo White re: media coverage concerning Purdue opioid products | Jonathan White |
| 14757 | MSF00657254 | E-MAIL | Ilene Sackler Lefcourt | 12/10/2017 | Jonathan White | Ilene <Ilene Sackler Lefcourt> | | Re: Follow up from Today | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Mary Jo White re: media coverage concerning Purdue opioid products | Jonathan White |
| 14759 | MSF00657256 | E-MAIL | Ilene Sackler Lefcourt | 12/10/2017 | Ilene <Ilene Sackler Lefcourt> | Jonathan White | Jonathan White | Re: Follow up from Today | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Mary Jo White re: media coverage concerning Purdue opioid products | Jonathan White |
| 14760 | MSF00657259 | E-MAIL | Ilene Sackler Lefcourt | 12/10/2017 | Jonathan White | Ilene <Ilene Sackler Lefcourt> | | Re: Follow up from Today | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Mary Jo White re: media coverage concerning Purdue opioid products | Jonathan White |
| 14794 | MSF90012893 | E-MAIL | Theresa Sackler | 12/17/2017 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Chief Restructuring Officer | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: changes in executives at Purdue | Jonathan White |
| 14842 | | E-MAIL | Theresa Sackler | 12/24/2017 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Summary of call - Friday 22 December | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice re: changes in executives at Purdue: changes on the Board of Directors at Purdue | Jonathan White |
| 14845 | MSF01000627 | E-MAIL | Theresa Sackler | 12/24/2017 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | | Re: Summary of call - Friday 22 December | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: changes on the Board of Directors at Purdue: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: trusts and estates | Jonathan White |
| 14847 | | E-MAIL | Theresa Sackler | 12/26/2017 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Summary of call - Friday 22 December | Privilege Withhold | Attorney-Client Communication | Discussing legal advice. providing legal advice, and reflecting a request for legal advice re: changes in executives at Purdue: changes on the Board of Directors at Purdue | Jonathan White |
| 14917 | | E-MAIL | Ilene Sackler Lefcourt | 1/5/2018 | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Stuart D. Baker | RE: Josie update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media strategy for litigation. | Jonathan White |
| 14918 | | E-MAIL | Theresa Sackler | 1/5/2018 | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Stuart D. Baker | RE: Josie update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media strategy for litigation. | Jonathan White |
| 14926 | | E-MAIL | Ilene Sackler Lefcourt | 1/5/2018 | Jonathan White | Ilene <Ilene Sackler Lefcourt> | | Re: Josie update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Jonathan White |
| 14927 | | E-MAIL | Ilene Sackler Lefcourt | 1/5/2018 | Ilene <Ilene Sackler Lefcourt> | Jonathan White | | RE: Josie update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Jonathan White |

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

Pg 11 of 90

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15097 | | E-MAIL | Ilene Sackler Lefcourt | 1/26/2018 | Theurillat, Jacques <Jacques Theurillat> | Jonathan White | Jonathan White | Re: Board Reorganisation - Privileged Attorney Client Communications | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: changes on the Board of Directors at Purdue | Jonathan White |
| 15099 | | E-MAIL | Ilene Sackler Lefcourt | 1/26/2018 | Jonathan White | Theurillat, Jacques <Jacques Theurillat> | Sackler, Dame Theresa <Theresa E. Sackler>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;"Pickett, Cecil" <Dr. Cecil E. Pickett> | Re: Board Reorganisation - Privileged Attorney Client Communications | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: changes on the Board of Directors at Purdue | Jonathan White |
| 15151 | MSF90013396 | E-MAIL | Theresa Sackler | 2/7/2018 | Wikström, Åke <Åke Wikström> | Sackler, Dame Theresa <Theresa E. Sackler"> | Jonathan White | Re: Chief Restructuring Officer | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: changes in executives at Purdue | Jonathan White |
| 15152 | MSF90013406 | E-MAIL | Theresa Sackler | 2/7/2018 | Jonathan White | Sackler, Dame Theresa <Theresa E. Sackler"> | | Re: Chief Restructuring Officer | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: changes in executives at Purdue | Jonathan White |
| 15700 | | E-MAIL | Ilene Sackler Lefcourt | 4/27/2018 | Jonathan White | Ilene <Ilene Sackler Lefcourt> | | Re: Operating Company Board Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: changes on the Board of Directors at Purdue | Jonathan White |
| 15748 | | E-MAIL | Theresa Sackler | 5/1/2018 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Board Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: changes on the Board of Directors at Purdue | White, Jonathan;Jonathan G. White |
| 15790 | | E-MAIL | Theresa Sackler | 5/4/2018 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Davis Polk Candidate Recommendations - Board of Directors of Purdue Pharma Inc. | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue | Jonathan G. White;White, Jonathan |
| 15809 | | E-MAIL | Theresa Sackler | 5/6/2018 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Davis Polk Candidate Recommendations - Board of Directors of Purdue Pharma Inc. | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue | Jonathan G. White;White, Jonathan |
| 15810 | | E-MAIL | Theresa Sackler | 5/7/2018 | Jonathan White <Jonathan G. White> | "Sackler, Dame Theresa" <"Theresa E. Sackler"> | | Re: Davis Polk Candidate Recommendations - Board of Directors of Purdue Pharma Inc. | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue | Jonathan G. White;White, Jonathan |
| 15868 | | E-MAIL | Theresa Sackler | 5/13/2018 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Follow up from yesterday's call - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting information for purpose of legal advice re: changes on the Board of Directors at Purdue; media coverage concerning Purdue opioid products | White, Jonathan;Jonathan G. White |
| 15869 | MSF00970808 | E-MAIL | Theresa Sackler | 5/14/2018 | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | Revealed: Sackler family linked to worldwide drugs crisis saves millions using offshore haven and non-dom status | London Evening Standard | Privilege Redact | Attorney-Client Communication | Providing legal advice re: response to media coverage concerning Purdue opioid products: Sackler family. | Baker, Stuart;Stuart D. Baker |
| 15892 | | E-MAIL | Mortimer DA Sackler | 5/18/2018 | Jonathan White <Jonathan G. White> | Mortimer D.A. Sackler | | Re: Follow up from yesterday's call - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: changes on the Board of Directors at Purdue | Jonathan G. White;White, Jonathan |
| 15893 | | E-MAIL | Mortimer DA Sackler | 5/18/2018 | MDAS <Mortimer D.A. Sackler> | Jonathan White <Jonathan G. White> | | RE: Follow up from yesterday's call - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting information for purpose of legal advice re: changes on the Board of Directors at Purdue | White, Jonathan;Jonathan G. White |
| 15894 | | E-MAIL | Ilene Sackler Lefcourt | 5/18/2018 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | | Re: Follow up from yesterday's call - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: changes on the Board of Directors at Purdue | White, Jonathan;Jonathan G. White |
| 15921 | | E-MAIL | Ilene Sackler Lefcourt | 5/21/2018 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | | Re: Follow up from yesterday's call - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue | White, Jonathan;Jonathan |
| 15922 | | E-MAIL | Ilene Sackler Lefcourt | 5/21/2018 | Ilene <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | | Re: Follow up from yesterday's call - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue | White, Jonathan;Jonathan G. White |
| 15923 | | E-MAIL | Ilene Sackler Lefcourt | 5/21/2018 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | | Re: Follow up from yesterday's call - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue | Jonathan G. White;White, Jonathan |
| 16179 | MSF90014666 | E-MAIL | Theresa Sackler | 7/16/2018 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sackler, Jonathan <Jonathan Sackler> | Re: Board constitution | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue: litigation concerning Purdue opioid products | Stuart D. Baker;Baker, Stuart |
| 16196 | MSF00476617 | E-MAIL | Ilene Sackler Lefcourt | 7/17/2018 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | | Fwd: Board constitution | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue | White, Jonathan;Jonathan G. White |
| 16197 | MSF00476672 | E-MAIL | Ilene Sackler Lefcourt | 7/18/2018 | Ilene <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | | RE: Board constitution | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue | White, Jonathan;Jonathan G. White |
| 16198 | MSF00476675 | E-MAIL | Ilene Sackler Lefcourt | 7/18/2018 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | | RE: Board constitution | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue | White, Jonathan;Jonathan G. White |
| 16199 | MSF00476678 | E-MAIL | Ilene Sackler Lefcourt | 7/18/2018 | Ilene <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | | RE: Board constitution | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue | White, Jonathan;Jonathan G. White |
| 16200 | MSF00476682 | E-MAIL | Ilene Sackler Lefcourt | 7/18/2018 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | | Re: Board constitution | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: changes on the Board of Directors at Purdue | White, Jonathan;Jonathan G. White |

OUTSIDE PROFESSIONALS' EYES ONLY – REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16275 | | E-MAIL | Theresa Sackler | 8/7/2018 | Mr Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Conversation with Richard and Jon | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions: taxes | Jonathan G. White;White, Jonathan |
| 16276 | | E-MAIL | Theresa Sackler | 8/7/2018 | Mr Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Conversation with Richard and Jon | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: investment/business transactions: taxes | White, Jonathan;Jonathan G. White |
| 16277 | | E-MAIL | Theresa Sackler | 8/7/2018 | Mr Jonathan White <Jonathan G. White> | Theresa E. Sackler | | Fwd: Conversation with Richard and Jon | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions: taxes | White, Jonathan;Jonathan G. White |
| 16278 | | E-MAIL | Theresa Sackler | 8/8/2018 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Conversation with Richard and Jon | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions: taxes | White, Jonathan;Jonathan G. White |
| 16282 | | E-MAIL | Theresa Sackler | 8/9/2018 | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler> | Jonathan White <Jonathan G. White> | Jamie Dalrymple <Jamie Dalrymple>; Inhara Ortiz Toledo <Inhara Ortiz Toledo> | Fwd: Todays call | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products | White, Jonathan;Jonathan G. White |
| 16283 | | E-MAIL | Theresa Sackler | 8/9/2018 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Todays call | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice re: litigation concerning Purdue opioid products | White, Jonathan;Jonathan G. White |
| 16451 | | E-MAIL | Theresa Sackler | 9/23/2018 | Jonathan White <Jonathan G. White> | Theresa E. Sackler | | Re: Board Representation | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue | Jonathan G. White;White, Jonathan |
| 16486 | MSF90015528 | E-MAIL | Theresa Sackler | 9/27/2018 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Korn Ferry | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: changes on the Board of Directors at Purdue | White, Jonathan;Jonathan G. White |
| 16487 | | E-MAIL | Theresa Sackler | 9/27/2018 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Jacques Theurillat | Re: Korn Ferry | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: changes on the Board of Directors at Purdue | White, Jonathan;Jonathan G. White |
| 16488 | | E-MAIL | Theresa Sackler | 9/27/2018 | Jacques Theurillat <Jacques Theurillat> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Jonathan White <Jonathan G. White> | Re: Korn Ferry | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: changes on the Board of Directors at Purdue | White, Jonathan;Jonathan G. White |
| 16649 | | E-MAIL | Ilene Sackler Lefcourt | 10/19/2018 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | | Re: Draft Employment Agreement | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue | Jonathan G. White;White, Jonathan |
| 16650 | | E-MAIL | Ilene Sackler Lefcourt | 10/19/2018 | Ilene <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | | RE: Draft Employment Agreement | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue | White, Jonathan;Jonathan G. White |
| 16651 | | E-MAIL | Mortimer DA Sackler | 10/22/2018 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | | Re: Draft Employment Agreement | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue | White, Jonathan;Jonathan G. White |
| 16653 | | E-MAIL | Mortimer DA Sackler | 10/23/2018 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Dr. Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; Jonathan White <Jonathan G. White> | Re: Draft Employment Agreement | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue | White, Jonathan;Jonathan G. White |
| 16714 | MSF00971647 | E-MAIL | Theresa Sackler | 10/30/2018 | Sackler, Dame Theresa <Theresa E. Sackler>; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | Sackler, Dr Kathe (AF) <Kathe Sackler>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; Jonathan White <Jonathan G. White> | FW: Resume of Richard Davis | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: changes on the Board of Directors at Purdue | White, Jonathan;Jonathan G. White;Jonathan |
| 16716 | MSF01002664 | E-MAIL | Ilene Sackler Lefcourt | 10/30/2018 | Theresa E. Sackler "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>;Ilene <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | Kathe Sackler (Kathe Sackler) <Kathe Sackler>;"Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>;Jonathan White <Jonathan G. White> | FW: Resume of Richard Davis | Privilege Redact | Attorney-Client Communication | Providing legal advice re: changes on the Board of Directors at Purdue | White, Jonathan;Jonathan G. White;Jonathan |
| 16777 | | E-MAIL | Ilene Sackler Lefcourt | 11/9/2018 | ISL <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | | Yesterday | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; trusts and estates | Jonathan G. White;White, Jonathan |
| 16784 | MSF00633889 | E-MAIL | Mortimer DA Sackler | 11/12/2018 | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer D. A. Sackler | Mr Jonathan White <Jonathan G. White> | Re: Purdue Board | Privilege Redact | Attorney-Client Communication | Providing legal advice re: changes on the Board of Directors at Purdue | Jonathan G. White;White, Jonathan |
| 16785 | MSF00633892 | E-MAIL | Mortimer DA Sackler | 11/12/2018 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | Mr Jonathan White <Jonathan G. White> | Re: Purdue Board | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice from Marc Kesselman re: changes on the Board of Directors at Purdue | Jonathan G. White;White, Jonathan |
| 16954 | MSF90143852 | E-MAIL | Dame Theresa Sackler | 11/26/2018 | Mr Jonathan White <Jonathan G. White> | "Sackler, Dame Theresa" <"Theresa E. Sackler"> | | Fwd: MNP PxL | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice and Providing information for purpose of legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 23648 | MSF90084120 | E-MAIL | Theresa Sackler | 5/11/2019 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | | Re: update on buckfire | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting legal advice re: changes on the Board of Directors at Purdue | Jonathan G. White;White, Jonathan |
| 23661 | | E-MAIL | Theresa Sackler | 5/11/2019 | Mr Jonathan White <Jonathan G. White> | Theresa E. Sackler | | Fwd: update on buckfire | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue | White, Jonathan;Jonathan G. White |
| 23662 | | E-MAIL | Theresa Sackler | 5/11/2019 | Mr Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: update on buckfire | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue | White, Jonathan;Jonathan G. White |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24580 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 | Jonathan G. White <Jonathan G. White>; Kerry Sulkowicz M.D. <Dr. Kerry J. Sulkowicz, M.D.> | Mortimer D. A. Sackler | | Fwd: Messaging and plan | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | White, Jonathan;Jonathan G. White |
| 24800 | | E-MAIL | Mortimer DA Sackler | 5/28/2019 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | | Re: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: Purdue opioid products | Jonathan G. White:White, Jonathan |
| 24801 | | E-MAIL | Mortimer DA Sackler | 5/28/2019 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | RE: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | Jonathan G. White:White, Jonathan |
| 24802 | | E-MAIL | Mortimer DA Sackler | 5/28/2019 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | | Re: PRIVILEGED AND CONFIDENTIAL OPEN LETTER | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: Purdue opioid products | White, Jonathan;Jonathan G. White |
| 27772 | | E-MAIL | Ilene Sackler Lefcourt | 9/5/2019 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | | Re: PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | White, Jonathan;Jonathan G. White |
| 28500 | | E-MAIL | Samantha Hunt | 7/28/2010 | "Sackler, Theresa" <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Joerg Fischer | FW: Gift to Gassen | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes | Jonathan White |
| 28872 | MSF90096995 | E-MAIL | Samantha Hunt | 7/17/2012 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | | Re: [Not Virus Scanned]  Trust Portfolio Recommendations For May 1st | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes: trusts and estates | Jonathan White |
| 28873 | MSF90097000 | E-MAIL | Samantha Hunt | 7/17/2012 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | | Re: [Not Virus Scanned]  Trust Portfolio Recommendations For May 1st | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes: trusts and estates | Jonathan White |
| 29064 | | E-MAIL | Samantha Hunt | 3/21/2013 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Redacted for PII | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: investment/business transactions | Jonathan White |
| 29767 | | E-MAIL | Samantha Hunt | 5/8/2015 | Dame Theresa Sackler <Theresa E. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Dr Kathe Sackler <Kathe Sackler>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler> | Re: Charles Lubar | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates | Jonathan G. White:White, Jonathan |
| 29768 | | E-MAIL | Samantha Hunt | 5/10/2015 | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White>; Dame Theresa Sackler <Theresa E. Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Dr Kathe Sackler <Kathe Sackler> | Re: Charles Lubar | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions: trusts and estates | White, Jonathan;Jonathan G. White |
| 29912 | | E-MAIL | Samantha Hunt | 8/24/2015 | Jonathan White <Jonathan White> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Tara & Jasper | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | White, Jonathan;Jonathan White |
| 29923 | MSF90122093 | E-MAIL | Samantha Hunt | 9/2/2015 | Jonathan White <Jonathan White> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Tara & Jasper | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates | White, Jonathan;Jonathan White |
| 30477 | MSF90148222 | E-MAIL | Samantha Hunt | 3/31/2017 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | | Re: Variation of the Jackson River Trust | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: taxes | Jonathan White |
| 30645 | | E-MAIL | Samantha Hunt | 10/26/2017 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | | Re: Atty-client privilege | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products | Jonathan White |
| 30647 | | E-MAIL | Samantha Hunt | 10/30/2017 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | | Re: Atty-client privilege | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice re: litigation concerning Purdue opioid products | Jonathan White |
| 30930 | | E-MAIL | Samantha Hunt | 5/9/2018 | Mr. Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Urgent Call to discuss Board representation | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting and providing legal advice re: changes on the Board of Directors at Purdue | White, Jonathan;Jonathan G. White |
| 30931 | | E-MAIL | Samantha Hunt | 5/9/2018 | Mr. Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Urgent Call to discuss Board representation | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue | White, Jonathan;Jonathan G. White |
| 32323 | MSF01054287 | E-MAIL | Karen Lefcourt Taylor | 11/9/2017 | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;Stuart D. Baker "Sackler, Dr Kathe" <Kathe Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>;Sophia Sackler <Sophie Sackler Dalrymple> Michael Sackler <Michael Daniel Sackler>;Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt <Karen Lefcourt-Taylor> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fwd: Purdue_New Yorker Article Point Counterpoint_10 31 17 (002) | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning ongoing litigation: litigation strategy. | Stuart D. Baker |
| 32393 | | E-MAIL | Jeff Lefcourt | 5/22/2018 | Jeff Lefcourt <Jeffrey Lefcourt> | Jonathan White <Jonathan G. White> | Jonathan White <Jonathan G. White> | FW: Board Representation - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withheld | Attorney-Client Communication | Requesting information for purpose of legal advice re: changes on the Board of Directors at Purdue: investment/business transactions | White, Jonathan;Jonathan G. White |

OUTSIDE PROFESSIONALS' EYES ONLY – REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32394 | | E-MAIL | Karen Lefcourt Taylor | 5/22/2018 | Karen Lefcourt Taylor <Karen Lefcourt-Taylor> | Jonathan White <Jonathan G. White> | Jonathan White <Jonathan G. White> | FW: Board Representation - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: changes on the Board of Directors at Purdue; investment/business transactions | White, Jonathan;Jonathan G. White |
| 32395 | | E-MAIL | Karen Lefcourt Taylor | 5/22/2018 | Jonathan White <Jonathan G. White> | Karen Lefcourt-Taylor | | Re: Board Representation - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: changes on the Board of Directors at Purdue: investment/business transactions | White, Jonathan;Jonathan G. White |
| 33075 | | E-MAIL | Sophie Dalrymple | 5/24/2008 | Jonathan White | Sophie Sackler <Sophie Sackler Dalrymple> | | RE: Cardiff property | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting legal advice re: personal transactions | Jonathan White |
| 33133 | MSF90255153 | E-MAIL | Sophie Dalrymple | 3/10/2009 | Sophie Sackler Dalrymple | Jonathan White | | Re: Sophie | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Jonathan White |
| 33279 | MSF90238014 | E-MAIL | Marissa Sackler | 2/22/2011 | Jonathan White | | | FW: Marissa Sackler | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes | Jonathan White |
| 33335 | | E-MAIL | Sophie Dalrymple | 7/11/2011 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | | FW: Guernsey Will: Sophie Sackler 132292-6 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice from Laura Minett re: trusts and estates | Jonathan White |
| 33371 | | E-MAIL | Marissa Sackler | 9/28/2011 | Marissa Sackler <Marissa Sackler> | Jonathan White | | Wills | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: trusts and estates | Jonathan White |
| 33638 | | E-MAIL | Marissa Sackler | 8/2/2013 | Marissa Sackler | Jonathan White | | Fw: The Redacted for PII Estate | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice re: investment/business transactions; taxes: trusts and estates | Jonathan White |
| 33750 | MSF90258209 | E-MAIL | Sophie Dalrymple | 10/24/2015 | Jonathan White <Jonathan G. White> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | | Re: Amethyst fees | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice from Jonathan White re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 33876 | | E-MAIL | Sophie Dalrymple | 8/12/2016 | Jonathan White <Jonathan G. White> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | | Re: Two Questions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from Jonathan White re: investment/business transactions: trusts and estates | Jonathan G. White; White, Jonathan |
| 34091 | MSF90234869 | E-MAIL | Sophie Dalrymple | 10/19/2017 | Jonathan White | "Sackler, Dame Theresa" <Theresa E. Sackler> | Marissa Sackler <Marissa Sackler>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> | Re: WG: AW: Taxation Overview Switzerland | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: taxes | Jonathan White |
| 34141 | | E-MAIL | Sophie Dalrymple | 12/1/2017 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Michael Sackler <Michael Daniel Sackler> | Jonathan White | Re: Dr Nabarro - Family Council Meeting URGENT PLEASE READ AND RESPOND | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products | Jonathan White |
| 34144 | MSF90258578 | E-MAIL | Sophie Dalrymple | 12/5/2017 | Mortimer Sackler <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple | Jonathan White | Re: Family Council Meeting | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Jonathan White |
| 34145 | MSF90258584 | E-MAIL | Sophie Dalrymple | 12/5/2017 | | Sophie Sackler Dalrymple | Mortimer Sackler <Mortimer D. A. Sackler>: Samantha Hunt <Samantha Sackler Hunt>: Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>: Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>: Karen Lefcourt Taylor <Karen Lefcourt-Taylor>: "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>: "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>: Dame Theresa Sackler <Theresa E. Sackler>: "Kerry Sulkowicz M.D." <Dr. Kerry J. Sulkowicz, M.D.> | Re: Family Council Meeting | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products | Jonathan White |
| 34228 | MSF90258769 | E-MAIL | Sophie Dalrymple | 4/10/2018 | Jonathan White | Sophie Sackler Dalrymple | Jamie Dalrymple <Jamie Dalrymple> | Re: Redacted for PII Trust | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: trusts and estates | Jonathan White |
| 34229 | MSF90258772 | E-MAIL | Sophie Dalrymple | 4/10/2018 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | Jamie Dalrymple <Jamie Dalrymple> | RE: Redacted for PII Trust | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: trusts and estates | Jonathan White |
| 34230 | MSF90258781 | E-MAIL | Sophie Dalrymple | 4/11/2018 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | Jonathan White | Re: Redacted for PII Trust | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: trusts and estates | Jonathan White |
| 34231 | MSF90258784 | E-MAIL | Sophie Dalrymple | 4/12/2018 | Jonathan White | Sophie <Sophie Sackler Dalrymple> | Jamie Dalrymple <Jamie Dalrymple> | Re: Redacted for PII Trust | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: personal transactions | Jonathan White |
| 34232 | MSF90258787 | E-MAIL | Sophie Dalrymple | 4/12/2018 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | Jonathan White | Re: Redacted for PII Trust | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: trusts and estates | Jonathan White |
| 34266 | | E-MAIL | Sophie Dalrymple | 5/12/2018 | Jonathan White <Jonathan G. White> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | | Re: Follow up from yesterday's call - PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue | White, Jonathan;Jonathan G. White |
| 34301 | | E-MAIL | Michael Sackler | 6/11/2018 | Jonathan White <Jonathan G. White> | Michael Sackler <Michael Sackler> | | Re: Nominee Company - Redacted for PII and Redacted for PII | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: personal transactions | Jonathan G. White; Jonathan |
| 34331 | | E-MAIL | Sophie Dalrymple | 8/9/2018 | Jonathan White <Jonathan G. White> | Michael Sackler <Michael Daniel Sackler> | Dame Theresa Sackler <Theresa E. Sackler>: Marissa Sackler <Marissa Sackler>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Jamie Dalrymple <Jamie Dalrymple>: Inhara Ortiz Toledo <Inhara Ortiz Toledo> | Re: Todays call | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products | Jonathan G. White; White, Jonathan |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34401 | | E-MAIL | Sophie Dalrymple | 9/23/2018 | Mortimer Sackler <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple | Samantha Hunt <Samantha Sackler Hunt>; Jonathan White <Jonathan G. White>; "Dr. Kerry Sulkowicz" <Dr. Kerry J. Sulkowicz, M.D.> Dame Theresa Sackler <Theresa E. Sackler>; Ilene Sackler-Lefcourt <Ilene Sackler Lefcourt>; "Dr. Kathe Sackler" <Kathe Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; Michael Sackler <Michael Daniel Sackler> | Re: Board Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: changes on the Board of Directors at Purdue | White, Jonathan;Jonathan G. White |
| 34474 | MSF90253843 | E-MAIL | Michael Sackler | 10/17/2018 | Michael Sackler <Michael Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White <Jonathan G. White>; Neumann Charles <Charles, Neumann> | RE: Automatic reply: Liquidity Schedule - Potential Tax Charge | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions; taxes; trusts and estates | White, Jonathan;Jonathan G. White |
| 34477 | MSF90253881 | E-MAIL | Michael Sackler | 10/17/2018 | "Woolrich, Kevin" <Kevin Woolrich> | Michael Sackler <Michael Sackler> | Jonathan White <Jonathan G. White>; Neumann Charles <Charles, Neumann> | RE: Automatic reply: Liquidity Schedule - Potential Tax Charge | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes; trusts and estates | Jonathan G. White;White, Jonathan |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER**

In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.)

Side A / Mortimer-Side Initial Covered Sackler Persons' Privilege Log Entries Subject to UCC's General Challenges Motion

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 811 | | E-MAIL | Mortimer DA Sackler | 5/18/2006 | Sackler, Dr Mortimer <Mortimer Sackler>; "Raymond R Sackler (Dr. Raymond R. Sackler)" <Dr. Raymond R. Sackler>; "Richard Sackler (Dr. Richard Sackler, M.D.)" <Dr. Richard Sackler, M.D.>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; "Sackler, Jonathan" <Jonathan Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Mahony, Edward" <Edward Mahony>; "Baker, Stuart D." <Stuart D. Baker> | Schreyer, Leslie J. <Leslie J. Schreyer> | Shaw, Hank <Hank Shaw>; "Ives, Stephen A." <Stephen A. Ives>; "Lubar, Charles" <Charles G. Lubar>; "Smith, Edward P." <Edward P. Smith>; "Dinaburg, Barry" <Barry Dinaburg>; "Siegel Haum, Karina" <Karina Siegel Haum>; "Kelly, Lauren D." <Lauren D. Kelly>; "Barbara Cording (Barbara Cording)" <Barbara Cording> | Now Tax Legislation .eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Schreyer, Leslie Lubar, Charles Lauren D. Kelly Zeitlin, George Zeitlin. George E. Smith, Edward Edward P. Smith Dinaburg, Barry Barry Dinaburg Kelly, Lauren Stuart D. Baker Karina Siegel Haum Leslie J. Schreyer Baker, Stuart |
| 2504 | | E-MAIL | Mortimer DA Sackler | 11/23/2007 | Sackler, Dr Richard <Dr. Richard Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dr Mortimer <Mortimer Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Sackler, Dr Raymond R" <Dr. Raymond R. Sackler>; "Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; "Sackler, Jonathan" <Jonathan Sackler>; "Samantha Sackler Hunt "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Baker, Stuart D." <Stuart D. Baker>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Smith, Raymond M." <Raymond M. Smith>; "Kendall, Gareth" <Gareth Kendall>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Lubar, Charles" <Charles G. Lubar>; "Ives, Stephen A." <Stephen A. Ives>; "Kelly, Lauren D." <Lauren D. Kelly> | Napp UK Philanthropy.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution: taxes | Schreyer, Leslie Kelly, Lauren Lauren D. Kelly Lubar, Charles Leslie J. Schreyer Gareth Kendall Anthony M. Roncalli Kendall, Gareth Christopher B. Mitchell Mitchell, Christopher Roncalli, Anthony Stuart D. Baker Baker, Stuart |
| 2505 | | E-MAIL | Mortimer DA Sackler | 11/24/2007 | Schreyer, Leslie J. <Leslie J. Schreyer>; "Sackler, Dr Richard" <Dr. Richard Sackler> | Sackler, Dr Kathe (af) <Kathe Sackler> | Sackler, Dr Mortimer <Mortimer Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Sackler, Dr Raymond R" <Dr. Raymond R. Sackler>; "Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>; "Sackler, Jonathan" <Jonathan Sackler>; "Samantha Sackler Hunt "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Baker, Stuart D." <Stuart D. Baker>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Smith, Raymond M." <Raymond M. Smith>; "Kendall, Gareth" <Gareth Kendall>; "Lubar, Charles" <Charles G. Lubar>; "Ives, Stephen A." <Stephen A. Ives>; "Kelly, Lauren D." <Lauren D. Kelly> | Re Napp UK Philanthropy - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: taxes | Baker, Stuart Stuart D. Baker Gareth Kendall Lubar, Charles Kelly, Lauren Lauren D. Kelly Schreyer, Leslie Leslie J. Schreyer Roncalli, Anthony Kendall, Gareth Christopher B. Mitchell Anthony M. Roncalli |
| 2512 | | E-MAIL | Mortimer DA Sackler | 11/26/2007 | Sackler, Dr Richard <Dr. Richard Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dr Mortimer <Mortimer Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Sackler, Dr Raymond R" <Dr. Raymond R. Sackler>; "Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; "Sackler, Jonathan" <Jonathan Sackler>; "Samantha Sackler Hunt "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Baker, Stuart D." <Stuart D. Baker>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Smith, Raymond M." <Raymond M. Smith>; "Kendall, Gareth" <Gareth Kendall>; "Lubar, Charles" <Charles G. Lubar>; "Ives, Stephen A." <Stephen A. Ives>; "Kelly, Lauren D." <Lauren D. Kelly> | RE Napp UK Philanthropy - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: taxes | Schreyer, Leslie Roncalli, Mitchell Christopher B. Mitchell Anthony M. Roncalli Gareth Kendall Stuart D. Baker Baker, Stuart Mitchell, Christopher Kendall, Gareth Lubar, Charles Kelly, Lauren Lauren D. Kelly Leslie J. Schreyer |

OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER

OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER

In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.)

Side A / Mortimer-Side Initial Covered Sackler Persons' Privilege Log Entries Subject to UCC's General Challenges Motion

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorney |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23992 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 | Anthony M. Roncalli <Anthony M. Roncalli> Kenneth Buckfire <Kenneth Buckfire> Steve Miller <Steve Miller> | Mortimer Sackler <"Mortimer Sackler"> | | Fwd: North Dakota-Reuters looking for comment | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | Anthony M. Roncalli Roncalli, Anthony |
| 24000 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 | Josephson, Robert <Robert Josephson>; "Kressman, Marc" <Marc Kressman>; Paul Gallagher (Paul Gallagher) <Paul Gallagher>; Daniel S. Connolly <Daniel S. Connolly>; Anthony M. Roncalli <Anthony M. Roncalli>; Kenneth Buckfire <Kenneth Buckfire>; Steve Miller <Steve Miller>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer Sackler <"Mortimer Sackler"> | Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> "White, Mary Jo" <Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Sackler SVC <Sackler SVC> Paul Verlinnen <Paul Verlinnen> George Sard <George Sard> Ed Williams <Ed Williams> Paul Keary <Paul Keary> | Re: North Dakota-Reuters looking for comment | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | Monaghan, Maura Maura Kathleen Monaghan White, Mary Sackler Svc Kressman, Marc Marc Kressman Connolly, Daniel Daniel S. Connolly Roncalli, Anthony Anthony M. Roncalli |
| 24045 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 | David Sackler <David A. Sackler> Paul Keary <Paul Keary> Paul Gallagher <Paul Gallagher> "Kressman, Marc" <Marc Kressman> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mark Cheffo <Mark Cheffo> | Mortimer Sackler <"Mortimer Sackler"> | Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> "White, Mary Jo" <Mary Jo White> Sackler SVC <Sackler SVC> Paul Verlinnen <Paul Verlinnen> George Sard <George Sard> Ed Williams <Ed Williams> Anthony <Anthony M. Roncalli> Steve Miller <Steve Miller> Miller <Kenneth Buckfire> Jacqueline Sackler <Jacqueline Pugh Sackler> Daniel S. Connolly <Daniel S. Connolly> | RE: Update on North Dakota ruling | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, reflecting a request for legal advice, requesting information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products: media cove | Daniel S. Connolly Roncalli, Anthony Anthony M. Roncalli Connolly, Daniel Cheffo, Mark Sackler Svc White, Mary Mark Cheffo Maura Kathleen Monaghan Monaghan, Maura Kressman, Marc |
| 24046 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 | Kressman, Marc <Marc Kressman> | Mortimer Sackler <"Mortimer Sackler"> | Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> "White, Mary Jo" <Mary Jo White> Sackler SVC <Sackler SVC> Paul Verlinnen <Paul Verlinnen> George Sard <George Sard> Ed Williams <Ed Williams> "Roncalli, Anthony" <Anthony M. Roncalli> "Miller, Steve" <Steve Miller> Miller <Kenneth Buckfire> Jacqueline Sackler <Jacqueline Pugh Sackler> Daniel S. Connolly <Daniel S. Connolly> "Sheila L. Birnbaum - Dechert LLP [Sheila Birnbaum]" <Sheila Birnbaum> "Landau, Dr. Craig [US]" <dr.Dr. Craig Landau> | RE: Update on North Dakota ruling | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid produc | Marc Kressman Monaghan, Maura Marc Sheila Birnbaum Connolly, Daniel Daniel S. Connolly Roncalli, Anthony Birnbaum Maura Kathleen Monaghan Cheffo, Mark Mark Cheffo Roncalli, Anthony White, Mary Sackler Svc |
| 24050 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 | Kressman, Marc <Marc Kressman> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> David S. Sackler <David A. Sackler> Paul Keary <Paul Keary> Paul Gallagher <Paul Gallagher> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mark Cheffo <Mark Cheffo> Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> Davis <Sackler SVC> Sackler SVC <Sackler SVC> Paul Verlinnen <Paul Verlinnen> George Sard <George Sard> Ed Williams <Ed Williams> "Roncalli, Anthony" <Anthony M. Roncalli> "Miller, Steve" <Steve Miller> Miller <Kenneth Buckfire> Jacqueline Sackler <Jacqueline Pugh Sackler> Daniel S. Connolly <Daniel S. Connolly> "Birnbaum - Dechert LLP [Sheila Birnbaum]" <Sheila Birnbaum> "Landau, Dr. Craig [US]" <dr.Dr. Craig Landau> | RE: Update on North Dakota ruling | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid produc | White, Mary Roncalli, Anthony Anthony M. Roncalli Connolly, Daniel Daniel S. Connolly Sheila Birnbaum Kressman Kressman, Marc Cheffo, Mark Mark Cheffo Maura Kathleen Monaghan |
| 24054 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 | Mortimer Sackler, Marc <Marc Kressman> | Mortimer Sackler <"Mortimer Sackler"> | David Sackler <David A. Sackler> Paul Keary <Paul Keary> Paul Gallagher <Paul Gallagher> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mark Cheffo <Mark Cheffo> Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> "White, Mary Jo" <Mary Jo White> Sackler SVC <Sackler SVC> Paul Verlinnen <Paul Verlinnen> George Sard <George Sard> Ed Williams <Ed Williams> "Roncalli, Anthony" <Anthony M. Roncalli> "Miller, Steve" <Steve Miller> Miller <Kenneth Buckfire> Jacqueline Sackler <Jacqueline Pugh Sackler> Daniel S. Connolly <Daniel S. Connolly> "Birnbaum - Dechert LLP [Sheila Birnbaum]" <Sheila Birnbaum> "Landau, Dr. Craig [US]" <dr.Dr. Craig Landau> | RE: Update on North Dakota ruling | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concer | Roncalli, Anthony Anthony M. Roncalli Connolly, Daniel Daniel S. Connolly Sheila Birnbaum Kressman, Marc White, Mary Miller, Steve Kressman Sackler Svc Mark Cheffo Maura Kathleen Monaghan Maura |
| 24057 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 | Kressman, Marc <Marc Kressman> Mortimer Sackler <Mortimer D. A. Sackler> David Sackler <David A. Sackler> Paul Keary <Paul Keary> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mark Cheffo <Mark Cheffo> | Paul Gallagher <Paul Gallagher> | Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> "White, Mary Jo" <Mary Jo White> Sackler SVC <Sackler SVC> Paul Verlinnen <Paul Verlinnen> George Sard <George Sard> Ed Williams <Ed Williams> "Roncalli, Anthony" <Anthony M. Roncalli> "Miller, Steve" <Steve Miller> Miller <Kenneth Buckfire> Jacqueline Sackler <Jacqueline Pugh Sackler> Daniel S. Connolly <Daniel S. Connolly> "Sheila L. Birnbaum - Dechert LLP [Sheila Birnbaum]" <Sheila Birnbaum> "Landau, Dr. Craig [US]" <dr.Dr. Craig Landau> | Re: Update on North Dakota ruling | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concer | Roncalli, Anthony Anthony M. Roncalli Connolly, Daniel Daniel S. Connolly Sheila Birnbaum Kressman, Marc Kressman Sackler Svc Maura Kathleen Monaghan Cheffo, Mark Mark Cheffo White, Mary Monaghan, Maura |
| 24058 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 | Kressman, Marc <Marc Kressman> | Mortimer Sackler <"Mortimer Sackler"> | David Sackler <David A. Sackler> Paul Keary <Paul Keary> Paul Gallagher <Paul Gallagher> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mark Cheffo <Mark Cheffo> Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> "White, Mary Jo" <Mary Jo White> Sackler SVC <Sackler SVC> Paul Verlinnen <Paul Verlinnen> George Sard <George Sard> Ed Williams <Ed Williams> "Roncalli, Anthony" <Anthony M. Roncalli> "Miller, Steve" <Steve Miller> Miller <Kenneth Buckfire> Jacqueline Sackler <Jacqueline Pugh Sackler> Daniel S. Connolly <Daniel S. Connolly> "Sheila L. Birnbaum - Dechert LLP [Sheila Birnbaum]" <Sheila Birnbaum> "Landau, Dr. Craig [US]" <dr.Dr. Craig Landau> | Re: Update on North Dakota ruling | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concer | Marc Kressman Roncalli, Anthony Marc Anthony M. Roncalli Connolly, Daniel Daniel S. Connolly Sheila Birnbaum Cheffo, Mark Kressman, Marc Maura Kathleen Monaghan Monaghan |
| 24060 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 | Kressman, Marc <Marc Kressman> | Mortimer Sackler <"Mortimer Sackler"> | David Sackler <David A. Sackler> Paul Keary <Paul Keary> Paul Gallagher <Paul Gallagher> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mark Cheffo <Mark Cheffo> Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> "White, Mary Jo" <Mary Jo White> Sackler SVC <Sackler SVC> Paul Verlinnen <Paul Verlinnen> George Sard <George Sard> Ed Williams <Ed Williams> "Roncalli, Anthony" <Anthony M. Roncalli> "Miller, Steve" <Steve Miller> Miller <Kenneth Buckfire> Jacqueline Sackler <Jacqueline Pugh Sackler> Daniel S. Connolly <Daniel S. Connolly> "Sheila L. Birnbaum - Dechert LLP [Sheila Birnbaum]" <Sheila Birnbaum> "Landau, Dr. Craig [US]" <dr.Dr. Craig Landau> | Re: Update on North Dakota ruling | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage conce | Anthony M. Roncalli Roncalli, Anthony Daniel S. Connolly Sheila Birnbaum Connolly, Daniel Svc Kressman, Marc Marc Kressman White, Mary Mark Cheffo, Mark Maura Kathleen Monaghan Monaghan, Maura |
| 24069 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 | Mortimer Sackler <Mortimer D. A. Sackler> "Kressman, Marc" <Marc Kressman> | Paul Gallagher <Paul Gallagher> | David Sackler <David A. Sackler> Paul Keary <Paul Keary> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mark Cheffo <Mark Cheffo> Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> "White, Mary Jo" <Mary Jo White> Sackler SVC <Sackler SVC> Paul Verlinnen <Paul Verlinnen> George Sard <George Sard> Ed Williams <Ed Williams> "Roncalli, Anthony" <Anthony M. Roncalli> Kenneth Buckfire <Kenneth Buckfire> Jacqueline Pugh Sackler <Jacqueline Pugh Sackler> Daniel S. Connolly <Daniel S. Connolly> "Sheila L. Birnbaum - Dechert LLP [Sheila Birnbaum]" <Sheila Birnbaum> "Landau, Dr. Craig [US]" <dr.Dr. Craig Landau> | Re: Update on North Dakota ruling | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage conce | Sheila Birnbaum Roncalli, Anthony Connolly, Daniel Daniel S. Connolly Monaghan Maura Kressman, Marc Marc Kressman Maura Kathleen Monaghan Mark Cheffo White, Mary Sackler Svc |
| 24089 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 | Mortimer Sackler <Mortimer D. A. Sackler> "Kressman, Marc" <Marc Kressman> | Paul Gallagher <Paul Gallagher> | David Sackler <David A. Sackler> Paul Keary <Paul Keary> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mark Cheffo <Mark Cheffo> Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> "White, Mary Jo" <Mary Jo White> Sackler SVC <Sackler SVC> Paul Verlinnen <Paul Verlinnen> George Sard <George Sard> Ed Williams <Ed Williams> "Roncalli, Anthony" <Anthony M. Roncalli> Kenneth Buckfire <Kenneth Buckfire> Jacqueline Pugh Sackler <Jacqueline Pugh Sackler> Daniel S. Connolly <Daniel S. Connolly> "Sheila L. Birnbaum - Dechert LLP [Sheila Birnbaum]" <Sheila Birnbaum> "Landau, Dr. Craig [US]" <dr.Dr. Craig Landau> | IMPORTANT: Update on new state lawsuits | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | Marc Kressman Roncalli, Anthony Daniel S. Connolly Sheila L. Connolly Sheila Birnbaum Mark Cheffo Kressman, Marc Maura Kathleen Monaghan Maura Sackler Svc Paul Kathleen Monaghan White, Mary Cheffo, Mark |
| 24175 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 | Mortimer Sackler <Mortimer D. A. Sackler> "Kressman, Marc" <Marc Kressman> David Sackler <David A. Sackler> Paul Keary <Paul Keary> Paul Gallagher <Paul Gallagher> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mark Cheffo <Mark Cheffo> | Kressman, Marc <Marc Kressman> | Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> "White, Mary Jo" <Mary Jo White> Sackler SVC <Sackler SVC> Paul Verlinnen <Paul Verlinnen> George Sard <George Sard> Ed Williams <Ed Williams> "Roncalli, Anthony" <Anthony M. Roncalli> Kenneth Buckfire <Kenneth Buckfire> Jacqueline Sackler <Jacqueline Pugh Sackler> Daniel S. Connolly <Daniel S. Connolly> "Sheila L. Birnbaum - Dechert LLP [Sheila Birnbaum]" <Sheila Birnbaum> "Landau, Dr. Craig [US]" <dr.Dr. Craig Landau> | Re: Update on North Dakota ruling | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products | Kressman, Marc Monaghan, Maura Mark Cheffo, Mark Maura Kathleen Monaghan Marc Kressman Mary Sheila Birnbaum Daniel S. Connolly Connolly, Daniel Sackler Svc Anthony M. Roncalli Roncalli, Anthony |
| 24177 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 | Kressman, Marc <Marc Kressman> | Mortimer Sackler <"Mortimer Sackler"> | David Sackler <David A. Sackler> Paul Keary <Paul Keary> Paul Gallagher <Paul Gallagher> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mark Cheffo <Mark Cheffo> Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> "White, Mary Jo" <Mary Jo White> Sackler SVC <Sackler SVC> Paul Verlinnen <Paul Verlinnen> George Sard <George Sard> Ed Williams <Ed Williams> "Roncalli, Anthony" <Anthony M. Roncalli> Miller <Kenneth Buckfire> Jacqueline Sackler <Jacqueline Pugh Sackler> Daniel S. Connolly <Daniel S. Connolly> "Sheila L. Birnbaum - Dechert LLP [Sheila Birnbaum]" <Sheila Birnbaum> "Landau, Dr. Craig [US]" <dr.Dr. Craig Landau> | Re: Update on North Dakota ruling | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products | Marc Kressman Roncalli, Anthony Daniel S. Connolly Sheila Birnbaum Kressman Sheila L. Connolly Mark Cheffo Kressman, Marc Maura Kathleen Monaghan White, Mary Mary |
| 24178 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 | Kressman, Marc <Marc Kressman> | Mortimer Sackler <"Mortimer Sackler"> | David Sackler <David A. Sackler> Paul Keary <Paul Keary> Paul Gallagher <Paul Gallagher> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mark Cheffo <Mark Cheffo> Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> "White, Mary Jo" <Mary Jo White> Sackler SVC <Sackler SVC> Paul Verlinnen <Paul Verlinnen> George Sard <George Sard> Ed Williams <Ed Williams> "Roncalli, Anthony" <Anthony M. Roncalli> Miller <Kenneth Buckfire> Jacqueline Sackler <Jacqueline Pugh Sackler> Daniel S. Connolly <Daniel S. Connolly> "Sheila L. Birnbaum - Dechert LLP [Sheila Birnbaum]" <Sheila Birnbaum> "Landau, Dr. Craig [US]" <dr.Dr. Craig Landau> | Re: Update on North Dakota ruling | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products | Marc Kressman Roncalli, Anthony Sheila Birnbaum White, Mary Mary Kressman Mary Sackler Svc Daniel S. Connolly Connolly, Daniel Mark Cheffo, Mark Sheila Kressman, Marc Maura Kathleen Monaghan |
| 24179 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 | Mortimer Sackler <Mortimer D. A. Sackler> | Birnbaum, Sheila <Sheila Birnbaum> | E47 Marc Kressman <Marc Kressman> David Sackler <David A. Sackler> Paul Keary <Paul Keary> Paul Gallagher <Paul Gallagher> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan> Mark Cheffo <Mark Cheffo> Davidson Goldin <Davidson Goldin> Ellen Davis <Ellen Davis> "White, Mary Jo" <Mary Jo White> Sackler SVC <Sackler SVC> Paul Verlinnen <Paul Verlinnen> George Sard <George Sard> Ed Williams <Ed Williams> "Roncalli, Anthony" <Anthony M. Roncalli> Kenneth Buckfire <Kenneth Buckfire> Jacqueline Sackler <Jacqueline Pugh Sackler> Daniel S. Connolly <Daniel S. Connolly> "Landau, Dr. Craig [US]" <dr.Dr. Craig Landau> | Re: Update on North Dakota ruling | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products | Birnbaum, Sheila Roncalli, Anthony M. Roncalli Connolly, Daniel S. Connolly Sackler Svc Marc Kressman White, Mary Sheila Birnbaum Mark Cheffo, Mark Maura Kathleen Monaghan |

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24189 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 | Sackler, Jonathan <Jonathan Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Dr. Richard Sackler, M.D.;David A. Sackler;"Miller, Steve" <Steve Miller>;Marc Kesselman;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;"Silbert, Richard W" <Richard W. Silbert>;"Nordwind, William" <William Nordwind>;Stuart D. Baker;"Roncalli, Anthony" <Anthony M. Roncalli>;Mary Jo White;Sheila Birnbaum;Mark Cheffo;Patrick Fitzgerald;Jennifer L. Bragg;Reginald Brown;Marshall S. Huebner;Michelle M. McGreal;Gregory P. Joseph, Esq.;Mara Leventhal;Douglas J. Pepe;Ted Wells;David M. Bernick;Luther Strange;Jeffrey J. Rosen;Jerry Uzzi;Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>;"Administrative Assistant to Dr. Raymond Sackler" <Administrative Assistant to Dr. Raymond Sackler>;Danielle Gentin Stock;"Ricarte, Christina" <Christina Ricarte>;Joe M. McLaughlin;Luther Strange <Luther Strange>;"Sher, Alison" <Alison Sher>;Trey Cox;"Jeffrey Bucholtz (Jeffrey Bucholtz)" <Jeffrey Bucholtz> | Kesselman, Marc <Marc Kesselman> | | WebEx Details: Representatives Litigation Update | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors | Kesselman, Marc;Jerry Uzzi;Jeffrey J. Rosen;Luther Strange;David M. Bernick;Ted Wells;Jeffrey Bucholtz;Mara Leventhal;Michelle M. McGreal;Bucholtz, Jeffrey;Douglas J. Pepe;Danielle Gentin Stock;Ricarte, Christina;Christina Ricarte;Joe M. McLaughlin;Strange, Luther;Luther Strange;Sher, Alison;Trey Cox;Marshall S. Huebner;Alison Sher;Reginald Brown;Gregory P. Joseph, Esq.;Marc Kesselman;Marc Kesselman;Jennifer L. Bragg;Patrick Fitzgerald;Sheila Birnbaum;Anthony M. Roncalli;Roncalli, Anthony;Stuart D. Baker;Richard W. Silbert;Silbert, Richard;Mark Cheffo |
| 24190 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 | Kesselman, Marc <Marc Kesselman>;"Sackler, Jonathan" <Jonathan Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Dr. Richard Sackler, M.D.;David A. Sackler;"Miller, Steve" <Steve Miller>;Marc Kesselman;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;"Silbert, Richard W" <Richard W. Silbert>;"Nordwind, William" <William Nordwind>;Stuart D. Baker;"Roncalli, Anthony" <Anthony M. Roncalli>;Mary Jo White;Sheila Birnbaum;Mark Cheffo;Patrick Fitzgerald;Jennifer L. Bragg;Reginald Brown;Marshall S. Huebner;Michelle M. McGreal;Gregory P. Joseph, Esq.;Mara Leventhal;Douglas J. Pepe;Ted Wells;David M. Bernick;Luther Strange;Jeffrey J. Rosen;Jerry Uzzi;Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>;"Administrative Assistant to Dr. Raymond Sackler" <Administrative Assistant to Dr. Raymond Sackler>;Danielle Gentin Stock;"Ricarte, Christina" <Christina Ricarte>;Joe M. McLaughlin;Luther Strange <Luther Strange>;"Sher, Alison" <Alison Sher>;Trey Cox;"Jeffrey Bucholtz (Jeffrey Bucholtz)" <Jeffrey Bucholtz> | Kesselman, Marc <Marc Kesselman> | | WebEx Details: Representatives Litigation Update | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors | Kesselman, Marc;Marshall S. Huebner;Jeffrey J. Rosen;Jerry Uzzi;Luther Strange;David M. Bernick;Ted Wells;Douglas J. Pepe;Mara Leventhal;Michelle M. McGreal;Gregory P. Joseph, Esq.;Danielle Gentin Stock;Ricarte, Christina;Christina Ricarte;Joe M. McLaughlin;Strange, Luther;Luther Strange;Sher, Alison;Alison Sher;Trey Cox;Bucholtz, Jeffrey;Reginald Brown;Jeffrey Bucholtz;Jennifer L. Bragg;Marc Kesselman;Marc Kesselman;Roncalli, Anthony;Patrick Fitzgerald;Mark Cheffo;Sheila Birnbaum;Anthony M. Roncalli;Stuart D. Baker;Richard W. Silbert;Silbert, Richard |
| 24466 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 | Mortimer Sackler <Mortimer D. A. Sackler>;David Sackler <David A. Sackler>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Jeffrey J. Rosen;George Sard <George Sard>;Sackler-SVC <Sackler-SVC>;Davidson Goldin <Davidson Goldin>;"Bernick, David M" <David M. Bernick>;"Kesselman, Marc" <Marc Kesselman>;Jack Coster <Jack Coster> | Paul Gallagher <Paul Gallagher> | Miller, Steve <Steve Miller>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;"Kesselman, Marc" <Marc Kesselman>;"Silbert, Richard W" <Richard W. Silbert>;"Josephson, Robert" <Robert Josephson>;Jack Coster <Jack Coster> | Revised draft of company Op-Ed | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Kesselman, Marc;Marc Kesselman;David M. Bernick;Richard W. Silbert;Anthony M. Roncalli;Silbert, Richard;Bernick, David;Roncalli, Anthony;Monaghan, Maura;Maura Kathleen Monaghan;Jeffrey J. Rosen;Sackler-Svc |
| 24470 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 | Paul Gallagher <Paul Gallagher>;Mary Jo White <Mary Jo White> | Mortimer Sackler <"Mortimer Sackler"> | David Sackler <David A. Sackler>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Jeffrey J. Rosen;George Sard <George Sard>;Sackler-SVC <Sackler-SVC>;Davidson Goldin <Davidson Goldin>;"Bernick, David M" <David M. Bernick>;"Kesselman, Marc" <Marc Kesselman>;Jack Coster <Jack Coster>;"Miller, Steve" <Steve Miller>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;"Silbert, Richard W" <Richard W. Silbert>;"Josephson, Robert" <Robert Josephson>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Revised draft of company Op-Ed | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Silbert, Richard;Bernick, David;David M. Bernick;Kesselman, Marc;Marc Kesselman;Richard W. Silbert;White, Mary;Roncalli, Anthony;Anthony M. Roncalli;Monaghan, Maura;Maura Kathleen Monaghan;Jeffrey J. Rosen;Sackler-Svc |
| 24476 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 | Paul Gallagher <Paul Gallagher>;Mortimer Sackler <Mortimer D. A. Sackler>;David Sackler <David A. Sackler>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;George Sard <George Sard>;Sackler-SVC <Sackler-SVC>;"Bernick, David M" <David M. Bernick>;Marc Kesselman <Marc Kesselman>;Jack Coster <Jack Coster> | Davidson Goldin <Davidson Goldin> | Miller, Steve <Steve Miller>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;Marc Kesselman <Marc Kesselman>;"Silbert, Richard W" <Richard W. Silbert>;Bob Josephson <Robert Josephson>;Jack Coster <Jack Coster> | Re: Revised draft of company Op-Ed | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Marc Kesselman;Kesselman, Marc;Silbert, Richard;Richard W. Silbert;Jeffrey J. Rosen;David M. Bernick;Roncalli, Anthony;Bernick, David;Anthony M. Roncalli;Sackler-Svc;Rosen, Jeffrey;Maura Kathleen Monaghan;Monaghan, Maura |
| 24478 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 | Mortimer Sackler <Mortimer D. A. Sackler>;Mary Jo White <Mary Jo White> | Paul Gallagher <Paul Gallagher> | David Sackler <David A. Sackler>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Jeffrey J. Rosen;George Sard <George Sard>;Sackler-SVC <Sackler-SVC>;Davidson Goldin <Davidson Goldin>;"Bernick, David M" <David M. Bernick>;"Kesselman, Marc" <Marc Kesselman>;Jack Coster <Jack Coster>;"Miller, Steve" <Steve Miller>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;"Silbert, Richard W" <Richard W. Silbert>;"Josephson, Robert" <Robert Josephson>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Revised draft of company Op-Ed | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Marc Kesselman;Kesselman, Marc;Silbert, Richard;Richard W. Silbert;Bernick, David;David M. Bernick;White, Mary;Roncalli, Anthony;Anthony M. Roncalli;Maura Kathleen Monaghan;Jeffrey J. Rosen;Sackler-Svc;Monaghan, Maura |
| 24482 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 | Paul Gallagher <Paul Gallagher> | Landau, Dr. Craig (US) <dr.Dr. Craig Landau> | Mortimer Sackler <Mortimer D. A. Sackler>;Mary Jo White <Mary Jo White>;David Sackler <David A. Sackler>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Jeffrey J. Rosen;George Sard <George Sard>;Sackler-SVC <Sackler-SVC>;Davidson Goldin <Davidson Goldin>;"Bernick, David M" <David M. Bernick>;"Kesselman, Marc" <Marc Kesselman>;Jack Coster <Jack Coster>;"Miller, Steve" <Steve Miller>;"Silbert, Richard W" <Richard W. Silbert>;"Josephson, Robert" <Robert Josephson>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Revised draft of company Op-Ed | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Marc Kesselman;Kesselman, Marc;Roncalli, Anthony;David M. Bernick;Richard W. Silbert;Bernick, David;Silbert, Richard;Sackler-Svc;Monaghan, Maura;White, Mary;Anthony M. Roncalli;Maura Kathleen Monaghan;Jeffrey J. Rosen |
| 24484 | | E-MAIL | Theresa Sackler | 5/21/2019 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; "Jeffrey J. Rosen" <Jeffrey J. Rosen>; Sackler-SVC; Ed Williams <Ed Williams>; David Goldin <Davidson Goldin>; Paul Keary <Paul Keary>; Paul Gallagher; Sackler Advisory; "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>; "Kesselman, Marc" <Marc Kesselman>; "Miller, Steve" <Steve Miller>; David Bernick <David M. Bernick>; "David A. Sackler" <David A. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Daniel S. Connolly" <Daniel S. Connolly>; George Sard <George Sard>; Tom Clare; Mark Cheffo <Mark Cheffo>; Sheila Birnbaum <Sheila Birnbaum>; "Pickett, Cecil" <Cecil Pickett>; "Boer, Peter" <Dr. F. Peter Boer>; "Cola, Mike" <Mike Cola>; Jonathan Sackler <Jonathan D. Sackler>; Dr. Richard Sackler, M.D.; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Dr. Kathe Sackler" <Kathe Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | | WIRED: The True Victims of the Opioid Crisis Are Starting to Rebel | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Boer, Peter;Sheila Birnbaum;Birnbaum, Sheila;Mark Cheffo;Cheffo, Mark;Anthony M. Roncalli;Daniel S. Connolly;Connolly, Daniel;Tom Clare;Monaghan, Maura;Maura Kathleen Monaghan;White, Mary;Rosen, Jeffrey;Jeffrey J. Rosen;Roncalli, Anthony;David M. Bernick;Bernick, David;Kesselman, Marc;Marc Kesselman |
| 24485 | | E-MAIL | Ilene Sackler Lefcourt | 5/21/2019 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Mary Jo White <Mary Jo White>;Jeffrey J. Rosen <Jeffrey J. Rosen>;Sackler-SVC;Ed Williams <Ed Williams>;David Goldin <Davidson Goldin>;Paul Keary <Paul Keary>;Paul Gallagher;Sackler Advisory;Craig Landau <dr.Dr. Craig Landau>;Marc Kesselman <Marc Kesselman>;Steve Miller <Steve Miller>;David Bernick <David M. Bernick>;David A. Sackler <David A. Sackler>;Anthony M. Roncalli <Anthony M. Roncalli>;Daniel S. Connolly <Daniel S. Connolly>;George Sard <George Sard>;Tom Clare;Mark Cheffo <Mark Cheffo>;Sheila Birnbaum <Sheila Birnbaum>;Dr. Cecil E. Pickett <Cecil Pickett>;Dr. F. Peter Boer <Dr. F. Peter Boer>;Mike Cola <Mike Cola>;Jonathan Sackler <Jonathan D. Sackler>;Dr. Richard Sackler, M.D.;Theresa Sackler <Theresa E. Sackler>;Ilene Sackler-Lefcourt <Ilene Sackler Lefcourt>;Dr. Kathe Sackler <Kathe Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | | WIRED: The True Victims of the Opioid Crisis Are Starting to Rebel | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Sheila Birnbaum;Birnbaum, Sheila;Mark Cheffo;Cheffo, Mark;Daniel S. Connolly;Connolly, Daniel;Tom Clare;Anthony M. Roncalli;Boer, Peter;Roncalli, Anthony;Monaghan, Maura;Maura Kathleen Monaghan;White, Mary;Rosen, Jeffrey;Jeffrey J. Rosen;Bernick, David;David M. Bernick;Marc Kesselman;Kesselman, Marc |
| 24490 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 | Paul Gallagher <Paul Gallagher>;Mortimer Sackler <Mortimer D. A. Sackler>;David S. Sackler <David A. Sackler>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;George Sard <George Sard>;Sackler-SVC <Sackler-SVC>;Davidson Goldin <Davidson Goldin>;"Bernick, David M" <David M. Bernick>;"Kesselman, Marc" <Marc Kesselman>;Jack Coster <Jack Coster> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Miller, Steve <Steve Miller>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;"Kesselman, Marc" <Marc Kesselman>;"Silbert, Richard W" <Richard W. Silbert>;"Josephson, Robert" <Robert Josephson>;Jack Coster <Jack Coster> | RE: Revised draft of company Op-Ed | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products | Rosen, Jeffrey;Silbert, Richard;Kesselman, Marc;Marc Kesselman;Richard W. Silbert;David M. Bernick;Jeffrey J. Rosen;Roncalli, Anthony;Bernick, David;Anthony M. Roncalli;Sackler-Svc;Maura Kathleen Monaghan;Monaghan, Maura |
| 24493 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 | Paul Gallagher <Paul Gallagher> | Roncalli, Anthony <Anthony M. Roncalli> | Jeffrey J. Rosen <Jeffrey J. Rosen>;Mortimer Sackler <Mortimer D. A. Sackler>;David Sackler <David A. Sackler>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;George Sard <George Sard>;Sackler-SVC <Sackler-SVC>;Davidson Goldin (David) <Davidson Goldin>;David M. Bernick <David M. Bernick>;"Kesselman, Marc" <Marc Kesselman>;Jack Coster <Jack Coster>;"Miller, Steve" <Steve Miller>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;"Silbert, Richard W" <Richard W. Silbert>;"Josephson, Robert" <Robert Josephson> | Fw: Revised draft of company Op-Ed | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products | Roncalli, Anthony;Bernick, David;Marc Kesselman;Kesselman, Marc;Richard W. Silbert;Silbert, Richard;Rosen, Jeffrey;Jeffrey J. Rosen;David M. Bernick;Monaghan, Maura;Maura Kathleen Monaghan;Sackler-Svc;Anthony M. Roncalli |
| 24568 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 | Mortimer Sackler <Mortimer D. A. Sackler>;Mary Jo White <Mary Jo White>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Anthony M. Roncalli <Anthony M. Roncalli>;Jeffrey J. Rosen <Jeffrey J. Rosen>;Sackler-SVC;Sackler Advisory;"Sackler, Jonathan" <Jonathan D. Sackler>;David Sackler <David A. Sackler>;Davidson Goldin <Davidson Goldin> | Paul Gallagher <Paul Gallagher> | Miller, Steve <Steve Miller>;"Kesselman, Marc" <Marc Kesselman>;"Josephson, Robert" <Robert Josephson>;"Silbert, Richard W" <Richard W. Silbert> | Re: Suggested edits | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Marc Kesselman;Richard W. Silbert;Silbert, Richard;Kesselman, Marc;White, Mary;Jeffrey J. Rosen;Rosen, Jeffrey;Anthony M. Roncalli;Maura Kathleen Monaghan;Monaghan, Maura;Roncalli, Anthony |
| 24575 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 | Paul Gallagher <Paul Gallagher>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer Sackler <"Mortimer Sackler"> | Mary Jo White <Mary Jo White>;Anthony M. Roncalli <Anthony M. Roncalli>;Sackler-SVC;Sackler Advisory;"Sackler, Jonathan" <Jonathan D. Sackler>;David Sackler <David A. Sackler>;Davidson Goldin <Davidson Goldin>;"Miller, Steve" <Steve Miller>;"Kesselman, Marc" <Marc Kesselman>;"Josephson, Robert" <Robert Josephson>;"Silbert, Richard W" <Richard W. Silbert>;David Bernick <David M. Bernick> | Re: Suggested edits | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Anthony M. Roncalli;Roncalli, Anthony;Jeffrey J. Rosen;Maura Kathleen Monaghan;White, Mary;Kesselman, Marc;David M. Bernick;Bernick, David;Richard W. Silbert;Silbert, Richard;Marc Kesselman;Monaghan, Maura;Rosen, Jeffrey |
| 24578 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Paul Gallagher <Paul Gallagher>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;Anthony M. Roncalli <Anthony M. Roncalli>;Sackler-SVC;Sackler Advisory;Jonathan D. Sackler <Jonathan D. Sackler>;David S. Sackler <David A. Sackler>;Davidson Goldin <Davidson Goldin>;"Miller, Steve" <Steve Miller>;"Kesselman, Marc" <Marc Kesselman>;"Josephson, Robert" <Robert Josephson>;"Silbert, Richard W" <Richard W. Silbert>;David Bernick <David M. Bernick> | Re: Suggested edits | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products | White, Mary;Richard W. Silbert;Silbert, Richard;Marc Kesselman;Bernick, David;Roncalli, Anthony;Anthony M. Roncalli;Jeffrey J. Rosen;Rosen, Jeffrey;Maura Kathleen Monaghan;Monaghan, Maura;David M. Bernick;Kesselman, Marc |
| 24579 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 | Paul Gallagher <Paul Gallagher>;Mortimer Sackler <Mortimer D. A. Sackler>;Mary Jo White <Mary Jo White>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Anthony M. Roncalli <Anthony M. Roncalli>;Jeffrey J. Rosen <Jeffrey J. Rosen>;Sackler-SVC <Sackler-SVC>;Sackler Advisory;"Sackler, Jonathan" <Jonathan D. Sackler>;David Sackler <David A. Sackler>;Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis> | Miller, Steve <Steve Miller>;"Kesselman, Marc" <Marc Kesselman>;"Josephson, Robert" <Robert Josephson>;"Silbert, Richard W" <Richard W. Silbert> | RE: Suggested edits | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products | Silbert, Richard;Marc Kesselman;Kesselman, Marc;Maura Kathleen Monaghan;Richard W. Silbert;Monaghan, Maura;Roncalli, Anthony;Anthony M. Roncalli;Rosen, Jeffrey;Jeffrey J. Rosen;Sackler-Svc;White, Mary |
| 24587 | | E-MAIL | Mortimer DA Sackler | 5/23/2019 | Sackler, Jonathan <Jonathan Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Dr. Richard Sackler, M.D.;David A. Sackler;"Miller, Steve" <Steve Miller>;Marc Kesselman;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;"Silbert, Richard W" <Richard W. Silbert>;"Nordwind, William" <William Nordwind>;Stuart D. Baker;"Roncalli, Anthony" <Anthony M. Roncalli>;Mary Jo White;Sheila Birnbaum;Mark Cheffo;Patrick Fitzgerald;Jennifer L. Bragg;Reginald Brown;Marshall S. Huebner;Michelle M. McGreal;Gregory P. Joseph, Esq.;Mara Leventhal;Douglas J. Pepe;Ted Wells;David M. Bernick;Luther Strange;Jeffrey J. Rosen;Jerry Uzzi;Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>;"Administrative Assistant to Dr. Raymond Sackler" <Administrative Assistant to Dr. Raymond Sackler>;Danielle Gentin Stock;"Ricarte, Christina" <Christina Ricarte>;Joe M. McLaughlin;Luther Strange <Luther Strange>;"Sher, Alison" <Alison Sher>;Trey Cox;"Jeffrey Bucholtz (Jeffrey Bucholtz)" <Jeffrey Bucholtz>;"DaCunha, Alyssa" <Alyssa DaCunha> | Kesselman, Marc <Marc Kesselman> | | WebEx Details: Representatives Litigation Update | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors | Kesselman, Marc;Jennifer L. Bragg;David M. Bernick;Ted Wells;Douglas J. Pepe;Mara Leventhal;Gregory P. Joseph, Esq.;Michelle M. McGreal;Reginald Brown;Christina Ricarte;Patrick Fitzgerald;Mark Cheffo;Sheila Birnbaum;Anthony M. Roncalli;Roncalli, Anthony;Marshall S. Huebner;Sher, Alison;Dacunha, Alyssa;Jeffrey Bucholtz;Alyssa DaCunha;Stuart D. Baker;Bucholtz, Jeffrey;Jerry Uzzi;Alison Sher;Luther Strange;Strange, Luther;Luther Strange;Jeffrey J. Rosen;Danielle Gentin Stock;Ricarte, Christina;Trey Cox;Joe M. McLaughlin;Marc Kesselman;Marc Kesselman;Silbert, Richard;Richard W. Silbert |

OUTSIDE PROFESSIONALS' EYES ONLY HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24588 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 | Kesselman, Marc <Marc Kesselman>; "Sackler, Jonathan" <Jonathan Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Dr. Richard Sackler, M.D. David A. Sackler "Miller, Steve" <Steve Miller>; Marc Kesselman "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>; "Silbert, Richard W" <Richard W. Silbert>; "Nordenkö, William" <William Nordenkö>; Stuart D. Baker "Roncalli, Anthony" <Anthony M. Roncalli>; Mary Jo White Sheila Birnbaum Mark Cheffo Patrick Fitzgerald Jennifer L. Bragg Reginald Brown Marshall S. Huebner Michelle M. McGreal Gregory P. Joseph, Esq. Mara Leventhal Douglas J. Pepe Ted Wells David M. Bernick Luther Strange Jeffrey J. Bowen Jerry Uzzi "Executive Assistant to Mortimer D.A. Sackler" <Executive Assistant to Mortimer D.A. Sackler> "Administrative Assistant to Dr. Raymond Sackler" <Administrative Assistant to Dr. Raymond Sackler> Danielle Gentin Stock "Ricarte, Christina" <Christina Ricarte>; Joe M. McLaughlin Luther Strange <Luther Strange> "Sher, Arlovic" <Alvin Sher>; Trey Cox "Jeffrey Bucholtz" <Jeffrey Bucholtz>; "DaCunha, Alyssa" <Alyssa DaCunha> | Kesselman, Marc <Marc Kesselman> | Brown, David W <David W. Brown> | WebEx Details: Representatives Litigation Update | Privilege Withheld | Attorney-Client Communication Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors | Kesselman, Marc; Gregory P. Joseph, Esq; Mara Leventhal Douglas J. Pepe Ted Wells David M. Bernick Michelle M. McGreal Jeffrey J. Bowen Sheila Birnbaum Luther Strange Marshall S. Huebner Reginald Brown Jennifer L. Bragg Roncalli, Anthony Mark Cheffo Anthony M. Roncalli Jerry Uzzi Luther Strange Patrick Fitzgerald Luther Strange, Stuart D. Baker Christina Ricarte Mary Jo White Alyssa DaCunha Patrick Fitzgerald Dr. Richard Sackler |
| 24600 | | E-MAIL | Mortimer DA Sackler | 5/23/2019 | Paul Gallagher <Paul Gallagher>; Mortimer Sackler <Mortimer D. A. Sackler>; "White, Mary Jo" <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Roncalli, Anthony" <Anthony M. Roncalli>; Jeffrey J. Bowen <Jeffrey J. Bowen>; Sackler SVC <Sackler SVC>; Edelman <Edelman> <Sackler Adviser>; "Sackler, Jonathan" <Jonathan D. Sackler>; David A. Sackler <David Sackler> | Davidson Goldin <Davidson Goldin> | Miller, Steve <Steve Miller>; Marc Kesselman <Marc Kesselman>; Bob Josephson <Robert Josephson>; "Silbert, Richard W" <Richard W. Silbert> | Re: Suggested edits | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products | Richard W. Silbert Marc Kesselman Silbert, Richard Kesselman Marc; Sackler Svc White, Mary Brown, Jeffrey Monaghan, Maura Maura Kathleen Monaghan Roncalli, Anthony Anthony M. Roncalli Jeffrey J. Bowen |
| 24705 MSF0094692 | | E-MAIL | Mortimer DA Sackler | 5/26/2019 | Mark Cheffo <Mark Cheffo>; Sheila Birnbaum <Sheila Birnbaum>; Marc Kesselman <Marc Kesselman>; Steve Miller <Steve Miller>; Steve Miller <Steve Miller>; Mary Jo White <Mary Jo White>; Jeffrey J. Bowen <Jeffrey J. Bowen>; Bowen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; David A. Sackler <David Sackler>; Anthony M. Roncalli <Anthony M. Roncalli>; Kenneth Buckfire <Kenneth Buckfire> | Sackler <Mortimer Sackler> | | Fwd: BREAKING: Teva Settles Okla. Opioid Case For $85M Just Before Trial | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Bown, Jeffrey Anthony M. Roncalli Roncalli, Steve Miller Mary Jo White; Roncalli, Marc Kesselman David Sackler Birnbaum, Maura; Mark Cheffo Anthony Kesselman David M. Bernick Mark Cheffo Monaghan Sheila Mark Cheffo Cheffo, Mark White, Mary Jeffrey J. Bowen Maura Kathleen Monaghan Birnbaum, Sheila |
| 24713 MSF0094695 | | E-MAIL | Mortimer DA Sackler | 5/26/2019 | Birnbaum, Sheila <Sheila Birnbaum> | Birnbaum, Sheila <Sheila Birnbaum> | Cheffo, Mark <Mark Cheffo>; "EXT Marc Kesselman" <Marc Kesselman>; Steve Miller <Steve Miller>; Mary Jo White <Mary Jo White>; Jeffrey J. Bowen <Jeffrey J. Bowen>; Bowen "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>; David Bernick <David M. Bernick>; Jonathan Sackler <Jonathan Sackler>; David A. Sackler <David Sackler>; Anthony M. Roncalli <Anthony M. Roncalli>; Kenneth Buckfire <Kenneth Buckfire> | Re: BREAKING: Teva Settles Okla. Opioid Case For $85M Just Before Trial | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Anthony M. Roncalli Roncalli, Anthony David M. Bernick Bernick, David Maura Kathleen Monaghan Jeffrey J. Bowen Bowen, Jeffrey White, Mary Sheila Birnbaum Cheffo, Mark Mark Cheffo Marc Kesselman Birnbaum Sheila |
| 24714 MSF0094696 | | E-MAIL | Mortimer DA Sackler | 5/26/2019 | Birnbaum, Sheila <Sheila Birnbaum> | | Miller, Steve <Steve Miller> | Cheffo, Mark <Mark Cheffo>; "EXT Marc Kesselman" <Marc Kesselman>; Mary Jo White <Mary Jo White>; Jeffrey J. Bowen <Jeffrey J. Bowen>; "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>; David Bernick <David M. Bernick>; Jonathan Sackler <Jonathan Sackler>; David A. Sackler <David Sackler>; Anthony M. Roncalli <Anthony M. Roncalli>; Kenneth Buckfire <Kenneth Buckfire> | Re: BREAKING: Teva Settles Okla. Opioid Case For $85M Just Before Trial | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products | Anthony M. Roncalli Birnbaum, Sheila Sheila Birnbaum Cheffo, Mark Mark Cheffo Marc Kesselman Brown, Jeffrey Jeffrey J. Bowen David M. Bernick Bernick, David Anthony White, Mary Birnbaum Sheila |
| 24715 MSF0094694 | | E-MAIL | Mortimer DA Sackler | 5/26/2019 | Miller, Steve <Steve Miller> | | Birnbaum, Sheila <Sheila Birnbaum> | Mortimer Sackler <Mortimer D. A. Sackler>; Cheffo, Mark <Mark Cheffo>; "EXT Marc Kesselman" <Marc Kesselman>; Mary Jo White <Mary Jo White>; Jeffrey J. Bowen <Jeffrey J. Bowen>; "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>; David Bernick <David M. Bernick>; Jonathan Sackler <Jonathan Sackler>; David A. Sackler <David Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; Kenneth Buckfire <Kenneth Buckfire> | Re: BREAKING: Teva Settles Okla. Opioid Case For $85M Just Before Trial | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products | Anthony M. Roncalli Roncalli, Anthony David M. Bernick Bernick, David Maura Kathleen Monaghan White, Mary Jo Mary Bown, Jeffrey Sheila Birnbaum Cheffo, Mark Mark Cheffo Kesselman, Marc Marc Kesselman Jonathan Sackler Birnbaum, Sheila |
| 24716 MSF0094698 | | E-MAIL | Mortimer DA Sackler | 5/26/2019 | Birnbaum, Sheila <Sheila Birnbaum> | | Birnbaum, Sheila <Sheila Birnbaum> | Cheffo, Mark <Mark Cheffo>; "EXT Marc Kesselman" <Marc Kesselman>; Steve Miller <Steve Miller>; Mary Jo White <Mary Jo White>; Jeffrey J. Bowen <Jeffrey J. Bowen>; "EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>; David Bernick <David M. Bernick>; Jonathan Sackler <Jonathan Sackler>; David A. Sackler <David Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; Kenneth Buckfire <Kenneth Buckfire> | Re: BREAKING: Teva Settles Okla. Opioid Case For $85M Just Before Trial | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products | Anthony M. Roncalli Roncalli, Anthony David M. Bernick Bernick, David Maura Kathleen Monaghan White, Mary Maura Kathleen Monaghan Sheila Birnbaum Jeffrey J. Bowen Bown, Jeffrey Marc Kesselman Mark Cheffo Cheffo, Mark Jeffrey J. Bowen Birnbaum Sheila |
| 24717 | | E-MAIL | Mortimer DA Sackler | 5/31/2019 | Marc Kesselman <Marc Kesselman>; Craig Landau <dr. Dr. Craig Landau>; Paul Gallagher Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; Kathryn Kathleen SVC Steve Miller <Steve Miller>; Anthony M. Roncalli <Anthony M. Roncalli>; Kenneth Buckfire <Kenneth Buckfire> Reginald Brown Alyssa DaCunha Mara | Mortimer Sackler <Mortimer Sackler> | | Fwd: Consideration for grant funding for Opioid Overdose Response Networks | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: changes on the Board of Directors of Purdue; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Maura Kathleen Monaghan White, Mary Anthony M. Roncalli Roncalli, Anthony Marc Kesselman Kesselman, Marc Monaghan, Maura |
| 25417 | | E-MAIL | Kathe Sackler | 6/11/2019 | Jonathan White <Jonathan G. White>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan>; "Miller, Steve" <Steve Miller> | Kathe Sackler Kathe <Kathe Sackler> | | Re: Beneficiaries Call | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products | Kathleen Monaghan Monaghan, Maura |
| 25564 | | E-MAIL | Anne Sackler LeFcourt | 6/17/2019 | Baker, Stuart D. <Stuart D. Baker>; Jonathan White <Jonathan G. White>; "Miller, Steve" <Steve Miller>; Mortimer Sackler <Mortimer D. A. Sackler> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Dr. Richard Sackler, M.D. "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; "Anne Sackler Lefcourt" <Anne Sackler Lefcourt>; David Sackler <David A. Sackler>; "Kathe Sackler" <Kathe Sackler> Marianna Sackler Mortimer Sackler Sackler Dalrymple Samantha Hunt Marc Marianna Sackler Karen Lefcourt-Taylor Jeffrey Lefcourt Becky Sackler Marianna Sackler Dame Theresa E. Sackler Madeleine Sackler "Boer, Peter" <Dr. F. Peter Boer>; "Pickett, Cecil" <Cecil Pickett>; "Roncalli, Anthony" <Anthony M. Roncalli>; Mike Cola <Mike Cola>; "Buckfire, Ken" <Kenneth Buckfire>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Bowen, Jeffrey J." <Jeffrey J. Bowen>; Luther Strange "Gregory P. Joseph" <Gregory P. Joseph, Esq.>; Dr. Kerry J. Sackler; M. D. "SAUNDERS Anna (Anna Saunders)" <Anna Saunders>; "Fischer, Joerg" <Joerg Fischer>; "Kesselman, Marc" <Marc Kesselman>; "Landau, Dr. Craig (US)" <dr. Dr. Craig Landau>; "Lowne, Jon" <Jon Lowne>; "Nordenkö, William" <William Nordenkö>; "Silbert, Richard W" <Richard W. Silbert>; "Huebner, Marshall S." <Marshall S. Huebner>; "McDonald, Michael" <Michele M. McGreal>; "Michelle McGreal, Michelle M." <Michelle M. McGreal>; Sheila Birnbaum Cheffo, Mark Patrick Fitzgerald Jennifer L. Bragg Reginald Brown Alyssa DaCunha Mara Leventhal "Lindsay, Suzy" <Suzy Lindsay>; "Executive Assistant to Dr. Richard Sackler" <Executive Assistant to Dr. Richard Sackler>; "Barton, Donna" <Donna Barton>; "Personal assistant to Jonathan Sackler" <Personal assistant to Jonathan Sackler>; "Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>"; "Administrative Assistant to Theresa Sackler" <Administrative Assistant to Theresa Sackler>; "Assistant to David Sackler" <Assistant to David Sackler>; "Administrative Assistant to Dr Raymond Sackler" <Administrative Assistant to Dr. Raymond Sackler>; "Executive Assistant to Mortimer D.A. Sackler" <Executive Assistant to Mortimer D.A. Sackler>; "Francesca DeBlasio <Francesca DeBlasio>; Assistant to Mike Cola> "Paralegal to Elizabeth S. Adams" <Paralegal to Elizabeth S. Adams>; Luther Strange <Luther Strange>; Personal assistant to Jonathan Sackler "Personal assistant to Jonathan Sackler" <Personal assistant to Jonathan Sackler> | RE: Beneficiaries Call | Privilege Withheld | Attorney-Client Communication Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors | Boer, Peter Roncalli, Anthony Anthony M. Roncalli Luther Strange Strange, Luther Kesselman, Marc Marc Kesselman Joerg Fischer Silbert, Richard Richard W. Silbert Silbert, Richard Jeffrey J. Bowen Bowen, Jeffrey J. Huebner, Marshall Jennifer L. Bragg Mara Leventhal Jerry Uzzi Mara Leventhal White, Mary Evans, Suzy Strange, Luther Luther Strange Patrick Fitzgerald Silbert, Richard Richard W. Silbert Huebner, Marshall Marshall S. Huebner McGreal, Michelle McGreal, Michelle Birnbaum, Sheila Sheila Birnbaum Cheffo, Mark Patrick Fitzgerald Jennifer L. Bragg Reginald Brown Alyssa DaCunha Mark Cheffo Mara Leventhal Schaepman, Hermance |
| 25565 | | E-MAIL | Theresa Sackler | 6/17/2019 | Hermance SCHAEPMAN <Hermance B. M. Schaepman>; "Baker, Stuart D." <Stuart D. Baker>; Jonathan White <Jonathan G. White>; "Miller, Steve" <Steve Miller>; Mortimer Sackler <Mortimer D. A. Sackler> | Kesselman, Marc <Marc Kesselman> | Dr. Richard Sackler, M.D. "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sackler, Jonathan" <Jonathan Sackler>; "Anne Sackler Lefcourt" <Anne Sackler Lefcourt>; David Sackler <David A. Sackler>; Kathe Sackler Michael David Sackler Sophie Sackler Dalrymple Samantha Sackler Hunt Marissa Sackler Jacqueline Pugh Sackler Kerry Sackler Marianna Sackler "Boer, Peter" <Dr. F. Peter Boer>; "Pickett, Cecil" <Cecil Pickett>; "Roncalli, Anthony" <Anthony M. Roncalli>; Mike Cola <Mike Cola>; "Buckfire, Ken" <Kenneth Buckfire>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Bowen, Jeffrey J." <Jeffrey J. Bowen>; Luther Strange "Gregory P. Joseph" <Gregory P. Joseph, Esq.>; Dr. Kerry J. Sackler, M.D. "SAUNDERS Anna (Anna Saunders)" <Anna Saunders>; "Fischer, Joerg" <Joerg Fischer>; "Landau, Dr. Craig (US)" <dr. Dr. Craig Landau>; "Lowne, Jon" <Jon Lowne>; "Nordenkö, William" <William Nordenkö>; "Silbert, Richard W" <Richard W. Silbert>; "Huebner, Marshall S." <Marshall S. Huebner>; "McGreal, Michelle M." <Michelle M. McGreal>; "Birnbaum, Sheila" <Sheila Birnbaum>; "Cheffo, Mark" <Mark Cheffo>; Patrick Fitzgerald Jennifer L. Bragg Reginald Brown Alyssa DaCunha "Mara Leventhal" <Mara Leventhal>; "Weingarten, Brianne" <Brianne Weingarten>; "Roxana Alcala" <Roxana Alcala>; Kathe "Lindsay, Suzy" <Suzy Evans>; "Executive Assistant to Dr. Richard Sackler" <Executive Assistant to Dr. Richard Sackler>; "Barton, Donna" <Donna Barton>; "Personal assistant to Jonathan Sackler" <Personal assistant to Jonathan Sackler>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Administrative Assistant to Theresa Sackler" <Administrative Assistant to Theresa Sackler>; "Assistant to David Sackler" <Assistant to David Sackler>; "Administrative Assistant to Dr Raymond Sackler" <Administrative Assistant to Dr. Raymond Sackler>; "Executive Assistant to Mortimer D.A. Sackler" <Executive Assistant to Mortimer D.A. Sackler>; "DeBlasio, Francesca" <Francesca DeBlasio>; Assistant to Mike Cola <Assistant to Mike Cola>; "Paralegal to Elizabeth S. Adams" <Paralegal to Elizabeth S. Adams>; Luther Strange <Luther Strange>; Personal assistant to Jonathan Sackler "Personal assistant to Jonathan Sackler" <Personal assistant to Jonathan Sackler> | RE: Beneficiaries Call | Privilege Withheld | Attorney-Client Communication Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors | Fischer, Joerg Monaghan, Maura Boer, Peter Roncalli, Anthony Anthony M. Roncalli Luther Strange Luther Strange, Leslie J. Schreyer Maura Kathleen Monaghan Brown, Jeffrey J. Bowen, J. Bowen, Jeffrey J. Brown, Strange, Luther Strange, Luther Strange Luther Strange Maura Kathleen Monaghan Michelle McGreal Marshall S. Huebner David M. Bernick Reginald Brown Patrick Fitzgerald White, Mary Evans, Suzy Strange, Luther Patrick Fitzgerald Silbert, Richard Marshall S. Huebner Marshall S. Huebner Jennifer L. Bragg Reginald Brown Alyssa DaCunha Mark Cheffo Mara Leventhal Schaepman, Hermance; Hermance B. M. Schaepman, Marc Kesselman Jonathan G. White Kesselman, Marc |

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26536 | | E-MAIL | Theresa Sackler | 7/4/2019 | Kesselman, Marc <Marc Kesselman>; Jonathan D. Sackler <Mortimer Sackler>; Mortimer D. A. Sackler; Dr. Richard Sackler; M.D.; David Sackler <David A. Sackler>; "Miller, Steve" <Steve Miller>; Marc Kesselman; "Landau, Dr. Craig Kesselman>... | Jacqueline Sackler <Jacqueline Pugh Sackler>; Dr. Kerry J. Sulkowicz, M.D.; Jonathan G. White; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Luther Strange <Luther Strange>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Sher, Alison" <Alison Sher> | Fwd: WebEx Details: Representatives Litigation Update | Privilege Withheld | Attorney-Client Communication Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products Update on defenses and strategy re: litigation against Purdue and its former directors | White, Mary Anthony M. Roncalli, Anthony Christina Ricarte Ricarte, Christina Richard W. Silbert Stuart D. Baker Troy Cox Jon M. McLaughlin Jeffrey Bucholtz Jerry Uzzi Luther Strange Alison Sher Sher, Alison Fischer, Joerg Luther Strange Luther Strange Joerg Fischer Leslie Schreyer, Leslie J. Luther Jonathan G. White Leslie J. Schreyer Marc Kesselman Silbert, Richard W. Richard Silbert Stuart D. Baker Bernick Mara Leventhal Douglas J. Piper Joseph, Eng, Eli J. Vonnegut Marshall S. Huebner Alyssa DaCunha Reginald Brown Maura Kathleen Monaghan Sheila Birnbaum Mark Cheffo Danielle Gentin Stock Patrick Fitzgerald Jennifer L. Bragg Reginald Brown Alyssa DaCunha Marshall S. Huebner Eli J. Vonnegut Gregory P. Joseph, Eng Mara Leventhal Douglas J. Piper Ted Wells David M. Bernick Jennifer L. Bragg Patrick Fitzgerald Jennifer L. Bragg Patrick Fitzgerald Danielle Gentin Stock Mark Cheffo Ricarte, Christina Mara Kathleen Monaghan Reginald, Anthony Brown, Jeffrey White, Mary Anthony M. Roncalli Sheila Birnbaum |
| 26536 | | E-MAIL | Theresa Sackler | 7/9/2019 | Kesselman, Marc <Marc Kesselman>; Jonathan D. Sackler Mortimer Sackler <Mortimer Sackler>; Mortimer D. A. Sackler; Dr. Richard Sackler; M.D.; David Sackler <David A. Sackler>; "Miller, Steve" <Steve Miller>; Marc Kesselman; "Landau, Dr. Craig Kesselman>... | Jacqueline Sackler <Jacqueline Pugh Sackler>; Dr. Kerry J. Sulkowicz, M.D.; Jonathan G. White; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Luther Strange <Luther Strange>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Fwd: WebEx Details: Representatives Litigation Update | Privilege Withheld | Attorney-Client Communication Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products Update on defenses and strategy re: litigation against Purdue and its former directors | Marc Kesselman Kesselman, Marc David M. Bernick Gregory P Joseph, Eng Jeffrey Bucholtz Troy Cox Jon M. McLaughlin Mara Leventhal Luther Strange Ted Wells Douglas J. Piper Jonathan G. White Jerry Uzzi Eli J. Vonnegut Luther Strange Luther Strange Luther Richard W. Silbert Silbert, Richard W. Maura Kathleen Monaghan Sheila Birnbaum Mark Cheffo Danielle Gentin Stock Patrick Fitzgerald Jennifer L. Bragg Reginald Brown Alyssa DaCunha Marshall S. Huebner Eli J. Vonnegut Gregory P. Joseph, Eng Mara Leventhal Douglas J. Piper Ted Wells David M. Bernick Luther Strange Jerry Uzzi Jon M. McLaughlin Troy Cox Jeffrey Fitzgerald Danielle Gentin Stock Mark Cheffo Christina Maura Kathleen Monaghan Reginald, Anthony Brown, Jeffrey White, Mary Anthony M. Roncalli Sheila Birnbaum |
| 26754 | | E-MAIL | Mortimer DA Sackler | 7/29/2019 | Martin, Josephine | Davidson Goldin <Davidson Goldin> | Randy Mastro <Randy M. Mastro>; Mylan Denerstein <Mylan L. Denerstein> | Re: Little-known makers of generic drugs played central role in opioid crisis, records show - The Washington Post | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products media coverage concerning Purdue opioid products, Purdue opioid products | Mastro, Randy Bernick, David White, Mary Mylan L. Denerstein Denerstein, Mylan Marc Kesselman Randy M. Mastro Kesselman, Marc Sackler Sol Bernick Anthony, Jeffrey White, David M. Bernick Bernick Anthony M. Kesselman, Marc White |
| 26760 | | E-MAIL | Mortimer DA Sackler | 7/30/2019 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Anthony M. Roncalli <Anthony M. Roncalli>; Marc Kesselman <Marc Kesselman>; Mary Jo White <Mary Jo White>; Craig Landau <dr. Dr. Craig Landau>; David A. Sackler <David A. Sackler>; David Goldin <Davidson Goldin>; Sackler SVC Ed Williams <Ed Williams>; Davidson Goldin <Davidson Goldin>; Jonathan Sackler <Jonathan D. Sackler> | Re: Little-known makers of generic drugs played central role in opioid crisis, records show - The Washington Post | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Mastro, Randy White, Jonathan Jonathan G. White Randy M. Mastro Denerstein, Mylan Mylan L. Denerstein Roncalli, Anthony Anthony M. Roncalli Kesselman, Marc Marc Kesselman White, Mary |
| 27194 | | E-MAIL | Ilene Sackler Lefcourt | 8/14/2019 | Mortimer D. A. Sackler; Dr. Richard Sackler, M.D. "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; "New Sackler Lefcourt"; David Sackler <David A. Sackler>; Kathe Sackler Michael David Sackler Sophie Sackler Sophie Sackler Dalrymple Samantha Sackler Hunt Marissa Sackler Aaron Lefcourt Taylor Jeffrey Lefcourt Becky Sackler Miller Marianna Sackler Frame Miles Sackler Clare Sackler Madeleine Sackler "Boer, Peter" <Dr. F. Peter Boer>; "Pickett, Cecil" <Cecil Pickett>; "Roncalli, Anthony" <Anthony M. Roncalli Mike Cola> <Mike Cola> "Buckfire, Ken" <Kenneth Buckfire>; "Dubel, John" <John Dubel>; Stuart Baker Stuart D. Baker> "Schreyer, Leslie J." <Leslie J. Schreyer>; "White, Mary Jo White> "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Uzzi, Jerry" <Jerry Uzzi>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> Luther Strange "White, Jonathan G. White" <Jonathan G. White>; <Gregory P. Joseph>; Gregory P. Joseph, Eng.> David M. Bernick Dr. Kerry J. Sulkowicz, M.D. "SAUNDERS Alexa [Alexa Saunders]" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer> Hermance SCHAEPMAN <Hermance K. M. Schaepman> "Kesselman, Marc" <Marc Kesselman> "Landau, Dr. Craig [US]" <dr. Dr. Craig Landau>; "Lowen, Jon" <Jon Lowen> "Nordwind, William" <William Nordwind> "Silbert, Richard W" <Richard W. Silbert> "Huebner, Marshall S." <Marshall S. Huebner> "McGreal, Michelle M." <Michelle M. McGreal> "Birnbaum, Sheila" <Sheila Birnbaum> "Cheffo, Mark" <Mark Cheffo> Patrick Fitzgerald Jennifer L. Bragg Reginald Brown Alyssa DaCunha Jeffrey Bucholtz Mara Leventhal "Weingarten, Brianne" <Weingarten, Brianne> "Roxana Ansali" <Roxana Ansali> | Miller, Steve <Steve Miller> | Kocurniak, Jason <Jason Kocurniak> "Evans, Suzy" <Evans, Suzy>; "Executive Assistant to Dr. Richard Sackler" <Executive Assistant to Dr. Richard Sackler>; "Barizo, Donna" <Donna Barizo>; "Personal assistant to Jonathan Sackler" <Executive Assistant to Jonathan Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Administrative Assistant to Theresa Sackler" <Administrative Assistant to Theresa Sackler>; "Administrative Assistant to David Sackler <Administrative Assistant to David Sackler> "Administrative Assistant to Dr. Raymond Sackler" <Administrative Assistant to Dr. Raymond Sackler> "Executive Assistant to Mortimer D.A. Sackler" <Executive Assistant to Mortimer D.A. Sackler>; "Debbie, Francesca" <Francesca DeBiase>; Assistant to Mike Cola <Assistant to Mike Cola>; "Paralegal to Elizabeth S. Adams" <Paralegal to Elizabeth S. Adams>; "Young, Jennifer" <Jennifer Young> Luther Strange <Luther Strange> "Vonnegut, Eli J." <Eli J. Vonnegut>; "Denerstein, Mylan L." <Mylan L. Denerstein> Jamie Dalrymple <Jamie Dalrymple> David Fischer <Joerg Fischer> David... | Canceled: Beneficiaries Call | Privilege Withheld | Attorney-Client Communication Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products Update on defenses and strategy re: litigation against Purdue and its former directors | Jennifer L. Bragg Reginald Brown Alyssa DaCunha Jeffrey Bucholtz Mara Leventhal Patrick Fitzgerald Mark Cheffo Marshall Evans, Suzy Richard W. Silbert McGreal, Michelle Silbert, Richard Cheffo, Mark Marshall S. Huebner Michele M. McGreal Birnbaum, Sheila Sheila Birnbaum Alexa Saunders Eli J. Vonnegut Young, Jennifer Jennifer Young Luther Strange Jonathan D. White Eli Denerstein, Mylan Mylan L. Denerstein Luther Strange Roncalli, Anthony Anthony M. Roncalli Fischer, Joerg Luther Strange White, Jonathan Jonathan G. White Boer, Peter Gregory P. Joseph, Eng. Jeffrey J. Rosen Schaepman, Hermance Hermance K. M. Schaepman Kesselman, Marc Marc Kesselman David M. Bernick Joseph, Gregory Rosen, Jeffrey Baker, Stuart Stuart D. Baker Leslie J. Schreyer Jerry Uzzi White, Mary Monaghan, Maura Maura Kathleen Monaghan Uzzi, Jerry Schreyer, Leslie |
| 28994 | | E-MAIL | Theresa Sackler | 9/13/2019 | B. Weintraub | Kesselman, Marc <Marc Kesselman> | | WebEx Details: Representatives Litigation Update | Privilege Withheld | Attorney-Client Communication Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products Update on defenses and strategy re: litigation against Purdue and its former directors | B. Weintraub |
| 28995 | | E-MAIL | Ilene Sackler Lefcourt | 9/13/2019 | B. Weintraub | Kesselman, Marc <Marc Kesselman> | | WebEx Details: Representatives Litigation Update | Privilege Withheld | Attorney-Client Communication Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products Update on defenses and strategy re: litigation against Purdue and its former directors | B. Weintraub |
| 32804 | | E-MAIL | Jacqueline Sackler | 5/25/2019 | Paul Gallagher <Paul Gallagher>; Mary Jo White <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; Jeffrey J. Rosen George Sard <George Sard> Sackler SVC <Sackler SVC>; Davidson Goldin <Davidson Goldin>; "Bernick, David M" <David M. Bernick>; "Kesselman, Marc" <Marc Kesselman> Jack Coster <Jack Coster>; "Miller, Steve" <Steve Miller> "Landau, Dr. Craig [US]" <dr. Dr. Craig Landau>; "Silbert, Richard W" <Richard W. Silbert>; "Josephson, Robert" <Robert Josephson> Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Revised draft of company Op-Ed | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products | Roncalli, Anthony Anthony M. Roncalli Monaghan, Maura Maura Kathleen Monaghan Jeffrey J. Rosen George Sackler Svc Bernick, David David M. Bernick Kesselman, Marc Marc Kesselman Richard W. Silbert Silbert, Richard White, Mary |

**OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER**

In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.)

Side A / Mortimer-Side Initial Covered Sackler Persons' Privilege Log Entries Subject to UCC's General Challenges Motion

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4835 | MSF00928916 | E-MAIL | Mortimer DA Sackler | 1/14/2010 | Sebastian Steinau <Sebastian Steinau>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Ingo Reckhorn <Ingo Reckhorn>;Janice Kerr <Janice Kerr>;Kimberly Ewing | RE Amanyara - Proposed Purchase - cmp2620.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Foley, Owen Kimberly Ewing;Owen Foley |
| 4843 | MSF01015811 | E-MAIL | Mortimer DA Sackler | 1/15/2010 | John Hunt <John Hunt>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Janice Kerr <Janice Kerr>;Owen Foley <Owen Foley> | Ingo Reckhorn <Ingo Reckhorn> | Sebastian Steinau <Sebastian Steinau> | Response Letter to TOS.eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Owen Foley;Foley, Owen |
| 4845 | MSF01015817 | E-MAIL | Mortimer DA Sackler | 1/15/2010 | Sebastian Steinau <Sebastian Steinau>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;John Hunt <John Hunt>;Owen Foley <Owen Foley> | Owen Foley <Owen Foley> | Ingo Reckhorn <Ingo Reckhorn>;Janice Kerr <Janice Kerr>;Kimberly Ewing | RE Amanyara - Proposed McKinnon Purchase - cmp2620 - (9).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions | Foley, Owen Kimberly Ewing;Owen Foley |
| 4846 | MSF01097209 | E-MAIL | Mortimer DA Sackler | 1/16/2010 | Janice Kerr <Janice Kerr>;Owen Foley <Owen Foley>;Sebastian Steinau <Sebastian Steinau>;John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Ingo Reckhorn <Ingo Reckhorn>;Kimberly Ewing | RE Amanyara - Proposed McKinnon Purchase - cmp2620 - (2).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | Kimberly Ewing;Owen Foley |
| 4847 | MSF01097220 | E-MAIL | Mortimer DA Sackler | 1/16/2010 | Sebastian Steinau;Janice Kerr;Owen Foley;John Hunt | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | Ingo Reckhorn Kimberly Ewing | RE Amanyara - Proposed McKinnon Purchase - cmp2620 - (1).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | Kimberly Ewing;Owen Foley |
| 4849 | MSF01015830 | E-MAIL | Mortimer DA Sackler | 1/17/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Ingo Reckhorn <Ingo Reckhorn>;Kimberly Ewing | RE Amanyara - Proposed McKinnon Purchase - cmp2620 - (3).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions | Kimberly Ewing;Owen Foley |
| 4850 | MSF00928941 | E-MAIL | Mortimer DA Sackler | 1/17/2010 | Janice Kerr <Janice Kerr>;John Hunt <John Hunt> | Sebastian Steinau <Sebastian Steinau> | Ingo Reckhorn <Ingo Reckhorn> | RE Amanyara - Proposed McKinnon Purchase - cmp2620 - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Owen Foley re: investment/business transactions | |
| 4851 | MSF00928953 | E-MAIL | Mortimer DA Sackler | 1/17/2010 | Sebastian Steinau <Sebastian Steinau> | John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Janice Kerr <Janice Kerr>;Ingo Reckhorn <Ingo Reckhorn> | RE Amanyara - Proposed McKinnon Purchase - cmp2620.eml - (1).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice from Owen Foley re: investment/business transactions | |
| 4852 | MSF00928965 | E-MAIL | Mortimer DA Sackler | 1/17/2010 | Owen Foley <Owen Foley>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Sebastian Steinau>;John Hunt <John Hunt> | Janice Kerr <Janice Kerr> | Ingo Reckhorn <Ingo Reckhorn>;Kimberly Ewing | RE Amanyara - Proposed McKinnon Purchase - cmp2620.eml | Privilege Redact | Attorney-Client Communication | Discussing and providing legal advice re: investment/business transactions | Owen Foley;Kimberly Ewing;Foley, Owen |
| 4856 | MSF00928998 | E-MAIL | Mortimer DA Sackler | 1/18/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;John Hunt <John Hunt>;Janice Kerr <Janice Kerr>;Owen Foley> | Sebastian Steinau <Sebastian Steinau> | Ingo Reckhorn <Ingo Reckhorn> | FW Caicos Resorts and McKinnon - cmp2620 - (2).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Owen Foley;Owen Foley |
| 4858 | MSF00929012 | E-MAIL | Mortimer DA Sackler | 1/18/2010 | Owen Foley <Owen Foley>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;John Hunt <John Hunt>;Janice Kerr <Janice Kerr> | Sebastian Steinau <Sebastian Steinau> | Ingo Reckhorn <Ingo Reckhorn> | Re Caicos Resorts and McKinnon - cmp2620 - (6).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | Owen Foley;Owen Foley |
| 4859 | MSF00929020 | E-MAIL | Mortimer DA Sackler | 1/18/2010 | Sebastian Steinau <Sebastian Steinau> | John Hunt <John Hunt> | Owen Foley <Owen Foley>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Janice Kerr <Janice Kerr>;Ingo Reckhorn <Ingo Reckhorn> | Re Caicos Resorts and McKinnon - cmp2620 - (5).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions | Owen Foley;Owen Foley |
| 4868 | | E-MAIL | Mortimer DA Sackler | 1/19/2010 | Owen Foley <Owen Foley>;John Hunt <John Hunt>;Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sebastian Steinau <Sebastian Steinau>;Ingo Reckhorn <Ingo Reckhorn>;Kimberly Ewing | Re Caicos Resorts and McKinnon - cmp2620 - (2).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | Owen Foley;Foley, Owen;Kimberly Ewing |
| 4887 | MSF00929069 | E-MAIL | Mortimer DA Sackler | 1/19/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;John Hunt <John Hunt>;Janice Kerr <Janice Kerr>;Owen Foley <Owen Foley> | Sebastian Steinau <Sebastian Steinau> | Ingo Reckhorn <Ingo Reckhorn> | FW Caicos Resorts and McKinnon - cmp2620 - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions | Owen Foley;Foley, Owen |
| 4891 | MSF00929090 | E-MAIL | Mortimer DA Sackler | 1/19/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Reckhorn>;Kimberly Ewing | Re Caicos Resorts and McKinnon - cmp2620.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: investment/business transactions | Kimberly Ewing;Owen Foley |
| 4895 | MSF01097237 | E-MAIL | Mortimer DA Sackler | 1/20/2010 | Owen Foley <Owen Foley>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;John Hunt <John Hunt> | Sebastian Steinau <Sebastian Steinau> | Janice Kerr <Janice Kerr>;Ingo Reckhorn <Ingo Reckhorn>;Kimberly Ewing | Re Caicos Resorts and McKinnon - cmp2620 - (2).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | Kimberly Ewing;Owen Foley;Foley, Owen |
| 4898 | MSF01097245 | E-MAIL | Mortimer DA Sackler | 1/20/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Owen Foley <Owen Foley> | Sebastian Steinau <Sebastian Steinau> | Janice Kerr <Janice Kerr>;Ingo Reckhorn <Ingo Reckhorn>;Kimberly Ewing | Re Caicos Resorts and McKinnon - cmp2620 - (1).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | Kimberly Ewing;Owen Foley;Foley, Owen |
| 4899 | MSF00929123 | E-MAIL | Mortimer DA Sackler | 1/20/2010 | Owen Foley;John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr;Sebastian Steinau;Ingo Reckhorn Kimberly Ewing | Re Caicos Resorts and McKinnon - cmp2620 - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Owen Foley;Kimberly Ewing |
| 4900 | MSF00929130 | E-MAIL | Mortimer DA Sackler | 1/20/2010 | Sebastian Steinau <Sebastian Steinau>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Ingo Reckhorn <Ingo Reckhorn>;Kimberly Ewing;John Hunt <John Hunt>;Owen Foley <Owen Foley>;Janice Kerr <Janice Kerr> | Michel Neutelings <Michel Neutelings> | | Re Caicos Resorts and McKinnon - cmp2620.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions | Owen Foley;Foley, Owen;Kimberly Ewing |
| 4902 | MSF00929149 | E-MAIL | Mortimer DA Sackler | 1/20/2010 | Michel Neutelings;Sebastian Steinau;Ingo Reckhorn;Kimberly Ewing;John Hunt;Owen Foley;Janice Kerr | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Caicos Resorts and McKinnon - cmp2620.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing legal advice re: investment/business transactions | Kimberly Ewing;Owen Foley |
| 4929 | MSF00929263 | E-MAIL | Mortimer DA Sackler | 1/22/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Owen Foley;John Hunt | Sebastian Steinau <Sebastian Steinau> | Janice Kerr;Kimberly Ewing;Ingo Reckhorn <Ingo Reckhorn> | Re CRL and McKinnon - cr16164 - (44).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Kimberly Ewing;Owen Foley |
| 4930 | MSF00929270 | E-MAIL | Mortimer DA Sackler | 1/22/2010 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler>;Owen Foley;John Hunt | Sebastian Steinau <Sebastian Steinau> | Janice Kerr;Kimberly Ewing;Ingo Reckhorn <Ingo Reckhorn> | Re CRL and McKinnon - cr16164 - (43).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Kimberly Ewing;Owen Foley |
| 4931 | MSF00929277 | E-MAIL | Mortimer DA Sackler | 1/22/2010 | Sebastian Steinau Owen Foley John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr;Kimberly Ewing;Ingo Reckhorn | Re CRL and McKinnon - cr16164 - (21).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing legal advice re: investment/business transactions | Kimberly Ewing;Owen Foley |
| 4934 | MSF01015895 | E-MAIL | Mortimer DA Sackler | 1/22/2010 | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau> | Owen Foley <Owen Foley> | Mortimer Sackler <Mortimer Sackler>;John Hunt <John Hunt>;Michel Neutelings;Ingo Reckhorn <Ingo Reckhorn> | RE CRL and McKinnon - cr16164 - (4).eml | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions | Foley, Owen;Kimberly Ewing;Owen Foley |
| 4960 | | E-MAIL | Mortimer DA Sackler | 1/25/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Michel Neutelings;Ingo Reckhorn <Ingo Reckhorn>;Kimberly Ewing | RE North land issue - McKinnon - cr16164.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Foley, Owen Owen Foley;Kimberly Ewing |
| 4962 | | E-MAIL | Mortimer DA Sackler | 1/25/2010 | Sackler, Mortimer D. A. <Mortimer D. A. Sackler>;Sebastian Steinau;Janice Kerr | Owen Foley <Owen Foley> | Mortimer Sackler;Michel Neutelings;Ingo Reckhorn;Kimberly Ewing | RE CRL and McKinnon - cr16164 - (34).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Foley, Owen Kimberly Ewing;Owen Foley |
| 4964 | | E-MAIL | Mortimer DA Sackler | 1/25/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;"John Hunt Sebastian Steinau;Janice Kerr | Owen Foley <Owen Foley> | Mortimer Sackler Michel Neutelings;Ingo Reckhorn Kimberly Ewing | RE CRL and McKinnon - cr16164 - (33).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions | Foley, Owen Kimberly Ewing;Owen Foley |
| 4966 | | E-MAIL | Mortimer DA Sackler | 1/26/2010 | John Hunt <John Hunt>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Sebastian Steinau <Sebastian Steinau> | Owen Foley;Janice Kerr Mortimer Sackler Michel Neutelings <Michel Neutelings>;Ingo Reckhorn Kimberly Ewing | Re CRL and McKinnon - cr16164 - (29).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Owen Foley Kimberly Ewing |
| 4975 | MSF01015953 | E-MAIL | Mortimer DA Sackler | 1/26/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;John Hunt Sebastian Steinau | Owen Foley <Owen Foley> | Mortimer Sackler;Michel Neutelings;Ingo Reckhorn Kimberly Ewing | RE CRL and McKinnon - cr16164 - (25).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Foley, Owen Kimberly Ewing;Owen Foley |
| 5025 | MSF00929340 | E-MAIL | Mortimer DA Sackler | 1/28/2010 | Mortimer Sackler;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>;Sebastian Steinau;Ingo Reckhorn <Ingo Reckhorn>;Michel Neutelings;Kimberly Ewing | Re CRL and McKinnon - cr16164 - (2).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Foley, Owen Owen Foley;Kimberly Ewing |

4. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - Pg 23 of 90 - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5026 | MSF00929370 | E-MAIL | Mortimer DA Sackler | 1/28/2010 | Owen Foley <Owen Foley>;Mortimer Sackler;John Hunt <John Hunt> | Ingo Reckhorn <Ingo Reckhorn> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Michel Neutelings <Michel Neutelings>;Kimberly Ewing | Re CBL and McKinnon - cr16164 - (23).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | Kimberly Ewing;Owen Foley;Foley, Owen |
| 5027 | MSF00929373 | E-MAIL | Mortimer DA Sackler | 1/28/2010 | Mortimer Sackler;John Hunt <John Hunt> | Ingo Reckhorn <Ingo Reckhorn> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Michel Neutelings <Michel Neutelings> | Re CBL and McKinnon - cr16164 - (22).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Owen Foley re: investment/business transactions | |
| 5028 | MSF00929403 | E-MAIL | Mortimer DA Sackler | 1/28/2010 | Ingo Reckhorn <Ingo Reckhorn> | John Hunt <John Hunt> | Mortimer Sackler;Janice Kerr <Janice Kerr>; Sebastian Steinau <Sebastian Steinau>;Michel Neutelings <Michel Neutelings> | Re CBL and McKinnon - cr16164 - (21).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | |
| 5029 | MSF00929407 | E-MAIL | Mortimer DA Sackler | 1/28/2010 | Owen Foley;Mortimer Sackler;John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr;Sebastian Steinau;Ingo Reckhorn;Michel Neutelings;Kimberly Ewing | Re CBL and McKinnon - cr16164 - (7).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Kimberly Ewing;Owen Foley |
| 5030 | MSF00929410 | E-MAIL | Mortimer DA Sackler | 1/28/2010 | Owen Foley <Owen Foley>;Mortimer Sackler;John Hunt <John Hunt> | Ingo Reckhorn <Ingo Reckhorn> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Michel Neutelings <Michel Neutelings>;Kimberly Ewing | Re CBL and McKinnon - cr16164 - (20).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | Owen Foley;Foley, Owen;Kimberly Ewing |
| 5031 | MSF00929413 | E-MAIL | Mortimer DA Sackler | 1/28/2010 | Ingo Reckhorn;Mortimer Sackler;John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr;Sebastian Steinau;Michel Neutelings | Re CBL and McKinnon - cr16164 - (6).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice from Owen Foley re: investment/business transactions | |
| 5039 | MSF01016052 | E-MAIL | Mortimer DA Sackler | 1/29/2010 | Owen Foley <Owen Foley>;Kimberly Ewing | Ingo Reckhorn <Ingo Reckhorn> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Michel Neutelings>;John Hunt;Mortimer Sackler "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Re CBL and McKinnon - cr16164 - (19).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions | Kimberly Ewing;Owen Foley;Foley, Owen |
| 5044 | | E-MAIL | Mortimer DA Sackler | 1/29/2010 | Mortimer Sackler;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Reckhorn <Ingo Reckhorn>;Michel Neutelings;Kimberly Ewing | RE CBL and McKinnon - cr16164 - (17).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions | Foley, Owen;Owen Foley;Kimberly Ewing |
| 5047 | | E-MAIL | Mortimer DA Sackler | 1/29/2010 | Mortimer Sackler;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Reckhorn <Ingo Reckhorn>;Michel Neutelings;Kimberly Ewing | RE CBL and McKinnon - cr16164 - (15).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions | Foley, Owen;Kimberly Ewing;Owen Foley |
| 5051 | | E-MAIL | Mortimer DA Sackler | 1/29/2010 | Owen Foley <Owen Foley>;John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Reckhorn <Ingo Reckhorn>;Michel Neutelings <Michel Neutelings>;Kimberly Ewing | Re CBL and McKinnon - cr16164 - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Foley, Owen;Owen Foley;Kimberly Ewing |
| 5052 | | E-MAIL | Mortimer DA Sackler | 1/29/2010 | Owen Foley <Owen Foley>;John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Reckhorn <Ingo Reckhorn>;Michel Neutelings <Michel Neutelings> | Re CBL and McKinnon - cr16164 - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Owen Foley;Owen;Kimberly Ewing |
| 5053 | MSF00929476 | E-MAIL | Mortimer DA Sackler | 1/29/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;John Hunt <John Hunt> | Ingo Reckhorn | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Michel Neutelings <Michel Neutelings> | Re CBL and McKinnon - cr16164 - (10).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Owen Foley re: investment/business transactions | |
| 5061 | MSF00929484 | E-MAIL | Mortimer DA Sackler | 1/31/2010 | Mortimer Sackler;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Reckhorn <Ingo Reckhorn>;Michel Neutelings;Kimberly Ewing | FW CBL and McKinnon - cr16164.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Foley, Owen;Owen;Foley |
| 5066 | | E-MAIL | Mortimer DA Sackler | 2/1/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Reckhorn <Ingo Reckhorn>;Michel Neutelings <Michel Neutelings> | RE CBL and McKinnon - cr16164 - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Foley, Owen;Owen Foley;Ewing;Owen Foley |
| 5068 | | E-MAIL | Mortimer DA Sackler | 2/1/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Reckhorn <Ingo Reckhorn>;Michel Neutelings <Michel Neutelings>;Kimberly Ewing | RE CBL and McKinnon - cr16164 - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Owen Foley;Owen;Foley;Kimberly Ewing |
| 5071 | | E-MAIL | Mortimer DA Sackler | 2/1/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Reckhorn <Ingo Reckhorn>;Michel Neutelings <Michel Neutelings>;Kimberly Ewing | RE CBL and McKinnon - cr16164 - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Foley, Owen;Kimberly Ewing;Owen Foley |
| 5075 | MSF00929508 | E-MAIL | Mortimer DA Sackler | 2/1/2010 | Owen Foley <Owen Foley>;John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Reckhorn <Ingo Reckhorn>;Michel Neutelings <Michel Neutelings>;Kimberly Ewing | Re CBL and McKinnon - cr16164 - (2).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Foley, Owen;Kimberly Ewing;Owen Foley |
| 5076 | | E-MAIL | Mortimer DA Sackler | 2/1/2010 | Owen Foley <Owen Foley>;John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Reckhorn <Ingo Reckhorn>;Michel Neutelings <Michel Neutelings>;Kimberly Ewing | Re CBL and McKinnon - cr16164 - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Kimberly Ewing;Owen Foley;Foley, Owen |
| 5079 | | E-MAIL | Mortimer DA Sackler | 2/1/2010 | Owen Foley <Owen Foley>;John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Reckhorn <Ingo Reckhorn>;Michel Neutelings <Michel Neutelings>;Kimberly Ewing | Re CBL and McKinnon - cr16164 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Foley, Owen;Owen Foley;Kimberly Ewing |
| 5080 | | E-MAIL | Mortimer DA Sackler | 2/1/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Reckhorn <Ingo Reckhorn>;Michel Neutelings <Michel Neutelings>;Kimberly Ewing | RE CBL and McKinnon - cr16164 - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Foley, Owen;Owen Foley;Ewing;Owen Foley |
| 5639 | MSF01017151 | E-MAIL | Mortimer DA Sackler | 5/18/2010 | Owen Foley <Owen Foley> | Ingo Reckhorn <Ingo Reckhorn> | Sebastian Steinau <Sebastian Steinau>;Michel Neutelings <Michel Neutelings>;Kimberly Ewing;Janice Kerr <Janice Kerr>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Re Listing Agreement with Douglas Elliman in NY - cmp2620 - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Kimberly Ewing;Owen Foley;Foley, Owen |
| 5681 | MSF01017190 | E-MAIL | Mortimer DA Sackler | 5/19/2010 | Ingo Reckhorn <Ingo Reckhorn> | Owen Foley <Owen Foley> | Michel Neutelings <Michel Neutelings>;Sebastian Steinau <Sebastian Steinau>;Janice Kerr <Janice Kerr>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Kimberly Ewing | FW Listing Agreement with Douglas Elliman in NY - cmp2620.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions | Foley, Owen;Owen Foley;Kimberly Ewing |
| 5683 | MSF01017197 | E-MAIL | Mortimer DA Sackler | 5/19/2010 | Ingo Reckhorn <Ingo Reckhorn> | Owen Foley <Owen Foley> | Michel Neutelings <Michel Neutelings>;Sebastian Steinau <Sebastian Steinau>;Janice Kerr <Janice Kerr>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Kimberly Ewing | RE Listing Agreement with Douglas Elliman in NY - cmp2620 - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Foley, Owen;Kimberly Ewing;Owen Foley |
| 5689 | | E-MAIL | Mortimer DA Sackler | 5/20/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Ingo Reckhorn <Ingo Reckhorn> | Michel Neutelings <Michel Neutelings>;Sebastian Steinau <Sebastian Steinau>;Janice Kerr <Janice Kerr> | Re Listing Agreement with Douglas Elliman in NY - cmp2620.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions | |
| 6091 | | E-MAIL | Mortimer DA Sackler | 9/27/2010 | Owen Foley <Owen Foley> | Ingo Reckhorn <Ingo Reckhorn> | Michel Neutelings <Michel Neutelings>;Janice Kerr <Janice Kerr>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Sebastian Steinau <Sebastian Steinau> | FW Listing Agreements.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Owen Foley;Foley, Owen |

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6101 | MSF00912511 | E-MAIL | Mortimer DA Sackler | 9/28/2010 | Ingo Rockhorn <Ingo Rockhorn> | Owen Foley <Owen Foley> | Michel Neutelings <Michel Neutelings> Janice Kerr <Janice Kerr> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Sebastian Steinau <Sebastian Steinau> Kimberly Ewing | RE Listing Agreements - M3 - crnp2620 - (13).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Foley, Owen;Kimberly Ewing;Owen Foley |
| 6115 | MSF00932525 | E-MAIL | Mortimer DA Sackler | 10/3/2010 | Owen Foley <Owen Foley> Ingo Rockhorn <Ingo Rockhorn> Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neutelings <Michel Neutelings> Sebastian Steinau <Sebastian Steinau> Kimberly Ewing | Re Listing Agreements - M3 - crnp2620 - (3).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions | Kimberly Ewing Foley, Owen Owen Foley |
| 6116 | MSF00932530 | E-MAIL | Mortimer DA Sackler | 10/3/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Owen Foley <Owen Foley> Ingo Rockhorn <Ingo Rockhorn> Janice Kerr <Janice Kerr> | Michel Neutelings <Michel Neutelings> | Sebastian Steinau <Sebastian Steinau> Kimberly Ewing | Re Listing Agreements - M3 - crnp2620 - (7).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes | Owen Foley Foley, Owen Kimberly Ewing |
| 6121 | MSF00932537 | E-MAIL | Mortimer DA Sackler | 10/4/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Owen Foley <Owen Foley> Janice Kerr <Janice Kerr> | Ingo Rockhorn <Ingo Rockhorn> | Michel Neutelings <Michel Neutelings> Sebastian Steinau <Sebastian Steinau> Kimberly Ewing | Re Listing Agreements - M3 - crnp2620 - (6).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes | Kimberly Ewing Foley, Owen Owen Foley |
| 6122 | MSF00932550 | E-MAIL | Mortimer DA Sackler | 10/4/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Owen Foley <Owen Foley> Ingo Rockhorn <Ingo Rockhorn> | Janice Kerr <Janice Kerr> | Michel Neutelings <Michel Neutelings> Sebastian Steinau <Sebastian Steinau> Kimberly Ewing | Re Listing Agreements - M3 - crnp2620 - (5).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions | Foley, Owen Owen Foley;Kimberly Ewing |
| 6123 | MSF00932555 | E-MAIL | Mortimer DA Sackler | 10/4/2010 | Ingo Rockhorn <Ingo Rockhorn> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> Janice Kerr <Janice Kerr> Michel Neutelings <Michel Neutelings> Sebastian Steinau <Sebastian Steinau> Kimberly Ewing | Re Listing Agreements - M3 - crnp2620 - (2).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; taxes | Kimberly Ewing Foley, Owen;Owen Foley |
| 6124 | MSF00932560 | E-MAIL | Mortimer DA Sackler | 10/4/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Ingo Rockhorn <Ingo Rockhorn> | Owen Foley <Owen Foley> Janice Kerr <Janice Kerr> Michel Neutelings <Michel Neutelings> Sebastian Steinau <Sebastian Steinau> Kimberly Ewing | Re Listing Agreements - M3 - crnp2620 - (4).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions; taxes | Kimberly Ewing Foley, Owen;Owen Foley |
| 6126 | MSF00912574 | E-MAIL | Mortimer DA Sackler | 10/4/2010 | Ingo Rockhorn <Ingo Rockhorn> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Michel Neutelings <Michel Neutelings> | Owen Foley <Owen Foley> Janice Kerr <Janice Kerr> Sebastian Steinau <Sebastian Steinau> Kimberly Ewing | Re Listing Agreements - M3 - crnp2620 - (3).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | Kimberly Ewing Owen Foley Foley, Owen |
| 6148 | MSF00932618 | E-MAIL | Mortimer DA Sackler | 10/7/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Ingo Rockhorn <Ingo Rockhorn> | Sebastian Steinau <Sebastian Steinau> | | Re Listing Agreements - M3 - crnp2620.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Owen Foley re: investment/business transactions | |
| 14460 | | E-MAIL | Theresa Sackler | 10/24/2017 | Ed Williams <Ed Williams> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Draft Statement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | |
| 14489 | | E-MAIL | Theresa Sackler | 10/27/2017 | Ed Williams <Ed Williams> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Statement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing advice re: media coverage concerning Purdue opioid products | |
| 14585 | | E-MAIL | Theresa Sackler | 11/13/2017 | Williams, Ed <Ed Williams> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Samantha Hunt <Samantha Sackler Hunt> | FW: Carter Ruck | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products | |
| 14641 | | E-MAIL | Theresa Sackler | 11/19/2017 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <Theresa E. Sackler>; Ed Williams <Ed Williams> | Re: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Jonathan White |
| 14643 | MSF00012622 | E-MAIL | Theresa Sackler | 11/20/2017 | Ed Williams <Ed Williams> | Jonathan White | Sackler, Dame Theresa <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | RE: Defamation lawyer? | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting legal advice re: media coverage concerning Purdue opioid products | Jonathan White |
| 14646 | MSF00012628 | E-MAIL | Theresa Sackler | 11/20/2017 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Ed Williams <Ed Williams>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: Defamation lawyer? | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting an intent to seek legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products | Jonathan White |
| 14647 | | E-MAIL | Theresa Sackler | 11/20/2017 | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products | Jonathan White |
| 14652 | MSF00961549 | E-MAIL | Mortimer DA Sackler | 11/21/2017 | Mortimer Sackler <Mortimer D.A. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | Re: Defamation lawyer? | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: Purdue opioid products; media coverage concerning Purdue opioid products | Jonathan White |
| 14653 | | E-MAIL | Mortimer DA Sackler | 11/21/2017 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Jonathan White | RE: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products | Jonathan White |
| 14654 | | E-MAIL | Theresa Sackler | 11/21/2017 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White | Jonathan White | RE: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products | Jonathan White |
| 14655 | MSF00870095 | E-MAIL | Mortimer DA Sackler | 11/21/2017 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Defamation lawyer? | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: media coverage concerning | Jonathan White |
| 14656 | MSF00970578 | E-MAIL | Theresa Sackler | 11/21/2017 | Michael Sackler <Michael Daniel Sackler> | Sheldon, Jo <Jo Sheldon> | Williams, Ed <Ed Williams>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: meeting summary | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products | |
| 14670 | | E-MAIL | Theresa Sackler | 11/29/2017 | Ed Williams <Ed Williams>; Jo Sheldon <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: DRAFT statement for the New York Times | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products | |
| 14672 | | E-MAIL | Theresa Sackler | 11/29/2017 | Williams, Ed <Ed Williams> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sheldon, Jo <Jo Sheldon> | Re: DRAFT statement for the New York Times | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products | |
| 14789 | | E-MAIL | Theresa Sackler | 12/14/2017 | Williams, Ed <Ed Williams>; "Sheldon, Jo" <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | FW: Update on Purdue strategic communications campaign | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | |
| 14889 | | E-MAIL | Ilene Sackler Lefcourt | 1/4/2018 | Sackler, Dame Theresa <Theresa E. Sackler> | Martin, Josephine | Jonathan White | Re: Josie update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products | Jonathan White |

4. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14890 | | E-MAIL | Theresa Sackler | 1/4/2018 | Sackler, Dame Theresa <Theresa E. Sackler> | Martin, Josephine | Jonathan White | Re: Josie update | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products | Jonathan White |
| 14936 | | E-MAIL | Theresa Sackler | 1/5/2018 | Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Samantha Hunt <Samantha Sackler Hunt> | Williams, Ed <Ed Williams> | Jonathan White | Evening Standard | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | Jonathan White |
| 14940 | | E-MAIL | Theresa Sackler | 1/5/2018 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Evening Standard | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | Jonathan White |
| 14941 | | E-MAIL | Theresa Sackler | 1/5/2018 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Martin, Josephine | Jonathan White | Re: Evening Standard | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | Jonathan White |
| 14942 | | E-MAIL | Theresa Sackler | 1/5/2018 | Martin, Josephine | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | Re: Evening Standard | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products | Jonathan White |
| 14943 | | E-MAIL | Theresa Sackler | 1/5/2018 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Martin, Josephine | Jonathan White | Re: Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Jonathan White |
| 14944 | | E-MAIL | Theresa Sackler | 1/5/2018 | Martin, Josephine | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | Re: Evening Standard | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products | Jonathan White |
| 14945 | | E-MAIL | Theresa Sackler | 1/5/2018 | Martin, Josephine | Williams, Ed <Ed Williams> | Jonathan White | RE: Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products | Jonathan White |
| 14946 | | E-MAIL | Theresa Sackler | 1/5/2018 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Martin, Josephine | Re: Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products | Jonathan White |
| 14947 | | E-MAIL | Theresa Sackler | 1/5/2018 | Williams, Ed <Ed Williams> | Martin, Josephine | Jonathan White | Re: Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Jonathan White |
| 14948 | | E-MAIL | Theresa Sackler | 1/5/2018 | Martin, Josephine | Baker , Stuart D. <Stuart D. Baker> | Jonathan White | RE: Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: response to media coverage concerning Purdue opioid products: ongoing litigation. | Jonathan White |
| 14950 | | E-MAIL | Theresa Sackler | 1/5/2018 | Martin, Josephine | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | Re: Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Jonathan White |
| 14954 | | E-MAIL | Theresa Sackler | 1/5/2018 | Martin, Josephine | Williams, Ed <Ed Williams> | Jonathan White | RE: Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: Purdue opioid products: charitable contributions | Jonathan White |
| 14955 | | E-MAIL | Ilene Sackler Lefcourt | 1/5/2018 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | Martin, Josephine | Re: Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: Purdue opioid products: charitable contributions | Jonathan White |
| 14964 | | E-MAIL | Ilene Sackler Lefcourt | 1/5/2018 | Williams, Ed <Ed Williams> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Martin, Josephine | Re: Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Jonathan White |
| 14965 | | E-MAIL | Theresa Sackler | 1/5/2018 | Williams, Ed <Ed Williams> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Martin, Josephine | Re: Evening Standard | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products | Jonathan White |
| 15057 | | E-MAIL | Theresa Sackler | 1/24/2018 | Williams, Ed <Ed Williams>; "Morris, James" <James Morris> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | FW: Updated Fact sheet - Approved | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products | Jonathan White |
| 15087 | MSF00970649 | E-MAIL | Theresa Sackler | 1/26/2018 | James Morris; Ed Williams <Ed Williams> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Documents | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Anthony Rocalli re: litigation concerning Purdue opioid products | |
| 15105 | | E-MAIL | Theresa Sackler | 1/29/2018 | James Morris | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Final Version | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products | Jonathan White |
| 15115 | | E-MAIL | Theresa Sackler | 1/30/2018 | Morris, James <James Morris> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Williams, Ed <Ed Williams>; "Mitchell, Marianne" <Marianne Mitchell>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | Re: Charities list | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products: charitable contribution: trusts and estates | Marianne Mitchell;Marianne Mitchell |
| 15117 | | E-MAIL | Theresa Sackler | 1/31/2018 | Morris, James <James Morris> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mitchell, Marianne <Marianne Mitchell>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Sugden, David" <David Sugden>; "Williams, Ed" <Ed Williams> | Re: Charities list | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products: charitable contribution: trusts and estates | Marianne Mitchell; Marianne Marianne Mitchell |
| 15119 | | E-MAIL | Theresa Sackler | 1/31/2018 | Morris, James <James Morris> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mitchell, Marianne <Marianne Mitchell>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Sugden, David" <David Sugden>; "Williams, Ed" <Ed Williams> | Re: Charities list | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice from Marianne Mitchell re: media coverage concerning Purdue opioid products: charitable contribution: trusts and estates | Marianne Mitchell;Mitchell, Marianne |
| 15121 | | E-MAIL | Theresa Sackler | 1/31/2018 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Morris, James" <James Morris> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler>; "Williams, Ed" <Ed Williams> | RE: Factsheet - (v limited) changes | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products | Mitchell, Marianne;Marianne Mitchell |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15124 | MSF01000941 | E-MAIL | Theresa Sackler | 1/31/2018 | Morris, James <James Morris> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Williams, Ed" <Ed Williams> | final email | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Mitchell, Marianne;Marianne Mitchell |
| 15154 | MSF90013412 | E-MAIL | Theresa Sackler | 2/8/2018 | Williams, Ed <Ed Williams> | Sackler, Dame Theresa <Theresa E. Sackler"> | Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "@SF" <Edelman Listserve> | Re: Update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: charitable contribution: media coverage concerning Purdue opioid products | |
| 15172 | | E-MAIL | Theresa Sackler | 2/9/2018 | Sackler, Dame Theresa <Theresa E. Sackler>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Samantha Hunt <Samantha Sackler Hunt>: Michael Sackler <Michael Daniel Sackler>: "Ms. Marissa Sackler & David Fisher" <Marissa Sackler> | Sugden, David <David Sugden> | Williams, Ed <Ed Williams>: "@SF" <Edelman Listserve>: "Mitchell, Marianne" <Marianne Mitchell> | Privileged, Private & Confidential - Evening Standard - final letter | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products | Marianne Mitchell;Mitchell, Marianne |
| 15176 | | E-MAIL | Theresa Sackler | 2/9/2018 | Sugden, David <David Sugden> | Sackler, Dame Theresa <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell>: Sophie Sackler Dalrymple: "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>: Michael Daniel Sackler: Marissa Sackler: "Williams, Ed" <Ed Williams>: "@SF" <Edelman Listserve> | Re: Privileged, Private & Confidential - Evening Standard - final letter | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, reflecting a request for legal advice, and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products | Marianne Mitchell;Mitchell, Marianne |
| 15199 | MSF90013433 | E-MAIL | Theresa Sackler | 2/13/2018 | Sackler, Dame Theresa <Theresa E. Sackler>: Samantha Hunt <Samantha Sackler Hunt>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>: Michael Sackler <Michael Daniel Sackler> | Mistry, Reena <Mistry, Reena> | @SF <Edelman Listserve> | The Guardian | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products | |
| 15204 | MSF90013453 | E-MAIL | Theresa Sackler | 2/14/2018 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon>; "Williams, Ed" <Ed Williams>: Michael Sackler <Michael Daniel Sackler>: Samantha Hunt <Samantha Sackler Hunt>: "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>: "@SF" <Edelman Listserve>: "Carradice, Suzie" <Carradice, Suzie> | Re: Update | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Maria Barton re: media coverage concerning Purdue opioid products | |
| 15222 | | E-MAIL | Theresa Sackler | 2/16/2018 | Sackler, Dame Theresa <Theresa E. Sackler>: Samantha Hunt <Samantha Sackler Hunt>: Michael Sackler <Michael Daniel Sackler>: "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Morris, James <James Morris> | Sheldon, Jo <Jo Sheldon>; "Williams, Ed" <Ed Williams> | New Guardian Piece this am | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products | |
| 15248 | | E-MAIL | Theresa Sackler | 2/21/2018 | Mitchell, Marianne <Marianne Mitchell>: "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>: "Sackler, Dame Theresa" <Theresa E. Sackler> | Sugden, David <David Sugden> | Williams, Ed <Ed Williams>: "@SF" <Edelman Listserve> | RE: South London Gallery | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: charitable contribution: trusts and estates | Marianne Mitchell;Mitchell, Marianne |
| 15249 | | E-MAIL | Theresa Sackler | 2/21/2018 | Sugden, David <David Sugden>: "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>: "Sackler, Dame Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Williams, Ed <Ed Williams>: "@SF" <Edelman Listserve> | RE: South London Gallery | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products: trusts and estates | Mitchell, Marianne;Marianne Mitchell |
| 15258 | MSF90013539 | E-MAIL | Theresa Sackler | 2/22/2018 | Sackler, Dame Theresa <Theresa E. Sackler>: "Samantha Hunt (Samantha Sackler)" <Samantha Sackler Hunt>: "Sophie Sackler Dalrymple (Sackler)" <Sophie Sackler Dalrymple>: Michael Sackler <Michael Daniel Sackler>: Marissa Sackler | Williams, Ed <Ed Williams> | | FW: David Cohen | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products | |
| 15259 | MSF90013541 | E-MAIL | Theresa Sackler | 2/23/2018 | Sackler, Dame Theresa <Theresa E. Sackler>: Sophie Sackler Dalrymple: "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>: Michael Daniel Sackler: Marissa Sackler | Sugden, David <David Sugden> | Mitchell, Marianne <Marianne Mitchell>: "@SF" <Edelman Listserve> | FW: NOT FOR PUBLICATION - STRICTLY PRIVATE AND CONFIDENTIAL: Our Client: The Sackler Family [FARR.50xG] | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products | Marianne Mitchell;Mitchell, Marianne |
| 15260 | MSF00802192 | E-MAIL | Ilene Sackler Lefcourt | 2/23/2018 | Martin, Josephine | Mortimer Sackler <Mortimer D. A. Sackler> | Theresa Sackler <Theresa E. Sackler>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Marissa Sackler Michael Sackler <Michael Daniel Sackler>: Samantha Hunt (Sackler): Samantha Sackler Hunt>: Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>: Karen Lefcourt- Taylor Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>: "Sheldon, Jo" <Jo Sheldon>: Stuart D. Baker Anthony M. Roncalli Craig Landau <dr.Dr. Craig Landau> | Re: David Cohen | Privilege Redact | Attorney-Client Communication | Requesting legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Anthony M. Roncalli Stuart D. Baker |
| 15261 | MSF00871434 | E-MAIL | Mortimer DA Sackler | 2/23/2018 | Martin, Josephine | Mortimer Sackler <"Mortimer Sackler"> | Theresa Sackler <Theresa E. Sackler>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Marissa Sackler Michael Sackler <Michael Daniel Sackler>: Samantha Hunt (Sackler) <Samantha Sackler Hunt>: Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>: Karen Lefcourt- Taylor Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>: "Sheldon, Jo" <Jo Sheldon>: Stuart D. Baker Anthony M. Roncalli Craig Landau <dr.Dr. Craig Landau> | Re: David Cohen | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products | Anthony M. Roncalli Stuart D. Baker |
| 15263 | MSF00802195 | E-MAIL | Ilene Sackler Lefcourt | 2/23/2018 | Mortimer Sackler <Mortimer D. A. Sackler> | Martin, Josephine | Williams, Ed <Ed Williams>: "Sackler, Dame Theresa" <Theresa E. Sackler>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Marissa Sackler Michael Sackler <Michael Daniel Sackler>: Samantha Hunt (Sackler) <Samantha Sackler Hunt>: Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>: Karen Lefcourt-Taylor Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>: "Sheldon, Jo" <Jo Sheldon>: Stuart D. Baker Anthony M. Roncalli: "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | Re: David Cohen | Privilege Redact | Attorney-Client Communication | Requesting legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products | Stuart D. Baker;Anthony M. Roncalli |
| 15264 | MSF00802199 | E-MAIL | Ilene Sackler Lefcourt | 2/23/2018 | Mortimer D. A. Sackler Samantha Sackler Hunt Sophie Sackler Dalrymple:Theresa E. Sackler Michael Daniel Sackler Karen Lefcourt-Taylor Jeffrey Lefcourt Ilene Sackler Lefcourt:Marissa Sackler | Sugden, David <David Sugden> | @SF <Edelman Listserve> | Evening Standard - legal follow-up | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | |

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15269 | MSF00471269 | E-MAIL | Ilene Sackler Lefcourt | 2/28/2018 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Samantha Hunt <Samantha Sackler Hunt> Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple> "Sackler, Dame Theresa" <Theresa E. Sackler> Mr. & Mrs. Michael Sackler <Michael Daniel Sackler> Karen Lefcourt Taylor <Karen Lefcourt-Taylor> Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> Ms. Marissa Sackler & David Fisher <Marissa Sackler> | Sheldon, Jo <Jo Sheldon> | @SF <Edelman Listserve> | British Medical Journal | Privilege Redact | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products | |
| 15270 | MSF01002625 | E-MAIL | Ilene Sackler Lefcourt | 2/28/2018 | Sackler, Dame Theresa <Theresa E. Sackler>: "Morris, James" <James Morris> | Mitchell, Marianne <Marianne Mitchell> | Martin, Josephine | RE: Explicit Direct Action threat from Nan Goldin | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; media coverage concerning Purdue opioid products; Purdue opioid products | Jonathan White |
| 15272 | MSF01000952 | E-MAIL | Theresa Sackler | 2/28/2018 | Sackler, Dame Theresa <Theresa E. Sackler>: "Morris, James" <James Morris> | Mitchell, Marianne <Marianne Mitchell> | Martin, Josephine | RE: Explicit Direct Action threat from Nan Goldin | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products | Jonathan White |
| 15374 | MSF00066965 | E-MAIL | Theresa Sackler | 3/8/2018 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Mr Ed Williams <Ed Williams>: Jo Sheldon <Jo Sheldon>: David Sugden <David Sugden> | RE: Crediting for Public Acts | Privilege Redact | Attorney-Client Communication | Providing legal advice re: charitable contribution: trusts and estates | Mitchell, Marianne: Marianne Mitchell |
| 15375 | MSF00013615 | E-MAIL | Theresa Sackler | 3/8/2018 | Sackler, Dame Theresa <Theresa E. Sackler>: "Mitchell, Marianne" <Marianne Mitchell> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Mr Ed Williams <Ed Williams>: Jo Sheldon <Jo Sheldon>: David Sugden <David Sugden> | RE: Crediting for Public Acts | Privilege Redact | Attorney-Client Communication | Providing legal advice re: charitable contribution | Mitchell, Marianne: Marianne Mitchell |
| 15377 | MSF00066967 | E-MAIL | Theresa Sackler | 3/8/2018 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell>: Mr Ed Williams <Ed Williams>: Jo Sheldon <Jo Sheldon>: David Sugden <David Sugden> | Re: Crediting for Public Acts | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products | Marianne Mitchell Mitchell, Marianne |
| 15386 | MSF00013641 | E-MAIL | Theresa Sackler | 3/12/2018 | Sackler, Dame Theresa <Theresa E. Sackler>: "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | Sheldon, Jo <Jo Sheldon> | Mitchell, Marianne <Marianne Mitchell>: "Williams, Ed" <Ed Williams>: "Sugden, David" <David Sugden>: "Morris, James" <James Morris> | RE: Crediting for Public Acts | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products | Mitchell, Marianne: Marianne Mitchell |
| 15387 | MSF00013645 | E-MAIL | Theresa Sackler | 3/12/2018 | Mitchell, Marianne <Marianne Mitchell>: "Sackler, Dame Theresa" <Theresa E. Sackler>: "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | Sheldon, Jo <Jo Sheldon> | Williams, Ed <Ed Williams>: "Sugden, David" <David Sugden>: "Morris, James" <James Morris> | RE: Crediting for Public Acts | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products | Marianne Mitchell Mitchell, Marianne |
| 15397 | | E-MAIL | Mortimer DA Sackler | 3/13/2018 | Martin, Josephine | Mortimer Sackler <"Mortimer Sackler"> | | Fwd: America's War on Pain Pills Is Killing Addicts and Leaving Patients in Agony - Reason.com | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Anthony M. Roncalli Maria Barton Barton, Maria Stuart D. Baker |
| 15409 | | E-MAIL | Ilene Sackler Lefcourt | 3/16/2018 | Theresa E. Sackler Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> Jeff <Jeffrey Lefcourt> Karen Lefcourt-Taylor: "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Morris, James <James Morris> | Martin, Josephine | Today's Evening Standard piece, pressure on recipients of philanthropy | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products | |
| 15417 | MSF01002634 | E-MAIL | Ilene Sackler Lefcourt | 3/19/2018 | Theresa E. Sackler: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Michael Daniel Sackler Marissa Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Jeff <Jeffrey Lefcourt> Karen Lefcourt-Taylor: "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Mistry, Reena <Mistry, Reena> | @SF <Edelman Listserve> | RE: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Redacted for PR re: media coverage concerning Purdue Opioid Products | |
| 15419 | | E-MAIL | Ilene Sackler Lefcourt | 3/19/2018 | Mistry, Reena <Mistry, Reena> | Michael Sackler <Michael Daniel Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>: "Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Marissa Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Jeff <Jeffrey Lefcourt> Karen Lefcourt-Taylor: "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>: "@SF" <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Redact | Attorney-Client Communication | Requesting for legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products | |
| 15420 | MSF01000961 | E-MAIL | Theresa Sackler | 3/19/2018 | Mistry, Reena <Mistry, Reena> | Michael Sackler <Michael Daniel Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Marissa Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Jeff <Jeffrey Lefcourt> Karen Lefcourt-Taylor: "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>: "@SF" <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice from Redacted for PR re: media coverage concerning Purdue opioid products | |
| 15421 | | E-MAIL | Ilene Sackler Lefcourt | 3/19/2018 | Michael Sackler <Michael Daniel Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Mistry, Reena <Mistry, Reena>: Theresa E. Sackler "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>: Marissa Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Jeff <Jeffrey Lefcourt> Karen Lefcourt-Taylor: "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>: "@SF" <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products | |
| 15422 | MSF00970715 | E-MAIL | Theresa Sackler | 3/19/2018 | Michael Sackler <Michael Daniel Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Mistry, Reena <Mistry, Reena>: "Sackler, Dame Theresa" <Theresa E. Sackler>: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>: Marissa Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Jeff <Jeffrey Lefcourt> Karen Lefcourt-Taylor: "Sackler, Mortimer D. A." <Mortimer D. A. Sackler>: "@SF" <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Farrer and Co re: media coverage concerning Purdue opioid products | |
| 15423 | | E-MAIL | Ilene Sackler Lefcourt | 3/19/2018 | Mistry, Reena <Mistry, Reena>: "Mitchell, Marianne" <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> | Samantha Hunt (Sackler) (Samantha Sackler Hunt) <Samantha Sackler Hunt>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Michael Daniel Sackler Marissa Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Jeff <Jeffrey Lefcourt> Karen Lefcourt-Taylor: "Sackler, Mortimer D. A." <Mortimer D. A. Sackler>: "@SF" <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products | Mitchell, Marianne: Marianne Mitchell |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15424 | MSF90067067 | E-MAIL | Theresa Sackler | 3/19/2018 | Mistry, Reena <Mistry, Reena>: "Mitchell, Marianne" <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Samantha Hunt (Sackler) (Samantha Hunt) <Samantha Sackler Hunt>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Michael Daniel Sackler <Michael Daniel Sackler>: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Jeff <Jeffrey Lefcourt>: Karen Lefcourt-Taylor: "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>: "@SF" <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products | Mitchell, Marianne:Marianne Mitchell |
| 15425 | | E-MAIL | Ilene Sackler Lefcourt | 3/19/2018 | Martin, Josephine | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>: "Samantha Hunt (Sackler) (Samantha Hunt)" <Samantha Sackler Hunt>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Michael Daniel Sackler Marissa Sackler: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Jeff <Jeffrey Lefcourt>: Karen Lefcourt-Taylor: "@SF" <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: Purdue opioid products: response to media coverage concerning Purdue opioid products and Sackler Family | Anthony M. Roncalli:Stuart D. Baker |
| 15426 | | E-MAIL | Theresa Sackler | 3/19/2018 | Martin, Josephine | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>: "Samantha Hunt (Sackler) (Samantha Hunt)" <Samantha Sackler Hunt>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Michael Daniel Sackler Marissa Sackler: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Jeff <Jeffrey Lefcourt>: Karen Lefcourt-Taylor: "@SF" <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: Purdue opioid products: response to media coverage concerning Purdue opioid products and Sackler Family | Stuart D. Baker:Anthony M. Roncalli |
| 15427 | | E-MAIL | Ilene Sackler Lefcourt | 3/19/2018 | Sackler, Dame Theresa <Theresa E. Sackler> | Marissa Sackler <Marissa Sackler> | Mistry, Reena <Mistry, Reena>: "Mitchell, Marianne" <Marianne Mitchell>: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Michael Daniel Sackler: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Jeff <Jeffrey Lefcourt>: Karen Lefcourt-Taylor: "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>: "@SF" <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | Mitchell, Marianne:Marianne Mitchell |
| 15428 | | E-MAIL | Theresa Sackler | 3/19/2018 | Sackler, Dame Theresa <Theresa E. Sackler> | Marissa Sackler <Marissa Sackler> | Mistry, Reena <Mistry, Reena>: "Mitchell, Marianne" <Marianne Mitchell>: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Michael Daniel Sackler: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Jeff <Jeffrey Lefcourt>: Karen Lefcourt-Taylor: "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>: "@SF" <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | Mitchell, Marianne:Marianne Mitchell |
| 15430 | MSF90013753 | E-MAIL | Theresa Sackler | 3/19/2018 | Marissa Sackler <Marissa Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mistry, Reena <Mistry, Reena>: "Mitchell, Marianne" <Marianne Mitchell>: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Michael Daniel Sackler: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Jeff <Jeffrey Lefcourt>: Karen Lefcourt-Taylor: "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>: "@SF" <Edelman Listserve> | RE: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Redact | Attorney-Client Communication | Discussing legal advice, reflecting a request for legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products | Mitchell, Marianne:Marianne Mitchell |
| 15431 | | E-MAIL | Theresa Sackler | 3/19/2018 | Williams, Ed <Ed Williams> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | |
| 15432 | MSF01002642 | E-MAIL | Ilene Sackler Lefcourt | 3/19/2018 | Marissa Sackler <Marissa Sackler>: "Sackler, Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Mistry, Reena <Mistry, Reena>: "Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>:Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Michael Daniel Sackler "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>: Jeff <Jeffrey Lefcourt>: Karen Lefcourt-Taylor: "Sackler, Mortimer JR" <Mortimer D. A. Sackler>: "@SF" <Edelman Listserve> | RE: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, reflecting an intent to seek legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products: litigation concerning Purdue opioid products | Mitchell, Marianne:Marianne Mitchell |
| 15435 | MSF01000964 | E-MAIL | Theresa Sackler | 3/19/2018 | Marissa Sackler <Marissa Sackler>: "Sackler, Dame Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Mistry, Reena <Mistry, Reena>: "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Michael Daniel Sackler: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Karen Lefcourt-Taylor: "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>: "@SF" <Edelman Listserve> | RE: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products | Mitchell, Marianne:Marianne Mitchell |
| 15436 | | E-MAIL | Theresa Sackler | 3/19/2018 | Mitchell, Marianne <Marianne Mitchell>: Marissa Sackler <Marissa Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mistry, Reena <Mistry, Reena>: "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Michael Daniel Sackler: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Jeff <Jeffrey Lefcourt>: Karen Lefcourt-Taylor: "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>: "@SF" <Edelman Listserve> | RE: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products | Marianne Mitchell:Mitchell, Marianne |
| 15437 | | E-MAIL | Theresa Sackler | 3/19/2018 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mitchell, Marianne <Marianne Mitchell>: "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>: Marissa Sackler <Marissa Sackler>: "Mistry, Reena" <Mistry, Reena>: "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>: Michael Daniel Sackler: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Jeff <Jeffrey Lefcourt>: Karen Lefcourt-Taylor: "@SF" <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products | Marianne Mitchell:Mitchell, Marianne |

4. PR Firms

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15438 | MSF00970721 | E-MAIL | Theresa Sackler | 3/20/2018 | Sackler, Dame Theresa <Theresa E. Sackler>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler: Marissa Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Mistry, Reena <Mistry, Reena> | @SF <Edelman Listserve> | RE: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Redacted for PR. re: media coverage concerning Purdue Opioid Products | |
| 15440 | | E-MAIL | Ilene Sackler Lefcourt | 3/20/2018 | Sackler, Dame Theresa <Theresa E. Sackler> (Samantha Sackler Hunt)" <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler:"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor:"Sackler, Mortimer D. A. Sackler> | Mistry, Reena <Mistry, Reena> | | Evening Standard day 4: My journey to find a cure for chronic pain | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products | |
| 15441 | MSF00970724 | E-MAIL | Theresa Sackler | 3/20/2018 | Sackler, Dame Theresa <Theresa E. Sackler>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler: Marissa Sackler: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor: "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Mistry, Reena <Mistry, Reena> | @SF <Edelman Listserve> | Evening Standard day 4: My journey to find a cure for chronic pain | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products | |
| 15444 | | E-MAIL | Ilene Sackler Lefcourt | 3/20/2018 | Theresa E. Sackler: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Michael Daniel Sackler: Marissa Sackler "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Jeff <Jeffrey Lefcourt>: Karen Lefcourt-Taylor: "Sackler, Mortimer D. A. Sackler> | Mistry, Reena <Mistry, Reena> | @SF <Edelman Listserve> | RE: Evening Standard day 4: My journey to find a cure for chronic pain | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products | |
| 15467 | MSF01002648 | E-MAIL | Ilene Sackler Lefcourt | 3/21/2018 | Martin, Josephine | Sugden, David <David Sugden> | Sackler, Dame Theresa <Theresa E. Sackler>: "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>: "Samantha Sackler (Samantha Sackler Hunt)" <Samantha Sackler Hunt>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Michael Daniel Sackler: Marissa Sackler: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Jeff <Jeffrey Lefcourt>: Karen Lefcourt-Taylor: "Sackler, Jonathan" <Jonathan Sackler>: "@SF" <Edelman Listserve> | RE: Proposed letter to Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products | Anthony M. Roncalli Roncalli, Anthony Stuart D. Baker Baker, Stuart |
| 15468 | MSF00970747 | E-MAIL | Theresa Sackler | 3/21/2018 | Martin, Josephine | Sugden, David <David Sugden> | Sackler, Dame Theresa <Theresa E. Sackler>: "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Michael Daniel Sackler: Marissa Sackler: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Jeff <Jeffrey Lefcourt>: Karen Lefcourt-Taylor: "Sackler, Jonathan" <Jonathan Sackler>: "@SF" <Edelman Listserve> | RE: Proposed letter to Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products | Roncalli, Anthony.Anthony M. Roncalli Baker, Stuart.Stuart D. Baker |
| 15470 | | E-MAIL | Theresa Sackler | 3/21/2018 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> | Sugden, David <David Sugden>: "Morris, James" <James Morris>: "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>: "Pearson, Leo" <Leo Pearson> | Re: Further Information | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Leo Pearson Pearson, Leo Marianne Mitchell Mitchell, Marianne |
| 15471 | MSF00067165 | E-MAIL | Theresa Sackler | 3/21/2018 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> | Sugden, David <David Sugden>: "Morris, James" <James Morris>: "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>: "Pearson, Leo" <Leo Pearson> | Re: Further Information | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products: trusts and estates | Leo Pearson Pearson, Leo Marianne Mitchell Mitchell, Marianne |
| 15472 | MSF01000982 | E-MAIL | Theresa Sackler | 3/21/2018 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> | Sugden, David <David Sugden>: "Morris, James" <James Morris>: "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>: "Pearson, Leo" <Leo Pearson> | Re: Further Information | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products: trusts and estates | Leo Pearson Pearson, Leo Marianne Mitchell Mitchell, Marianne |
| 15475 | MSF00013784 | E-MAIL | Theresa Sackler | 3/22/2018 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> | Sugden, David <David Sugden>: "Morris, James" <James Morris>: "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>: "Pearson, Leo" <Leo Pearson> | Re: Further Information | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products: trusts and estates | Leo Pearson Pearson, Leo Mitchell, Marianne Marianne Mitchell |
| 15490 | | E-MAIL | Theresa Sackler | 3/22/2018 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> | James Morris | Fwd: Proposed Letter to Metropolitan Museum | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: charitable contribution | Mitchell, Marianne Marianne Mitchell |
| 15491 | | E-MAIL | Theresa Sackler | 3/22/2018 | Martin, Josephine | Sugden, David <David Sugden> | Sackler, Dame Theresa <Theresa E. Sackler>, "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Michael Daniel Sackler: Marissa Sackler: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Jeff <Jeffrey Lefcourt>: Karen Lefcourt-Taylor: "Sackler, Jonathan" <Jonathan Sackler>: "@SF" <Edelman Listserve> | RE: Proposed letter to Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products: Purdue opioid products | Roncalli, Anthony Stuart D. Baker Anthony M. Roncalli Baker, Stuart |
| 15495 | MSF00013789 | E-MAIL | Theresa Sackler | 3/23/2018 | Pearson, Leo <Leo Pearson>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sugden, David" <David Sugden>; "Sheldon, Jo" <Jo Sheldon> | Morris, James <James Morris> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>: "Mitchell, Marianne" <Marianne Mitchell>: "Mistry, Reena" <Mistry, Reena> | RE: Press Request - Sackler Trust and Family donations | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products | Marianne Mitchell Mitchell, Marianne Leo Pearson Pearson, Leo |
| 15496 | MSF00013791 | E-MAIL | Theresa Sackler | 3/23/2018 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> | James Morris: "Pearson, Leo" <Leo Pearson>: David Sugden: Jo Sheldon: "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>: Mistry, Reena | RE: Press Request - Sackler Trust and Family donations | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products | Leo Pearson Pearson, Leo Mitchell, Marianne Marianne Mitchell |
| 15536 | | E-MAIL | Theresa Sackler | 3/31/2018 | James Morris: Jo Sheldon <Jo Sheldon> | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: Napp Website - Statement Regarding Treatment of Chronic Pain | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products | |

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15837 | | E-MAIL | Theresa Sackler | 5/8/2018 | Morris, James <James Morris> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Martin, Josephine | Re: Urgent - Privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products: taxes | Bryan Lea Roncalli, Anthony Anthony M. Roncalli Leslie J. Schreyer McClatchey, Ian Ian McClatchey Lea, Bryan Stuart D. Baker Schreyer, Leslie Kelly, Lauren Lauren D. Kelly Baker, Stuart |
| 15838 | | E-MAIL | Theresa Sackler | 5/8/2018 | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Martin, Josephine | Re: Urgent - Privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products: taxes | Stuart D. Baker Lea, Bryan Baker, Stuart Leslie J. Schreyer Schreyer, Leslie Lauren D. Kelly Kelly, Lauren Bryan Lea Anthony M. Roncalli McClatchey, Ian McClatchey, Anthony Ian McClatchey |
| 15847 | | E-MAIL | Theresa Sackler | 5/9/2018 | James Morris | Theresa Sackler | | Fwd: Statements Provided to London Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice from Stuart D. Baker re: media coverage concerning Purdue opioid products | |
| 15863 | | E-MAIL | Ilene Sackler Lefcourt | 5/12/2018 | Hope, Nick <Nick Hope> | Samantha Hunt <Samantha Sackler Hunt> | Theresa E. Sackler: Marissa Sackler: Michael Daniel Sackler Sophie Sackler Dalrymple: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: Jeff <Jeffrey Lefcourt>: Karen Lefcourt-Taylor "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>: "@SF" <Edelman Listserve> | Re: Evening Standard coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products: taxes | |
| 15864 | MSF90014089 | E-MAIL | Theresa Sackler | 5/12/2018 | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: "Morris, James" <James Morris>: "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>: "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>: "Sheldon, Jo" <Jo Sheldon>: "Williams, Ed" <Ed Williams>: "Hope, Nick" <Nick Hope> | Re: Domain names | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Redacted for PR and Norton Rose Fulbright re: media coverage concerning Purdue opioid products | |
| 15924 | MSF90014141 | E-MAIL | Theresa Sackler | 5/21/2018 | Sheldon, Jo <Jo Sheldon>: "Sackler, Dame Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler>: "Sugdon, David" <David Sugden>: "@SF" <Edelman Listserve> | RE: FOI request urgent - London Evening Standard | Privilege Redact | Attorney-Client Communication | Providing legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products | Mitchell, Marianne: Marianne Mitchell |
| 15935 | | E-MAIL | Mortimer DA Sackler | 5/28/2018 | David Yelland <David Yelland> | Mortimer Sackler <"Mortimer Sackler"> | | Fwd: Evening Standard story | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products | |
| 15938 | | E-MAIL | Mortimer DA Sackler | 5/28/2018 | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <Theresa E. Sackler> | James Morris <James Morris>: Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>: Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>: Ms. Marissa Sackler & David Fisher <Marissa Sackler>: Jo Sheldon <Jo Sheldon>: Ed Williams <Ed Williams>: Mortimer Sackler <Mortimer D. A. Sackler> | Re: Evening Standard story | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products | |
| 15939 | | E-MAIL | Theresa Sackler | 5/28/2018 | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <"Theresa E. Sackler"> | James Morris <James Morris>: "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>: "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>: "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>: Jo Sheldon <Jo Sheldon>: Ed Williams <Ed Williams>: Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler> | Re: Evening Standard story | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | |
| 15958 | | E-MAIL | Mortimer DA Sackler | 6/3/2018 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>: "Baker, Stuart D." <Stuart D. Baker>: "Roncalli, Anthony" <Anthony M. Roncalli>: "Martinez, Alberto (MBL)" <Alberto Martinez>: "Day, Hywel" <Hywel Day>: "Schofield, Paul (Napp)" <Paul Schofield>: "Roberts, Andrew" <Andrew Roberts>: "Hackett, Susi" <Susi Hackett>: "Shepherd, Bill" <Bill Shepherd>: Mortimer Sackler <Mortimer D. A. Sackler>: David Yelland <David Yelland>: Michael Prescott <Michael Prescott> | Lea, Bryan <Bryan Lea> | Adam Tudor | London Evening Standard | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: Purdue opioid products | Lea, Bryan: Baker, Stuart: Stuart D. Baker: Roncalli, Anthony: Anthony M. Roncalli: Adam Tudor: Bryan Lea |
| 15961 | | E-MAIL | Mortimer DA Sackler | 6/4/2018 | Martin, Josephine | Mortimer Sackler <"Mortimer Sackler"> | | Fwd: Origins of the Opioid Epidemic: Purdue Pharma Knew of OxyContin Abuse in 1996 But Covered It Up | KPFA | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: Purdue opioid products | Barton, Maria: Maria Barton: Stuart D. Baker: Anthony M. Roncalli: Rosen, Jeffrey: Jeffrey J. Rosen: White, Mary: Patrick Fitzgerald: Birnbaum, Sheila: Sheila Birnbaum |
| 15966 | MSF00970819 | E-MAIL | Theresa Sackler | 6/4/2018 | Ed Williams <Ed Williams>: James Morris: Jo Sheldon <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: London Evening Standard | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products | |
| 15967 | | E-MAIL | Theresa Sackler | 6/4/2018 | Ed Williams <Ed Williams>: James Morris: Jo Sheldon <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: London Evening Standard | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products | |
| 16040 | MSF90014412 | E-MAIL | Theresa Sackler | 6/19/2018 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sheldon, Jo <Jo Sheldon>: Samantha Hunt <Samantha Sackler Hunt>: "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>: "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>: "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>: "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>: "Williams, Ed" <Ed Williams> | Re: some nice news | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution: media coverage concerning Purdue opioid products | |

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16219 | | E-MAIL | Ilene Sackler Lefcourt | 7/21/2018 | Martin, Josephine | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler Michael Daniel Sackler Sophie Sackler Dalrymple; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt> Karen Lefcourt-Taylor; "@SF" <Edelman Listserve>; "Williams, Ed" <Ed Williams> | Re: Nan Goldin Protest at Harvard Art Museums | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products | Barton, Maria Maria Barton; Marc Kesselman Baker, Stuart Stuart D. Baker Roncalli, Anthony Anthony M. Roncalli Kesselman, Marc |
| 16237 | MSF9001479s | E-MAIL | Theresa Sackler | 7/27/2018 | Hope, Nick <Nick Hope> | Sackler, Dame Theresa <Theresa E. Sackler"> | Samantha Hunt <Samantha Sackler Hunt>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "@SF" <Edelman Listserve> | Re: Factsheet | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice from Marianne Mitchell re: media coverage concerning Purdue opioid products | |
| 16344 | MSF00970894 | E-MAIL | Theresa Sackler | 8/28/2018 | Sackler, Dame Theresa <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; "Mitchell, Marianne" <Marianne Mitchell> | Mistry, Reena <Mistry, Reena> | Williams, Ed <Ed Williams>; "@SF" <Edelman Listserve> | Final UK factsheet | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: Purdue opioid products | Mitchell, Marianne Marianne Mitchell |
| 16359 | MSF00971083 | E-MAIL | Theresa Sackler | 8/30/2018 | Sackler, Dame Theresa <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; "Mitchell, Marianne" <Marianne Mitchell> | Mistry, Reena <Mistry, Reena> | Williams, Ed <Ed Williams>; "@SF" <Edelman Listserve> | RE: Final UK factsheet | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re:litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | Marianne Mitchell Mitchell, Marianne |
| 16393 | MSF00971112 | E-MAIL | Theresa Sackler | 9/6/2018 | Jo Sheldon <Jo Sheldon> | Sackler, Dame Theresa <Theresa E. Sackler"> | | Fwd: Statement for the Financial Times | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Marc Kesselman and Norton Rose Fulbright re:litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | |
| 16398 | | E-MAIL | Theresa Sackler | 9/10/2018 | Hope, Nick <Nick Hope> | Sackler, Dame Theresa <Theresa E. Sackler"> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Mitchell, Marianne" <Marianne Mitchell>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Leo Pearson> | Re: V&A Dundee - website | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products | Leo Pearson Mitchell, Marianne Marianne Mitchell Pearson, Leo |
| 16439 | MSF00882485 | E-MAIL | Ilene Sackler Lefcourt | 9/18/2018 | Martin, Josephine | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: Some Good News among the Bad | Privilege Redact | Attorney-Client Communication; Common Interest Privilege | Reflecting a request for legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: Communication re: expressions of public support | Marc Kesselman Marshall S. Huebner Huebner, Marshall Kesselman, Marc Boor, Peter Anthony M. Roncalli Baker, Stuart Stuart D. Baker Roncalli, Anthony |
| 16455 | | E-MAIL | Theresa Sackler | 9/25/2018 | David Yolland | Sackler, Dame Theresa <Theresa E. Sackler"> | | Fwd: Family statement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting an intent to seek legal advice from Anthony Roncalli re: media coverage concerning Purdue opioid products | |
| 16457 | | E-MAIL | Theresa Sackler | 9/25/2018 | David Yolland | Sackler, Dame Theresa <Theresa E. Sackler"> | | Fwd: Family statement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting an intent to seek legal advice from Mark Cheffo re: media coverage concerning Purdue opioid products | |
| 16459 | MSF00628319 | E-MAIL | Mortimer DA Sackler | 9/25/2018 | David Yolland <David Yolland> | David Yolland <David Yolland> Theresa Sackler <Theresa E. Sackler> | | Fwd: Suggestion / Private and Confidential | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Norton Rose Fulbright and Debevoise & Plimpton re: media coverage concerning Purdue opioid products | |
| 16464 | | E-MAIL | Mortimer DA Sackler | 9/25/2018 | David Yolland <David Yolland>; Theresa Sackler <Theresa E. Sackler> | Sackler, Mortimer <"Mortimer Sackler"> | | Re: Suggestion / Private and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products | |
| 16465 | | E-MAIL | Mortimer DA Sackler | 9/25/2018 | David Yolland <David Yolland>; Ed Williams <Ed Williams>; Anthony Roncalli <Anthony M. Roncalli>; Jeffrey J. Rosen <Jeffrey J. Rosen>; Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | Theresa Sackler <Theresa E. Sackler> | ATTORNEY CLIENT COMMUNICATION - Draft Statement | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products | Anthony M. Roncalli White, Mary Rosen, Jeffrey Roncalli, Anthony Jeffrey J. Rosen |
| 16466 | MSF00873597 | E-MAIL | Mortimer DA Sackler | 9/25/2018 | Mortimer Sackler <Mortimer D. A. Sackler> | David Yolland <David Yolland> | | Re: ATTORNEY CLIENT COMMUNICATION - Draft Statement | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice from Norton Rose Fulbright and Debevoise & Plimpton re: media coverage concerning Purdue opioid products | |
| 16467 | | E-MAIL | Mortimer DA Sackler | 9/25/2018 | David Yolland <David Yolland> | Sackler, Mortimer <"Mortimer Sackler"> | | Re: ATTORNEY CLIENT COMMUNICATION - Draft Statement | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: media coverage concerning Purdue opioid products | |
| 16468 | MSF00873599 | E-MAIL | Mortimer DA Sackler | 9/25/2018 | Mortimer Sackler <Mortimer D. A. Sackler> | David Yolland <David Yolland> | | Re: ATTORNEY CLIENT COMMUNICATION - Draft Statement | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Norton Rose Fulbright and Debevoise & Plimpton re: media coverage concerning Purdue opioid products | |
| 16469 | MSF00873602 | E-MAIL | Mortimer DA Sackler | 9/25/2018 | David Yolland <David Yolland> | Sackler, Mortimer <"Mortimer Sackler"> | | Re: ATTORNEY CLIENT COMMUNICATION - Draft Statement | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Mary Jo White re: media coverage concerning Purdue opioid products | |
| 16662 | MSF01001146 | E-MAIL | Theresa Sackler | 10/10/2018 | Sheldon, Jo <Jo Sheldon> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Hope, Nick" <Nick Hope>; "Pearson, Leo" <Leo Pearson> | Trust Questions | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution: trusts and estates | Mitchell, Marianne Leo Pearson Pearson, Leo Marianne Mitchell |
| 16666 | | E-MAIL | Theresa Sackler | 10/10/2018 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Sackler, Dame Theresa <Theresa E. Sackler"> | Mitchell, Marianne <Marianne Mitchell>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Pearson, Leo" <Leo Pearson> | Re: Trust Questions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution: trusts and estates | Pearson, Leo Leo Pearson Mitchell, Marianne Marianne Mitchell |

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16567 | MSF90072176 | E-MAIL | Theresa Sackler | 10/10/2018 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon>: Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>: "Pearson, Leo" <Leo Pearson> | RE: Sackler press release | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products: trusts and estates | Marianne Mitchell Leo Pearson:Pearson, Leo:Mitchell, Marianne |
| 16568 | | E-MAIL | Theresa Sackler | 10/10/2018 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | Mitchell, Marianne <Marianne Mitchell>: "Williams, Ed" <Ed Williams>: "Morris, James" <James Morris>: "Mistry, Reena" <Mistry, Reena>: "Hope, Nick" <Nick Hope> | Statement for The Guardian | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products | Marianne Mitchell:Mitchell, Marianne |
| 16572 | | E-MAIL | Mortimer DA Sackler | 10/11/2018 | Roncalli, Anthony <Anthony M. Roncalli> | Mortimer Sackler <"Mortimer Sackler"> | Baker, Stuart D. <Stuart D. Baker>:Mary Jo White <Mary Jo White>: Marc Kesselman <Marc Kesselman>: "McClatchey, Ian" <Ian McClatchey>:Ed Williams <Ed Williams> | Re: Privileged | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products | Roncalli, Anthony:McClatchey, Ian:Kesselman,Kesselman, Marc:Ian McClatchey:White, Mary:Anthony M. Roncalli:Baker, Stuart:Stuart D. Baker |
| 16573 | | E-MAIL | Theresa Sackler | 10/11/2018 | Mitchell, Marianne <Marianne Mitchell>: "Sackler, Dame Theresa" <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | Williams, Ed <Ed Williams>: "Morris, James" <James Morris>: "Mistry, Reena" <Mistry, Reena>: "Hope, Nick" <Nick Hope> | RE: Statement for The Guardian | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products | Marianne Mitchell:Mitchell, Marianne |
| 16580 | MSF90072183 | E-MAIL | Theresa Sackler | 10/11/2018 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon>: Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>: "Pearson, Leo" <Leo Pearson> | Re: Sackler press release | Privilege Redact | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products | Pearson, Leo:Mitchell, Marianne:Leo Pearson:Marianne Mitchell |
| 16581 | | E-MAIL | Mortimer DA Sackler | 10/12/2018 | Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope> | Williams, Ed <Ed Williams>: "Mistry, Reena" <Mistry, Reena>: "Morris, James" <James Morris>: "Sheldon, Jo" <Jo Sheldon>: "Roncalli, Anthony" <Anthony M. Roncalli> | RE: Guardian story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Roncalli, Anthony:Anthony M. Roncalli |
| 16588 | MSF90072194 | E-MAIL | Theresa Sackler | 10/15/2018 | Sheldon, Jo <Jo Sheldon>: "Sackler, Dame Theresa" <Theresa E. Sackler>: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>: "Sophie Sackler Dalrymple) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>: Michael Sackler <Michael Daniel Sackler> | Hope, Nick <Nick Hope> | Williams, Ed <Ed Williams>: "Morris, James" <James Morris>: "Mistry, Reena>: "Mitchell, Marianne" <Marianne Mitchell> | RE: Guardian article | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products | Marianne Mitchell:Mitchell, Marianne |
| 16589 | MSF00992920 | E-MAIL | Mortimer DA Sackler | 10/15/2018 | Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope> | Williams, Ed <Ed Williams>: "Mistry, Reena" <Mistry, Reena>: "Morris, James" <James Morris>: "Sheldon, Jo" <Jo Sheldon>: "Roncalli, Anthony" <Anthony M. Roncalli> | RE: Guardian story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Anthony M. Roncalli:Roncalli, Anthony |
| 16590 | MSF00971118 | E-MAIL | Theresa Sackler | 10/15/2018 | Hope, Nick <Nick Hope> | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon>: "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>: "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>: Michael Sackler <Michael Daniel Sackler>: "Williams, Ed" <Ed Williams>: "Morris, James" <James Morris>: "Mistry, Reena" <Mistry, Reena>: "Mitchell, Marianne" <Marianne Mitchell> | Re: Guardian article | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products | Mitchell, Marianne:Marianne Mitchell |
| 16655 | | E-MAIL | Mortimer DA Sackler | 10/23/2018 | Martin, Josephine | Mortimer Sackler <"Mortimer Sackler"> | | Fwd: Article of Note | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products | Marc Kesselman:Stuart D. Baker:Maura Kathleen Monaghan:Monaghan, Maura White:. Mary Kesselman, Marc:Baker, Stuart |
| 16656 | | E-MAIL | Mortimer DA Sackler | 10/23/2018 | Martin, Josephine | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | RE: Article of Note | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | Monaghan, Maura White:. Mary Baker, Stuart:Marc Kesselman:Kesselman, Marc:Stuart D. Baker:Maura Kathleen Monaghan |
| 16685 | | E-MAIL | Theresa Sackler | 10/25/2018 | Hope, Nick <Nick Hope>: "Sheldon, Jo" <Jo Sheldon>: "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>: "Sackler, Dame Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Williams, Ed <Ed Williams>: "Morris, James" <James Morris>: "Mistry, Reena" <Mistry, Reena> | RE: website update | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products: trusts and estates | Marianne Mitchell:Mitchell, Marianne |
| 16701 | | E-MAIL | Theresa Sackler | 10/26/2018 | Mitchell, Marianne <Marianne Mitchell> | Hope, Nick <Nick Hope> | Williams, Ed <Ed Williams>: "Morris, James" <James Morris>: "Sheldon, Jo" <Jo Sheldon>: "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>: "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: website update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | Mitchell, Marianne:Marianne Mitchell |
| 16702 | | E-MAIL | Theresa Sackler | 10/26/2018 | Hope, Nick <Nick Hope> | Mitchell, Marianne <Marianne Mitchell> | Williams, Ed <Ed Williams>: "Morris, James" <James Morris>: "Sheldon, Jo" <Jo Sheldon>: "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>: "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: website update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | Mitchell, Marianne:Marianne Mitchell |
| 16707 | | E-MAIL | Theresa Sackler | 10/29/2018 | Mitchell, Marianne <Marianne Mitchell> | Hope, Nick <Nick Hope> | Williams, Ed <Ed Williams>: "Morris, James" <James Morris>: "Sheldon, Jo" <Jo Sheldon>: "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>: "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: website update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | Marianne Mitchell:Mitchell, Marianne |
| 16708 | | E-MAIL | Theresa Sackler | 10/29/2018 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> | Hope, Nick <Nick Hope>: "Williams, Ed" <Ed Williams>: "Morris, James" <James Morris>: "Sheldon, Jo" <Jo Sheldon>: "Sophie Sackler Dalrymple (Sackler) (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> | Re: website update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | Marianne Mitchell:Marianne Mitchell |
| 16709 | | E-MAIL | Theresa Sackler | 10/29/2018 | Sackler, Dame Theresa <Theresa E. Sackler> | Williams, Ed <Ed Williams> | | Re: website update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | |

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16828 | | E-MAIL | Theresa Sackler | 11/14/2018 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Sackler, Dr Kathe" <Kathe Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Ed Williams <Ed Williams> | Re: Inquiry from the Guardian | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products | White, Mary;Jeffrey J. Rosen;Rosen, Jeffrey;Monaghan, Maura;Maura Kathleen Monaghan |
| 16829 | | E-MAIL | Ilene Sackler Lefcourt | 11/14/2018 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "'Mortimer Sackler (Mortimer D. A. Sackler)'" <Mortimer D. A. Sackler>; "Sackler, Dr Kathe" <Kathe Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>;Ed Williams <Ed Williams> | Re: Inquiry from the Guardian | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Jeffrey J. Rosen;Rosen, Jeffrey;White, Mary;Maura Kathleen Monaghan;Monaghan, Maura |
| 16830 | | E-MAIL | Ilene Sackler Lefcourt | 11/14/2018 | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Williams, Ed <Ed Williams> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "'Mortimer Sackler (Mortimer D. A. Sackler)'" <Mortimer D. A. Sackler>; "Sackler, Dr Kathe" <Kathe Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Inquiry from the Guardian | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products | Jeffrey J. Rosen;White, Mary;Rosen, Jeffrey;Monaghan, Maura;Maura Kathleen Monaghan |
| 16831 | MSF90016467 | E-MAIL | Theresa Sackler | 11/14/2018 | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Williams, Ed <Ed Williams> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "'Mortimer Sackler (Mortimer D. A. Sackler)'" <Mortimer D. A. Sackler>; "Sackler, Dr Kathe" <Kathe Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Inquiry from the Guardian | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products | Jeffrey J. Rosen;White, Mary;Rosen, Jeffrey;Maura Kathleen Monaghan;Monaghan, Maura |
| 16920 | | E-MAIL | Mortimer DA Sackler | 11/21/2018 | Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Jonathan" <Jonathan Sackler> | Kesselman, Marc <Marc Kesselman> | Martin, Josephine | Guardian response | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Kesselman, Marc;Roncalli, Anthony;Anthony M. Roncalli Stuart D. Baker Gregory P. Joseph, Esq.;Joseph, Gregory Marc Kesselman;Baker, Stuart |
| 16972 | MSF00634832 | E-MAIL | Mortimer DA Sackler | 11/29/2018 | Mortimer Sackler <Mortimer D. A. Sackler>; "Kesselman, Marc" <Marc Kesselman> | Paul Gallagher <Paul Gallagher> | | Re: AP / Denver trying again for possible 1st US drug injection site | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice from Marc Kesselman re: media coverage concerning Purdue opioid products | Marc Kesselman;Kesselman, Marc |
| 16976 | | E-MAIL | Mortimer DA Sackler | 11/29/2018 | Marc Kesselman <Marc Kesselman>;Craig Landau <dr Dr. Craig Landau>;Paul Gallagher Anthony Roncalli <Anthony M. Roncalli>;Stuart D. Baker <Stuart D. Baker>;Steve Miller Mary Jo White <Mary Jo White> | Mortimer Sackler <"Mortimer Sackler"> | | Fwd: Media Coverage - November 28, 2018 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products | White, Mary Stuart D. Baker Baker, Stuart;Anthony M. Roncalli Roncalli, Anthony;Kesselman, Marc;Marc Kesselman |
| 17020 | | E-MAIL | Ilene Sackler Lefcourt | 12/10/2018 | Martin, Josephine | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Opioid Nation | by Marcia Angell | The New York Review of Books | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products | Roncalli, Anthony;Anthony M. Roncalli White, Mary;Mary Monaghan, Maura;Maura Kathleen Monaghan;Luther Strange;Kesselman, Marc;Birnbaum, Sheila Sheila Birnbaum;Cheffo, Mark;Mark Cheffo Marc Kesselman |
| 17032 | | E-MAIL | Theresa Sackler | 12/11/2018 | Sophie Sackler Dalrymple; "Mitchell, Marianne" <Marianne Mitchell> | "Hope, Nick" <Nick Hope> | "Sackler, Dame Theresa" <Theresa E. Sackler>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Sheldon, Jo" <Jo Sheldon> | Sackler Trust Website | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products | Mitchell, Marianne;Marianne Mitchell |
| 17102 | | E-MAIL | Theresa Sackler | 12/14/2018 | Nick Hope | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: 60 Minutes Broadcast - Sunday, December 16, 2018 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products | |
| 17103 | | E-MAIL | Theresa Sackler | 12/14/2018 | Nick Hope | Theresa E. Sackler | | Fwd: 60 Minutes Broadcast - Sunday, December 16, 2018 | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products | |
| 17104 | | E-MAIL | Theresa Sackler | 12/14/2018 | David Yelland | Theresa E. Sackler | | Fwd: 60 Minutes Broadcast - Sunday, December 16, 2018 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: Purdue opioid products | |
| 17291 | MSF90075683 | E-MAIL | Theresa Sackler | 1/8/2019 | Mitchell, Marianne <Marianne Mitchell>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | | RE: Statement | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products; trusts and estates | Marianne Mitchell Mitchell, Marianne |
| 17296 | | E-MAIL | Mortimer DA Sackler | 1/8/2019 | Mortimer Sackler <Mortimer D. A. Sackler> | David Yelland <David Yelland> | | Getting together / 2019 | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | |
| 17298 | | E-MAIL | Mortimer DA Sackler | 1/8/2019 | David Yelland <David Yelland> | Mortimer Sackler <"Mortimer Sackler"> | | Re: Getting together / 2019 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products | |
| 17302 | | E-MAIL | Mortimer DA Sackler | 1/9/2019 | Mortimer Sackler <Mortimer D. A. Sackler> | David Yelland <David Yelland> | | Re: Getting together / 2019 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | |
| 17319 | | E-MAIL | Theresa Sackler | 1/9/2019 | Sackler, Dame Theresa <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Mitchell, Marianne" <Marianne Mitchell> | Hope, Nick <Nick Hope> | Selby, Anna <Anna Selby>; "Sheldon, Jo" <Jo Sheldon>; "Newton, Alec (Edelman)" <Alec Newton> | RE: Sackler Trust Website | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products | Mitchell, Marianne Marianne Mitchell |
| 17323 | MSF90075827 | E-MAIL | Theresa Sackler | 1/10/2019 | Sheldon, Jo <Jo Sheldon>; "Hope, Nick" <Nick Hope> | Pearson, Leo <Leo Pearson> | Sackler, Dame Theresa <Theresa E. Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Mitchell, Marianne" <Marianne Mitchell> | FW: Sacklers and art philanthropy | comment. | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Pearson, Leo;Mitchell, Marianne Leo Pearson Marianne Mitchell |

4. PR Firms

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number / Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17359 | E-MAIL | Mortimer DA Sackler | 1/15/2019 | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Keary <Paul Keary>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Paul Gallagher <Paul Gallagher> | | Re: IMPORTANT: Massachusetts Complaint is being issued today at 12noon | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | White, Mary Maura Kathleen Monaghan; Monaghan, Maura |
| 17360 | E-MAIL | Mortimer DA Sackler | 1/15/2019 | Paul Gallagher <Paul Gallagher> | Mortimer Sackler <"Mortimer Sackler"> | Paul Keary <Paul Keary>; Mary Jo White <Mary Jo White>; Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: IMPORTANT: Massachusetts Complaint is being issued today at 12noon | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | Monaghan, Maura White, Mary Maura Kathleen Monaghan |
| 17361 | E-MAIL | Mortimer DA Sackler | 1/15/2019 | Paul Gallagher <Paul Gallagher>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Keary <Paul Keary>; "White, Mary Jo" <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | RE: IMPORTANT: Massachusetts Complaint is being issued today at 12noon | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | Monaghan, Maura; White, Mary Maura Kathleen Monaghan |
| 17362 | E-MAIL | Mortimer DA Sackler | 1/15/2019 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Keary <Paul Keary>; "White, Mary Jo" <Mary Jo White> | Paul Gallagher <Paul Gallagher> | Davidson Goldin <Davidson Goldin> | Re: IMPORTANT: Massachusetts Complaint is being issued today at 12noon | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | Monaghan, Maura Kathleen Monaghan; Monaghan, Maura White, Mary |
| 17364 | E-MAIL | Mortimer DA Sackler | 1/15/2019 | Paul Gallagher <Paul Gallagher> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>; Paul Keary <Paul Keary>; "White, Mary Jo" <Mary Jo White>; Davidson Goldin <Davidson Goldin> | RE: IMPORTANT: Massachusetts Complaint is being issued today at 12noon | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | Monaghan, Maura White, Mary Maura Kathleen Monaghan |
| 17367 | E-MAIL | Mortimer DA Sackler | 1/15/2019 | Paul Gallagher <Paul Gallagher>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Keary <Paul Keary>; "White, Mary Jo" <Mary Jo White>; "Gregory P. Joseph (Gregory P. Joseph, Esq.)' (Gregory P. Joseph, Esq.)" <Gregory P. Joseph, Esq.>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Davidson Goldin <Davidson Goldin> | RE: IMPORTANT: Massachusetts Complaint is being issued today at 12noon | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | Monaghan, Maura Gregory P. Joseph, Esq.; Joseph, Gregory Jeffrey J. Rosen Rosen, Jeffrey White, Mary Maura Kathleen Monaghan |
| 17368 | E-MAIL | Mortimer DA Sackler | 1/15/2019 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; Mortimer Sackler <Mortimer D. A. Sackler>; Paul Keary <Paul Keary>; "White, Mary Jo" <Mary Jo White>; "Gregory P. Joseph (Gregory P. Joseph, Esq.)' (Gregory P. Joseph, Esq.)" <Gregory P. Joseph, Esq.>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Paul Gallagher <Paul Gallagher> | Davidson Goldin <Davidson Goldin>; "Kesselman, Marc" <Marc Kesselman> | Re: IMPORTANT: Massachusetts Complaint is being issued today at 12noon | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | Kesselman, Marc; Jeffrey J. Rosen Rosen, Jeffrey Gregory P. Joseph, Esq.; Joseph, Gregory White, Mary Kesselman; Joseph, Gregory White, Mary Maura Kathleen Monaghan; Monaghan, Maura |
| 30658 | E-MAIL | Samantha Hunt | 11/4/2017 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: London Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |
| 30659 | E-MAIL | Samantha Hunt | 11/4/2017 | Samantha Hunt <Samantha Sackler Hunt> | "Williams, Ed" <Ed Williams> | | Re: London Evening Standard | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |
| 30665 | E-MAIL | Samantha Hunt | 11/7/2017 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Article in New York Times on Sackler Family Philanthropy | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |
| 30668 | E-MAIL | Samantha Hunt | 11/9/2017 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Article in New York Times on Sackler Family Philanthropy | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |
| 30672 MSF90131783 | E-MAIL | Samantha Hunt | 11/10/2017 | Samantha Hunt  (Sackler) <Samantha Sackler Hunt> | "Williams, Ed" <Ed Williams> | | FW: Slides for Today's Meeting | Privilege Redact | Attorney-Client Communication | Providing legal advice from Administrative Assistant to Dr. Raymond Sackler re: media coverage concerning Purdue opioid products |
| 30674 | E-MAIL | Samantha Hunt | 11/13/2017 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |
| 30680 | E-MAIL | Samantha Hunt | 11/15/2017 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: American Cartel: Nonprofits Unapologetically Accepted Millions In 'Blood Money' From Opioid Profiteers | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |
| 30683 MSF90099826 | E-MAIL | Samantha Hunt | 11/18/2017 | Ed Williams <Ed Williams>; John Hunt <John Hunt> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Article--De-Bunking the Opioid Litigation Epidemic--Lexology | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products |
| 30685 | E-MAIL | Samantha Hunt | 11/19/2017 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | "Sackler, Dame Theresa" <Theresa E. Sackler>; Ed Williams <Ed Williams> | Re: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products | Jonathan White |
| 30686 | E-MAIL | Samantha Hunt | 11/19/2017 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | "Sackler, Dame Theresa" <Theresa E. Sackler>; Ed Williams <Ed Williams> | Re: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products | Jonathan White |
| 30687 | E-MAIL | Samantha Hunt | 11/20/2017 | "Sheldon, Jo" <Jo Sheldon> | Michael Sackler <Michael Daniel Sackler> | Ed Williams <Ed Williams>; Mum Sackler <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Re: meeting summary | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products | |
| 30688 | E-MAIL | Samantha Hunt | 11/20/2017 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Ed Williams <Ed Williams>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products | Jonathan White |
| 30689 | E-MAIL | Samantha Hunt | 11/21/2017 | John Hunt <John Hunt>; Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Craig Landau's LTE in the New York Times | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |
| 30698 | E-MAIL | Samantha Hunt | 11/28/2017 | Jo Sheldon <Jo Sheldon> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Craig Landau's LTE in the New York Times | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |
| 30700 | E-MAIL | Samantha Hunt | 11/29/2017 | "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams> | "Pearson, Leo" <Leo Pearson> | "Sackler, Theresa" <Theresa E. Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "Mitchell, Marianne" <Marianne Mitchell> | RE: Sackler Family Philanthropic Foundations | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: charitable contribution: media coverage concerning Purdue opioid products | Marianne Mitchell Mitchell, Marianne Leo Pearson Pearson, Leo |

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30706 | MSF90099890 | E-MAIL | Samantha Hunt | 12/4/2017 | John Hunt <John Hunt>; Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Craig Landau's Letter | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products | |
| 30707 | MSF90132522 | E-MAIL | Samantha Hunt | 12/4/2017 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Family Council Meeting | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Maria Barton, Stuart Baker, and Anthony Roncalli re: litigation concerning Purdue opioid products | |
| 30754 | | E-MAIL | Samantha Hunt | 1/4/2018 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Public Relations and Legal Update (London Meetings) | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |
| 30755 | | E-MAIL | Samantha Hunt | 1/4/2018 | "Williams, Ed" <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Public Relations and Legal Update (London Meetings) | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |
| 30756 | | E-MAIL | Samantha Hunt | 1/4/2018 | "Williams, Ed" <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Public Relations and Legal Update (London Meetings) | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |
| 30758 | | E-MAIL | Samantha Hunt | 1/4/2018 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Josie update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |
| 30763 | MSF90113040 | E-MAIL | Samantha Hunt | 1/5/2018 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Articles from Thursday, January 4, 2018 | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |
| 30764 | | E-MAIL | Samantha Hunt | 1/8/2018 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Public Relations and Legal Update (London Meetings) | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |
| 30772 | MSF90013108 | E-MAIL | Samantha Hunt | 1/19/2018 | "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler & Michael Sackler" <Michael Daniel Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; Samantha Hunt <Samantha Sackler Hunt> | "Williams, Ed" <Ed Williams> | "Morris, James" <James Morris>; "Mistry, Reena" <Mistry, Reena>; "Fenton, Ben" <Fenton, Ben>; "Sheldon, Jo" <Jo Sheldon> | RE: Actions | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products | |
| 30773 | | E-MAIL | Samantha Hunt | 1/23/2018 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |
| 30786 | MSF90099979 | E-MAIL | Samantha Hunt | 1/30/2018 | "Williams, Ed" <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Focus groups | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Robert Josephson re: media coverage concerning Purdue opioid products | |
| 30787 | MSF90133712 | E-MAIL | Samantha Hunt | 1/31/2018 | "Williams, Ed" <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Focus groups | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Robert Josephson re: media coverage concerning Purdue opioid products | |
| 30811 | | E-MAIL | Samantha Hunt | 2/17/2018 | "Williams, Ed" <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Re: The Guardian | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Stuart Baker, and discussing legal advice from Farrer & Co. re: media coverage concerning Purdue opioid products | |
| 30814 | | E-MAIL | Samantha Hunt | 2/21/2018 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: South London Gallery | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Marianne Mitchell re: trusts and estates | |
| 30933 | | E-MAIL | Samantha Hunt | 5/12/2018 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Samantha Hunt <Samantha Sackler Hunt> | "Morris, James" <James Morris>; Dame Theresa Sackler <Theresa E. Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Hope, Nick" <Nick Hope> | Re: Domain names | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products | |
| 34105 | | E-MAIL | Sophie Dalrymple | 11/7/2017 | Samantha Sackler Hunt; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Marissa Sackler | "Williams, Ed" <Ed Williams> | "Sackler, Dame Theresa" <Theresa E. Sackler> | FW: Email from Ed Williams, Edelman | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products | |
| 34106 | | E-MAIL | Sophie Dalrymple | 11/7/2017 | "Williams, Ed" <Ed Williams> | Michael Sackler <Michael Daniel Sackler> | Samantha Sackler Hunt; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Re: Email from Ed Williams, Edelman | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products | |
| 34155 | MSF90234995 | E-MAIL | Sophie Dalrymple | 1/5/2018 | "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Martin, Josephine | Re: Evening Standard | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products | Jonathan White |
| 34167 | MSF90235026 | E-MAIL | Sophie Dalrymple | 1/19/2018 | "Williams, Ed" <Ed Williams>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Samantha Hunt <Samantha Sackler Hunt> | "Morris, James" <James Morris> | "Mistry, Reena" <Mistry, Reena>; "Fenton, Ben" <Fenton, Ben>; "Sheldon, Jo" <Jo Sheldon> | RE: Actions | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products | |
| 34184 | MSF90258674 | E-MAIL | Sophie Dalrymple | 2/8/2018 | Samantha Hunt <Samantha Sackler Hunt> | "Morris, James" <James Morris> | Dame Theresa Sackler <Theresa E. Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Williams, Ed" <Ed Williams>; "Sheldon, Jo" <Jo Sheldon>; "Sugden, David" <David Sugden>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Re: Standard and lawyers | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Redacted for PII. re: media coverage concerning Purdue opioid products | |
| 34187 | MSF90235117 | E-MAIL | Sophie Dalrymple | 2/13/2018 | "Mistry, Reena" <Mistry, Reena> | Michael Sackler <Michael Daniel Sackler> | Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler> | Re: The Guardian | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice from Redacted for PII. re: media coverage concerning Purdue opioid products | |
| 34188 | MSF90235131 | E-MAIL | Sophie Dalrymple | 2/14/2018 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Michael Sackler <Michael Daniel Sackler> | "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; Ed Williams <Ed Williams>; Samantha Hunt <Samantha Sackler Hunt> <Marissa Sackler>; "IPSF" <Edelman Listserve>; "Carradice, Suzie" <Carradice, Suzie> | Re: Update | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Maria Barton re: media coverage concerning Purdue opioid products | |
| 34193 | | E-MAIL | Sophie Dalrymple | 2/20/2018 | "Theresa Sackler (Dame)" <Theresa E. Sackler>; "Samantha Hunt (Sackler)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; <Michael Sackler> <Michael Daniel Sackler>; Marissa Sackler | "Williams, Ed" <Ed Williams> | "Sugden, David" <David Sugden> | Fwd: [EXTERNAL] Sacklers - Mail Online | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice from Redacted for PII. re: media coverage concerning Purdue opioid products | |

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34202 | | E-MAIL | Sophie Dalrymple | 3/19/2018 | "Mitchell, Marianne" <Marianne Mitchell>; Marissa Sackler <Marissa Sackler>; "Sackler, Theresa" <Theresa E. Sackler> | Sophie <Sophie Sackler Dalrymple> | "Mistry, Reena" <Mistry, Reena>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Michael Daniel Sackler; "Sackler Lofcourt, Illone" <Illone Sackler Lofcourt>; Jeff <Jeffrey Lofcourt>; Karen Lofcourt-Taylor; "Sackler, Mortimer JR" <Mortimer D. A. Sackler>; "@SF" <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products | Marianne Mitchell Mitchell, Marianne |
| 34203 | MSF90258729 | E-MAIL | Sophie Dalrymple | 3/19/2018 | "Mitchell, Marianne" <Marianne Mitchell>; "Sackler, Mortimer JR" <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Marissa Sackler <Marissa Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Mistry, Reena" <Mistry, Reena>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Michael Daniel Sackler; "Sackler Lofcourt, Illone" <Illone Sackler Lofcourt>; Jeff <Jeffrey Lofcourt>; Karen Lofcourt-Taylor; "@SF" <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products | Mitchell, Marianne;Marianne Mitchell |
| 34210 | MSF90258733 | E-MAIL | Sophie Dalrymple | 3/20/2018 | "Sugdon, David" <David Sugdon> | "Sackler, Dame Theresa" <Theresa E. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Michael Daniel Sackler; Marissa Sackler; "@SF" <Edelman Listserve> | Re: Proposed letter to Standard | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice from Redacted for PR re: media coverage concerning Purdue opioid products | |
| 34322 | | E-MAIL | Sophie Dalrymple | 7/19/2018 | "Hope, Nick" <Nick Hope>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Mitchell, Marianne" <Marianne Mitchell> | "Pearson, Leo" <Leo Pearson>; "Sheldon, Jo" <Jo Sheldon> | RE: website update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products | Mitchell, Marianne;Marianne Mitchell;Leo Pearson;Pearson, Leo |
| 34323 | | E-MAIL | Sophie Dalrymple | 7/19/2018 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Hope, Nick" <Nick Hope> | "Mitchell, Marianne" <Marianne Mitchell>; "Pearson, Leo" <Leo Pearson>; "Sheldon, Jo" <Jo Sheldon> | RE: website update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products | Leo Pearson;Pearson, Leo;Marianne Mitchell;Mitchell, Marianne |
| 34324 | | E-MAIL | Sophie Dalrymple | 7/19/2018 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Nick Hope | "Mitchell, Marianne" <Marianne Mitchell> | "Pearson, Leo" <Leo Pearson>; Jo Sheldon | Re: website update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products | Mitchell, Marianne;Leo Pearson;Pearson, Leo;Marianne Mitchell |
| 34326 | | E-MAIL | Sophie Dalrymple | 7/27/2018 | "Hope, Nick" <Nick Hope>; "Sheldon, Jo" <Jo Sheldon>; "Sackler, Theresa" <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Pearson, Leo" <Leo Pearson> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Mitchell, Marianne" <Marianne Mitchell> | FW: Blue Marine | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution | Pearson, Leo;Leo Pearson;Mitchell, Marianne;Marianne Mitchell |
| 34471 | MSF90236577 | E-MAIL | Sophie Dalrymple | 10/15/2018 | "Sheldon, Jo" <Jo Sheldon>; "Dame Theresa Sackler (Theresa E. Sackler)" <Theresa E. Sackler>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler> | "Hope, Nick" <Nick Hope> | "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Mistry, Reena" <Mistry, Reena>; "Mitchell, Marianne" <Marianne Mitchell> | RE: Guardian article | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products | Marianne Mitchell;Mitchell, Marianne |
| 34472 | MSF90236582 | E-MAIL | Sophie Dalrymple | 10/15/2018 | "Hope, Nick" <Nick Hope> | "Sackler, Dame Theresa" <Theresa E. Sackler> | "Sheldon, Jo" <Jo Sheldon>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Mistry, Reena" <Mistry, Reena>; "Mitchell, Marianne" <Marianne Mitchell> | RE: Guardian article | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products | Marianne Mitchell;Marianne Mitchell |
| 34473 | | E-MAIL | Sophie Dalrymple | 10/15/2018 | "Sackler, Dame Theresa" <Theresa E. Sackler> | "Hope, Nick" <Nick Hope> | "Sheldon, Jo" <Jo Sheldon>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler <Michael Daniel Sackler>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Mistry, Reena" <Mistry, Reena>; "Mitchell, Marianne" <Marianne Mitchell> | RE: Guardian article | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products | Marianne Mitchell Mitchell, Marianne |

4. PR Firms

**OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER**

In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.)

Side A / Mortimer-Side Initial Covered Sackler Persons' Privilege Log Entries Subject to UCC's General Challenges Motion

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1687 | MSF00907792 | E-MAIL | Mortimer DA Sackler | 3/21/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Fischer, Joerg <Joerg Fischer> | Sackler, Dr Mortimer <Mortimer Sackler> | AW Mortimer jun. - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Charles Lubar re: investment/business transactions | Fischer, Joerg |
| 2009 | MSF00909002 | E-MAIL | Mortimer DA Sackler | 5/23/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Ariel R. Misick | Robins, Jeffrey <Jeffrey A. Robins> | | Re M3 - (3).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Jonathan White |
| 2163 | | E-MAIL | Mortimer DA Sackler | 7/19/2007 | SCHAEPMAN <Hermanco B. M. Schaepman> Samantha Sackler Hunt "Schreyer, Leslie J." <Leslie J. Schreyer> "Lubar, Charles" <Charles G. Lubar> | Jonathan White | | RE SSS MDAS - 2007 French Wealth Tax - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Jonathan White |
| 2168 | | E-MAIL | Mortimer DA Sackler | 7/20/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | SCHAEPMAN <Hermanco B. M. Schaepman> | Jonathan White | RE SSS MDAS - 2007 French Wealth Tax - (9).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Jonathan White |
| 2169 | | E-MAIL | Mortimer DA Sackler | 7/20/2007 | SCHAEPMAN <Hermanco B. M. Schaepman> <Mortimer D. A. Sackler> | Jonathan White | | RE SSS MDAS - 2007 French Wealth Tax - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting and providing legal advice re: taxes | Jonathan White |
| 2172 | | E-MAIL | Mortimer DA Sackler | 7/20/2007 | SCHAEPMAN <Hermanco B. M. Schaepman> Samantha Sackler Hunt "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> "Schreyer, Leslie J." <Leslie J. Schreyer> "Lubar, Charles" <Charles G. Lubar> | Robins, Jeffrey <Jeffrey A. Robins> | Jonathan White | RE SSS MDAS - 2007 French Wealth Tax - (7).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Jonathan White |
| 2503 | MSF01010981 | E-MAIL | Mortimer DA Sackler | 11/23/2007 | David Fox <David Fox> | Schaepman, Hermanco <Hermanco B. M. Schaepman> COSTA, Leonor | | RE October Valuation.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | Jonathan White |
| 2651 | MSF01011149 | E-MAIL | Mortimer DA Sackler | 2/4/2008 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | Joerg Fischer Geraldine McNaney <Geraldine McNaney> "Robins, Jeffrey" <Jeffrey A. Robins> "Vergara, Edward" <Edward Vergara> "Baker, Stuart D." <Stuart D. Baker> "Lubar, Charles" <Charles G. Lubar> | RE AW Beacon Distribution - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Jonathan White |
| 3027 | | E-MAIL | Mortimer DA Sackler | 5/27/2008 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Lubar, Charles <Charles G. Lubar> | Fischer, Joerg <Joerg Fischer> "White, Jonathan" <Jonathan White> Leslie Schreyer <Leslie J. Schreyer> Valerie Cunliffe <Valerie Cunliffe> | RE The Ghiri Trust - redemption and repurchase of Montpellier Resources Fund - (1).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions | Lubar, Charles;White, Jonathan Valerie Cunliffe Cunliffe, Valerie Iseln J.Leslie J. Schreyer Schreyer, Leslie;Charles G. Lubar Fischer, Joerg Jonathan White |
| 3287 | MSF00839249 | E-MAIL | Mortimer DA Sackler | 7/3/2008 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | Josephine Howe <Josephine Howe> "Russenberger, Milo" <Milo Russenberger> "Schreyer, Leslie J." <Leslie J. Schreyer> | RE Notifications of Transfer - Tom + Kelly Trust.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes | Jonathan White |
| 3532 | | E-MAIL | Mortimer DA Sackler | 8/19/2008 | Samantha Sackler Hunt "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> "Schreyer, Leslie J." <Leslie J. Schreyer> "Lubar, Charles" <Charles G. Lubar> | SCHAEPMAN <Hermanco B. M. Schaepman> | Jonathan White | Your 2008 French Wealth Tax .eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: taxes | Jonathan White |
| 3535 | | E-MAIL | Mortimer DA Sackler | 8/19/2008 | SCHAEPMAN <Hermanco B. M. Schaepman> Samantha Sackler Hunt "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> "Lubar, Charles" <Charles G. Lubar> | Schreyer, Leslie J. <Leslie J. Schreyer> | Jonathan White | RE Your 2008 French Wealth Tax - (7).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: taxes | Jonathan White |
| 3541 | | E-MAIL | Mortimer DA Sackler | 8/19/2008 | Schreyer, Leslie J. <Leslie J. Schreyer> | Lubar, Charles <Charles G. Lubar> | Jonathan White | RE Your 2008 French Wealth Tax - (6).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: taxes | Jonathan White |
| 3543 | | E-MAIL | Mortimer DA Sackler | 8/20/2008 | Hermanco Schaepman <Hermanco B. M. Schaepman> Samantha Hunt <Samantha Sackler Hunt> "Schreyer, Leslie J." <Leslie J. Schreyer> "Lubar, Charles" <Charles G. Lubar> "Gilmartin, Stephen A" <Stephen A. Gilmartin> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | Re Your 2008 French Wealth Tax .eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: taxes | Jonathan White |
| 3544 | | E-MAIL | Mortimer DA Sackler | 8/20/2008 | Lubar, Charles <Charles G. Lubar> "Schreyer, Leslie J." <Leslie J. Schreyer> | SCHAEPMAN <Hermanco B. M. Schaepman> | Jonathan White | RE Your 2008 French Wealth Tax - (5).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Jonathan White |
| 3545 | | E-MAIL | Mortimer DA Sackler | 8/20/2008 | Lubar, Charles <Charles G. Lubar>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Jonathan White | Christopher B. Mitchell "Sackler, Dr Mortimer" <Mortimer Sackler> "Fischer, Joerg" <Joerg Fischer> "Robins, Jeffrey" <Jeffrey A. Robins> "Schreyer, Leslie J." <Leslie J. Schreyer> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> Samantha Sackler Hunt "Baker, Stuart D." <Stuart D. Baker> SCHAEPMAN <Hermanco B. M. Schaepman> | RE Your 2008 French Wealth Tax - (4).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Jonathan White |
| 3546 | | E-MAIL | Mortimer DA Sackler | 8/20/2008 | SCHAEPMAN <Hermanco B. M. Schaepman> "Schreyer, Leslie J." <Leslie J. Schreyer> | Lubar, Charles <Charles G. Lubar> | Jonathan White | RE Your 2008 French Wealth Tax - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Jonathan White |
| 3547 | | E-MAIL | Mortimer DA Sackler | 8/20/2008 | Samantha Sackler Hunt "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> "Lubar, Charles" <Charles G. Lubar> "Schreyer, Leslie J." <Leslie J. Schreyer> | SCHAEPMAN <Hermanco B. M. Schaepman> | Jonathan White | RE Your 2008 French Wealth Tax - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Jonathan White |
| 3552 | | E-MAIL | Mortimer DA Sackler | 8/21/2008 | Samantha Sackler Hunt "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | SCHAEPMAN <Hermanco B. M. Schaepman> | Jonathan White | Your 2008 wealth tax returns.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Jonathan White |
| 3554 | MSF01012786 | E-MAIL | Mortimer DA Sackler | 8/21/2008 | Hermanco Schaepman <Hermanco B. M. Schaepman> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | Re Your 2008 wealth tax returns.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: taxes | Jonathan White |
| 3561 | | E-MAIL | Mortimer DA Sackler | 8/25/2008 | Samantha Sackler Hunt | SCHAEPMAN <Hermanco B. M. Schaepman> | Jonathan White | URGENT - URGENT - Your 2008 wealth tax returns.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: taxes | Jonathan White |
| 3761 | | E-MAIL | Mortimer DA Sackler | 11/21/2008 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Baker, Stuart D. <Stuart D. Baker> "Fischer, Joerg" <Joerg Fischer> "Gilmartin, Stephen A" <Stephen A. Gilmartin> | - (26556).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | Schreyer, Leslie;Baker, Stuart Stuart D. Baker Fischer, Joerg Leslie J. Schreyer |
| 3838 | MSF00842979 | E-MAIL | Mortimer DA Sackler | 12/20/2008 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dr Katha <Katha Sackler> "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> "Lubar, Charles" <Charles G. Lubar> "Fischer, Joerg" <Joerg Fischer> Geraldine McNaney <Geraldine McNaney> Valerie Cunliffe <Valerie Cunliffe> "Schreyer, Leslie J." <Leslie J. Schreyer> | RE Further questions - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Jonathan White |
| 3913 | | E-MAIL | Mortimer DA Sackler | 12/28/2008 | Schreyer, Leslie J. <Leslie J. Schreyer> | Lubar, Charles <Charles G. Lubar> | Jonathan White | RE Further questions.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Jonathan White |
| 3974 | | E-MAIL | Theresa Sackler | 1/25/2009 | Theresa Sackler <Theresa E. Sackler> | Lubar, Charles <Charles G. Lubar> | Jonathan White | Children's tax position | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Jonathan White |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4033 | MSF00843559 | E-MAIL | Mortimer DA Sackler | 2/20/2009 | Schreyer, Leslie J. <Leslie J. Schreyer> | Lubar, Charles <Charles G. Lubar> | Jonathan White | Ro Investment Committee Meeting Monday February 23 10AM NY Time - (4).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jonathan White |
| 4247 | MSF01014434 | E-MAIL | Mortimer DA Sackler | 6/10/2009 | Kuhn, Barbara <Barbara Kuhn>; "Gilmartin, Stephen A" <Stephen A. Gilmartin>; "Maimone, Shana" <Shana Maimone> | SCHAEPMAN <Hermanco B. M. Schaepman> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Schreyer, Leslie J." <Leslie J. Schreyer> "Lubar, Charles" <Charles G. Lubar> "Fischer, Joerg" <Joerg Fischer> | former JP MORGAN French bank account - RE Foreign Bank Account Information.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes | Hermanco B. M. Schaepman Fischer, Joerg Lubar, Charles Leslie J. Schreyer Schreyer, Leslie |
| 4274 | MSF00847427 | E-MAIL | Mortimer DA Sackler | 6/24/2009 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Gilmartin, Stephen A" <Stephen A. Gilmartin>; "Woolrich, Kevin" <Kevin Woolrich> | Schreyer, Leslie J. <Leslie J. Schreyer> | Fischer, Joerg <Joerg Fischer>; "Smith, Raymond M." <Raymond M. Smith>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Robins, Jeffrey" <Jeffrey A. Robins> | RE Mortimer D. A. Sackler Fund holdings - (5).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Schreyer, Leslie Jeffrey A. Robins Robins, Jeffrey Leslie J. Schreyer Fischer, Joerg |
| 4292 | | E-MAIL | Mortimer DA Sackler | 7/1/2009 | Samantha Sackler Hunt Samantha Sackler Hunt; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | SCHAEPMAN <Hermanco B. M. Schaepman> | Jonathan White | 2009 French wealth tax.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Jonathan White |
| 4587 | | E-MAIL | Mortimer DA Sackler | 12/1/2009 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Baker, Stuart D. <Stuart D. Baker>; "Fischer, Joerg" <Joerg Fischer>; "Gilmartin, Stephen A" <Stephen A. Gilmartin> | - (2179).eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates | Schreyer, Leslie Leslie J. Schreyer Fischer, Joerg Stuart D. Baker Baker, Stuart |
| 5186 | MSF01016282 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/19/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Roncalli, Anthony <Anthony M. Roncalli> | Jonathan White | RE: | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Jonathan White |
| 5188 | MSF01016289 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/19/2010 | Fischer, Joerg <Joerg Fischer> | Jonathan White | Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: AW: | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions | Jonathan White |
| 5453 | MSF00983278 | E-MAIL | Mortimer DA Sackler | 4/9/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Jonathan White | RE Estimated tax - (4).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trust and estates; taxes | Jonathan White |
| 5671 | MSF00930750 | E-MAIL | Mortimer DA Sackler | 5/19/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | Ward, Peter M. <Peter M. Ward>; Hermanco B. M. Schaepman Christopher B. Mitchell "Lubar, Charles" <Charles G. Lubar> "Fischer, Joerg" <Joerg Fischer> "Schreyer, Leslie J." <Leslie J. Schreyer> "Baker, Stuart D." <Stuart D. Baker> | RE Loan request - (4).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes | Jonathan White |
| 5672 | MSF00930754 | E-MAIL | Mortimer DA Sackler | 5/19/2010 | Jonathan White | Jonathan White | Ward, Peter M. <Peter M. Ward>; Hermanco B. M. Schaepman Christopher B. Mitchell "Lubar, Charles" <Charles G. Lubar> "Fischer, Joerg" <Joerg Fischer> "Schreyer, Leslie J." <Leslie J. Schreyer> "Baker, Stuart D." <Stuart D. Baker> | RE Loan request - (3).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes | Jonathan White |
| 5673 | MSF00930758 | E-MAIL | Mortimer DA Sackler | 5/19/2010 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | Ward, Peter M. <Peter M. Ward>; Hermanco B. M. Schaepman Christopher B. Mitchell "Lubar, Charles" <Charles G. Lubar> "Fischer, Joerg" <Joerg Fischer> "Baker, Stuart D." <Stuart D. Baker> | RE Loan request - (2).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes | Jonathan White |
| 5674 | MSF00851604 | E-MAIL | Mortimer DA Sackler | 5/19/2010 | Jonathan White | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Ward, Peter M. <Peter M. Ward>; SCHAEPMAN <Hermanco B. M. Schaepman> Christopher B. Mitchell "Lubar, Charles" <Charles G. Lubar> "Fischer, Joerg" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer> "Baker, Stuart D." <Stuart D. Baker> | Ro Loan request - (3).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes | Jonathan White |
| 5675 | MSF00851608 | E-MAIL | Mortimer DA Sackler | 5/19/2010 | Jonathan White | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Ward, Peter M. <Peter M. Ward>; SCHAEPMAN <Hermanco B. M. Schaepman> Christopher B. Mitchell "Lubar, Charles" <Charles G. Lubar> "Fischer, Joerg" <Joerg Fischer> "Schreyer, Leslie J." <Leslie J. Schreyer> "Baker, Stuart D." <Stuart D. Baker> | Ro Loan request - (2).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes | Jonathan White |
| 5676 | MSF00930762 | E-MAIL | Mortimer DA Sackler | 5/19/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | Ward, Peter M. <Peter M. Ward>; Hermanco B. M. Schaepman Christopher B. Mitchell "Lubar, Charles" <Charles G. Lubar> "Fischer, Joerg" <Joerg Fischer> "Schreyer, Leslie J." <Leslie J. Schreyer> "Baker, Stuart D." <Stuart D. Baker> | Ro Loan request - (1).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes | Jonathan White |
| 5694 | MSF00930784 | E-MAIL | Mortimer DA Sackler | 5/20/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | Ward, Peter M. <Peter M. Ward>; SCHAEPMAN <Hermanco B. M. Schaepman> Christopher B. Mitchell "Lubar, Charles" <Charles G. Lubar> "Fischer, Joerg" <Joerg Fischer> "Schreyer, Leslie J." <Leslie J. Schreyer> "Baker, Stuart D." <Stuart D. Baker> | RE Loan request.eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes | Jonathan White |
| 6051 | | E-MAIL | Theresa Sackler | 8/18/2010 | Sackler, Theresa <Theresa E. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Fischer, Joerg <Joerg Fischer>; "Hans-Ulrich Froimuller" <Hans-Ulrich Froimuller> | Your Swiss Tax | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Schreyer, Leslie Leslie J. Schreyer Hans-Ulrich Froimuller Froimuller, Hans-Ulrich Fischer, Joerg |
| 6053 | | E-MAIL | Theresa Sackler | 8/18/2010 | Sackler, Theresa <Theresa E. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Woolrich, Kevin <Kevin Woolrich> | RE: paintings tax | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: taxes | Schreyer, Leslie Leslie J. Schreyer |
| 6254 | MSF01018662 | E-MAIL | Mortimer DA Sackler | 11/3/2010 | Sackler, Theresa E. Sackler> | Sackler Lefcourt, Illene <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Marissa Sackler "Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Daniel Sackler> Peter Stormonth Darling "Smith, Raymond M." <Raymond M. Smith> | Mitchell, Christopher B. <Christopher B. Mitchell> | Sackler Scholar Programme at Harvard.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: Purdue opioid products | Mitchell, Christopher Christopher B. Mitchell |
| 7291 | | E-MAIL | Theresa Sackler | 8/10/2011 | Sackler, Theresa <Theresa E. Sackler> | Paul Mustafa <Paul Mustafa>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | Woolrich, Kevin <Kevin Woolrich> | RE: MBTD - Draft Investment Agreement & Charge | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Mustafa, Paul Paul Mustafa |
| 7338 | MSF00853264 | E-MAIL | Mortimer DA Sackler | 9/6/2011 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Woolrich, Kevin <Kevin Woolrich>; "Robins, Jeffrey" <Jeffrey A. Robins> | Jonathan White | Ro MDAS Investment Report 31 July 2011 - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Jonathan White |
| 7340 | MSF90036948 | E-MAIL ATTACHMENT | Theresa Sackler | 9/6/2011 | Woolrich, Kevin <Kevin Woolrich> | Woolrich, Kevin <Kevin Woolrich> | | RE: Theresa Sackler | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice from Laura Minett re: investment/business transactions; trusts and estates | |
| 7492 | MSF90037305 | E-MAIL | Theresa Sackler | 10/26/2011 | Jonathan White | | | Fwd: Swiss Estate and Gift Tax | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: taxes | Jonathan White |
| 7560 | | E-MAIL | Mortimer DA Sackler | 11/8/2011 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Jonathan White | Loan Repayment - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jonathan White |
| 7595 | | E-MAIL | Theresa Sackler | 11/14/2011 | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Theresa <Theresa E. Sackler> | Jonathan White | Picture | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 7597 | | E-MAIL | Theresa Sackler | 11/14/2011 | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Theresa <Theresa E. Sackler> | | Re: Picture | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 7696 | | E-MAIL | Theresa Sackler | 12/2/2011 | Woolrich, Kevin <Kevin Woolrich> | Matthew Cain <Cain, Mr. Matthew> | Paul Mustafa <Paul Mustafa>; "Sackler, Theresa" <Theresa E. Sackler> | RE: Mike - BFI | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: investment/business transactions; taxes | Mustafa, Paul Paul Mustafa Cain, Mr. Matthew |
| 7699 | MSF90037694 | E-MAIL | Theresa Sackler | 12/5/2011 | Matthew Cain <Cain, Mr. Matthew> | Lucy Howard <Lucy Howard>; Paul Mustafa <Paul Mustafa>; "Woolrich, Kevin" <Kevin Woolrich> | Sackler, Theresa <Theresa E. Sackler> | Re: Mike - BFI | Privilege Redact | Attorney-Client Communication | Discussing legal advice and regarding and providing legal advice re: investment/business transactions | Lucy Howard Paul Mustafa Mustafa, Paul Cain, Mr. Matthew Howard, Lucy |
| 7700 | MSF90037704 | E-MAIL | Theresa Sackler | 12/5/2011 | Woolrich, Kevin <Kevin Woolrich>; "Pallett, Simon" <Simon Pallett> | Sackler, Theresa <Theresa E. Sackler> | | RE: Keeps Boundary | Privilege Redact | Attorney-Client Communication | Discussing legal advice and regarding and providing legal advice re: trusts and estates | |
| 7740 | MSF01087898 | E-MAIL | Theresa Sackler | 12/14/2011 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Theresa <Theresa E. Sackler> | | Re: Mike - BFI | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions; taxes | |

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7907 | MSF00936852 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/20/2012 | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | Re: Support for your Mother | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates | Jonathan White |
| 7923 | MSF00936267 | E-MAIL | Theresa Sackler | 2/27/2012 | Jonathan White | Sackler, Theresa <"Theresa E. Sackler"> | leslie.J.Leslie J. Schreyer: "Fischer Joerg Fischer" <Joerg Fischer> | RE: 66/Redacted for PII and 69/70 Redacted for PII East. London SW1W | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates | Jonathan White |
| 7959 | MSF00038551 | E-MAIL | Theresa Sackler | 3/29/2012 | Sackler, Theresa <Theresa E. Sackler>; "Woolrich, Kevin" <Kevin Woolrich> | Kondall, Gareth <Kendall, Gareth> | Jonathan White | RE: Manor | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting legal advice re: trusts and estates | Jonathan White |
| 8005 | | E-MAIL | Theresa Sackler | 4/12/2012 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Theresa <Theresa E. Sackler> | | Fwd: Your Will | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice from Laura Minott re: trusts and estates | |
| 8007 | | E-MAIL | Theresa Sackler | 4/13/2012 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Theresa <Theresa E. Sackler> | | Re: Account | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice from Laura Minott re: taxes; trusts and estates | |
| 8024 | | E-MAIL | Theresa Sackler | 4/26/2012 | Osman, Sami (SOO) <Sami Osman> | Sackler, Theresa <Theresa E. Sackler> | Ogier: "Woolrich, Kevin" <Kevin Woolrich>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | Re: Claim in the estate of LBIE: Mrs Theresa Sackler [MACS-LIVE_LIB.FID1962451] | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: trusts and estates | Sami Osman Osman, Sami Ogier |
| 8077 | | E-MAIL | Theresa Sackler | 6/7/2012 | MINETT, Laura; EDMONDSON, Jim: "Sackler, Theresa" <Theresa E. Sackler> | Woolrich, Kevin <Kevin Woolrich> | Ward, Peter M. <Peter M. Ward>: "Schreyer, Leslie J" <Leslie J. Schreyer>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Rogers, Lois J." <Lois J. Rogers> | FW: Account | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: taxes | Leslie J. Schreyer;Schreyer, Leslie;Peter M. Ward;EDMONDSON, Jim;MINETT, Laura;Ward, Peter |
| 8078 | | E-MAIL ATTACHMENT | Theresa Sackler | 6/7/2012 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Theresa <Theresa E. Sackler> | | Fwd: Your Will | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from Laura Minott re: trusts and estates | |
| 8252 | MSF00768163 | E-MAIL | Mortimer DA Sackler | 8/7/2012 | Sackler, Dr Kathe <Kathe Sackler> | Hormance SCHAEPMAN <Hermance B. M. Schaepman> | Jonathan White | RE: Trust and Family Banking - (7).xml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jonathan White |
| 8253 | MSF00768163 | E-MAIL | Mortimer DA Sackler | 8/8/2012 | Hormance B. M. Schaepman | Sackler, Dr Kathe <Kathe Sackler> | Jonathan White | Re: Trust and Family Banking - (6).xml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: trusts and estates | Jonathan White |
| 8254 | MSF00768168 | E-MAIL | Mortimer DA Sackler | 8/8/2012 | Sackler, Dr Kathe <Kathe Sackler>;Hormance B. M. Schaepman | Mitchell, Christopher B. <Christopher B. Mitchell> | Jonathan White | RE: Trust and Family Banking - (5).xml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: trusts and estates | Jonathan White |
| 8255 | MSF00768174 | E-MAIL | Mortimer DA Sackler | 8/8/2012 | Sackler, Dr Kathe <Kathe Sackler>; Hormance B. M. Schaepman | Mitchell, Christopher B. <Christopher B. Mitchell> | Jonathan White | RE: Trust and Family Banking - (4).xml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: trusts and estates | Jonathan White |
| 8256 | MSF00768180 | E-MAIL | Mortimer DA Sackler | 8/8/2012 | Mitchell, Christopher B. <Christopher B. Mitchell> | Jonathan White | Lubar, Charles <Charles G. Lubar>: "Fischer, Joerg" <Joerg Fischer>: "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>: "Schreyer, Leslie J." <Leslie J. Schreyer>: "Baker, Stuart D." <Stuart D. Baker>: "Ward, Peter M." <Peter M. Ward>: Hermance B. M. Schaepman | RE: Trust and Family Banking - (3).xml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: trusts and estates | Jonathan White |
| 8257 | MSF00768187 | E-MAIL | Mortimer DA Sackler | 8/8/2012 | Jonathan White | Mitchell, Christopher B. <Christopher B. Mitchell> | Lubar, Charles <Charles G. Lubar>: "Fischer, Joerg" <Joerg Fischer>: "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>: "Schreyer, Leslie J." <Leslie J. Schreyer>: "Baker, Stuart D." <Stuart D. Baker>: "Ward, Peter M." <Peter M. Ward>: Hermance B. M. Schaepman;"Mitchell, Christopher B." <Christopher B. Mitchell> | RE: Trust and Family Banking - (2).xml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates | Jonathan White |
| 8258 | MSF00768195 | E-MAIL | Mortimer DA Sackler | 8/8/2012 | Mitchell, Christopher B. <Christopher B. Mitchell> | Jonathan White | Lubar, Charles <Charles G. Lubar>: "Fischer, Joerg" <Joerg Fischer>: "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>: "Schreyer, Leslie J." <Leslie J. Schreyer>: "Baker, Stuart D." <Stuart D. Baker>: "Ward, Peter M." <Peter M. Ward>: Hermance B. M. Schaepman | RE: Trust and Family Banking - (1).xml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates | Jonathan White |
| 8264 | MSF00768322 | E-MAIL | Mortimer DA Sackler | 8/10/2012 | Sackler, Dr Kathe (af) <Kathe Sackler> | SCHAEPMAN <Hermance B. M. Schaepman> | Jonathan White | RE: Trust and Family Banking.oml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Jonathan White |
| 8265 | | E-MAIL | Theresa Sackler | 8/13/2012 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | RE: paintings tax | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Leslie J. Schreyer re: taxes | Jonathan White |
| 8341 | MSF90040427 | E-MAIL | Theresa Sackler | 9/6/2012 | Joerg Fischer; Jonathan White: "Woolrich, Kevin" <Kevin Woolrich> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: AW: Swiss tax Dame Theresa Sackler | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice and reflecting an intent to seek legal advice re: taxes | Jonathan White |
| 8352 | MSF90144528 | E-MAIL | Dame Theresa Sackler | 9/10/2012 | Sackler, Dame Theresa" <Theresa E. Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | Kuhn Barbara <Kuhn Barbara>: Sargeant Michael <Michael Sargeant>: "Fischer Joerg Fischer" <Joerg Fischer>: "Adams, Liz" <Adams, Liz>: "O'Neill, Androw" <O'Neill, Androw> | FW: Dame TES Sackler Swiss Tax | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: taxes | |
| 8365 | MSF90040521 | E-MAIL | Theresa Sackler | 9/12/2012 | Matthew Cain <Cain, Mr. Matthew>: "Woolrich, Kevin" <Kevin Woolrich> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Jonathan White | RE: Commitment Letter, Subscription document and annexes | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes | Jonathan White |
| 8366 | MSF90040530 | E-MAIL | Theresa Sackler | 9/12/2012 | Sackler, Dame Theresa <Theresa E. Sackler>: Matthew Cain <Cain, Mr. Matthew> | Woolrich, Kevin <Kevin Woolrich> | Jonathan White | RE: Commitment Letter, Subscription document and annexes | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes | Jonathan White |
| 8367 | MSF00998945 | E-MAIL | Theresa Sackler | 9/13/2012 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White | Jonathan White | UK Chattels | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates | Jonathan White |
| 8382 | MSF90040566 | E-MAIL ATTACHMENT | Theresa Sackler | 9/18/2012 | Woolrich, Kevin <Kevin Woolrich>: "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | | RE: paintings tax | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from Emma Carrington Smith re: taxes | |
| 8383 | MSF90040563 | E-MAIL | Theresa Sackler | 9/18/2012 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Jonathan White | RE: Artwork - London to New York October 2012 | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Jonathan White |
| 8403 | MSF90040990 | E-MAIL | Theresa Sackler | 9/21/2012 | Woolrich, Kevin <Kevin Woolrich> | Schreyer, Leslie J. <Leslie J. Schreyer> | Jonathan White | RE: Artwork - London to New York October 2012 | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: taxes | Jonathan White |
| 8409 | MSF00040791 | E-MAIL | Theresa Sackler | 9/27/2012 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Theresa <Theresa E. Sackler>: "Woolrich, Kevin" <Kevin Woolrich> | RE: SACKLER - 4 X PAINTINGS - LONDON TO NEW YORK | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes | Jonathan White |
| 8494 | MSF00854233 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/23/2012 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | Susan Webb <Susan P. Webb>: Oscar Gil <Oscar Gil Vollmer>: David McNaughtan <David McNaughtan>: "Damian Forbes" <Damian Forbes>: Kathryn M. McCarthy;Cassie M. Hoffman <Cassie M. Hoffman>: Valerie Cunliffe <Valerie Cunliffe>: Geraldine McNaney;"David Fox (David Fox)" <David Fox>: Odetta Grant <Odetta Grant>: Cassie M. Hoffman | RE: Onshore & Offshore Trust Recommendations - June 2012 | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: investment/business transactions | Jonathan White |
| 8495 | MSF00854236 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/23/2012 | Jonathan White | Lubar, Charles G. <Charles G. Lubar> | Susan Webb <Susan P. Webb>: Oscar Gil <Oscar Gil Vollmer>: David McNaughtan <David McNaughtan>: "Damian Forbes" <Damian Forbes>: Kathryn M. McCarthy;Cassie M. Hoffman <Cassie M. Hoffman>: Valerie Cunliffe <Valerie Cunliffe>: Geraldine McNaney;"David Fox (David Fox)" <David Fox>: Odetta Grant <Odetta Grant>: Cassie M. Hoffman | RE: Onshore & Offshore Trust Recommendations - June 2012 | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: investment/business transactions | Jonathan White |
| 8496 | MSF00854239 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/23/2012 | Jonathan White | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Susan Webb <Susan P. Webb>: Oscar Gil <Oscar Gil Vollmer>: David McNaughtan <David McNaughtan>: "Damian Forbes" <Damian Forbes>: Kathryn M. McCarthy;Cassie M. Hoffman <Cassie M. Hoffman>: Valerie Cunliffe <Valerie Cunliffe>: Geraldine McNaney;"David Fox (David Fox)" <David Fox>: Odetta Grant <Odetta Grant>: Cassie M. Hoffman | Re: Onshore & Offshore Trust Recommendations - June 2012 | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: investment/business transactions | Jonathan White |
| 8721 | MSF00998971 | E-MAIL | Theresa Sackler | 1/16/2013 | Sackler, Dame Theresa <Theresa E. Sackler> | Reynolds, Philip | Jonathan White | 2011/12 Tax Return | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Jonathan White |
| 8728 | MSF00881180 | E-MAIL | Ilene Sackler Lefcourt | 1/23/2013 | Elidia Aponte <Eldia Aponte> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | | Fwd: Your UK Income Tax Return | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Leslie J. Schreyer re: taxes | |

OUTSIDE PROFESSIONALS' EYES ONLY HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8729 | MSF00654023 | E-MAIL | Ilene Sackler Lefcourt | 1/23/2013 | Elidia Aponte <Elidia Aponte> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | | Fwd: Your UK Income Tax Return | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice from Leslie J. Schreyer re: taxes | |
| 8730 | MSF00881201 | E-MAIL | Ilene Sackler Lefcourt | 1/23/2013 | Aponte, Elidia <Elidia Aponte> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | | Re: Your UK Income Tax Return | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Leslie J. Schreyer re: taxes | |
| 8731 | MSF00881203 | E-MAIL | Ilene Sackler Lefcourt | 1/23/2013 | Aponte, Elidia <Elidia Aponte> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | | Re: Your UK Income Tax Return | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Leslie J. Schreyer re: taxes | |
| 8734 | MSF00974955 | E-MAIL | Ilene Sackler Lefcourt | 1/28/2013 | Reynolds, Philip | Aponte, Elidia <Elidia Aponte> | Smith, Raymond M. <Raymond M. Smith> Tony Collins <Tony Collins> Patti Giarratano "Sackler Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> | RE: Your UK Income Tax Return | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Leslie J. Schreyer re: taxes | Patti Giarratano |
| 8735 | MSF00974958 | E-MAIL | Ilene Sackler Lefcourt | 1/28/2013 | Reynolds, Philip <Reynolds, Philip> | Aponte, Elidia <Elidia Aponte> | Smith, Raymond M." <Raymond M. Smith> <"\"smith, raymond m.\" <Raymond M. Smith">; <"Tony Collins" <Tony Collins>"; <"tony collins" <Tony Collins>"; "Patti Giarratano" <Patti Giarratano>; "\"Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt> <"\"sackler lefcourt, ilene" <Ilene Sackler Lefcourt> | RE: Your UK Income Tax Return | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Leslie J. Schreyer re: taxes | Patti Giarratano |
| 8906 | | E-MAIL | Ilene Sackler Lefcourt | 5/28/2013 | [Schreyer, Leslie J.] <-Leslie J. Schreyer-> <"\"schreyer, leslie j.\" <Leslie J. Schreyer>"> | Marissa Sackler <Marissa Sackler> | [Sackler, Theresa] <Theresa E. Sackler> <"\"sackler, theresa\" <Theresa E. Sackler>"> "\"Sackler Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> <"\"sackler-lefcourt, ilene (af)\" <Ilene Sackler Lefcourt>"> "\"Sackler, Dr Kathe (af)\" <Kathe Sackler> <"\"sackler, dr kathe (af)\" <Kathe Sackler>"> "\"Samantha Sackler Hunt (Samantha Sackler Hunt)\" <Samantha Sackler Hunt> <"\"samantha sackler hunt (Samantha Sackler Hunt)\" <Samantha Sackler Hunt>"> "\"Mortimer D.A. Sackler\" <Mortimer D. A. Sackler> <"\"Mortimer D.A. Sackler\" <Mortimer D. A. Sackler>"> "\"Sophie Sackler Dalrymple (Sophie Sackler Dalrymple)\" <Sophie Sackler Dalrymple> <"\"sophie sackler (Sophie Sackler Dalrymple)\" <Sophie Sackler Dalrymple>"> "\"Michael Sackler (Michael Daniel Sackler)\" <Michael Daniel Sackler> <"\"michael sackler (Michael Daniel Sackler)\" <Michael Daniel Sackler>"> "\"Christopher B. Mitchell (Christopher B. Mitchell)\" <Christopher B. Mitchell> <"\"christopher b. mitchell (Christopher B. Mitchell)\" <Christopher B. Mitchell>"> "\"Smith, Raymond M.\" <Raymond M. Smith> <"\"smith, raymond m.\" <Raymond M. Smith>"> "\"Fischer, Joerg\" <Joerg Fischer> <"\"Fischer, joerg\" <Joerg Fischer>"> "\"Baker, Stuart D.\" <Stuart D. Baker> <"\"baker, stuart d.\" <Stuart D. Baker>"> "\"Kelly, Lauren D.\" <Lauren D. Kelly> <"\"kelly, lauren d.\" <Lauren D. Kelly>"> | Re: CBM/LJS Recommendation to Wind Up German Foundation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: taxes | Christopher B. Mitchell Mitchell, Christopher Fischer, Joerg Baker, Stuart Stuart D. Baker; Kelly, Lauren Lauren D. Kelly;Schreyer, Leslie Leslie J. Schreyer |
| 9254 | MSF90008926 | E-MAIL | Theresa Sackler | 10/30/2013 | Estate and farm manager at Rooksnest" <Rooksnest Estate> | Kondall, Gareth <Kondall, Gareth> | Paddy Hoare <Paddy Hoare>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Adams, Liz" <Adams, Liz>; "Woolrich, Kevin" <Kevin Woolrich>; Jamie Dalrymple; Jamie Dalrymple; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Lukes salary | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates | Kondall, Gareth Kondall, Gareth |
| 9255 | MSF90008930 | E-MAIL | Theresa Sackler | 10/30/2013 | Kondall, Gareth <Kondall, Gareth>; "Estate and farm manager at Rooksnest" <Rooksnest Estate> | Paddy Hoare <Paddy Hoare> | Sackler, Dame Theresa <Theresa E. Sackler>; "Adams, Liz" <Adams, Liz>; "Woolrich, Kevin" <Kevin Woolrich>; Jamie Dalrymple; Jamie Dalrymple; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Lukes salary | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting legal advice re: trusts and estates | Kondall, Gareth Kondall, Gareth |
| 9284 | MSF00999980 | E-MAIL | Theresa Sackler | 11/11/2013 | Jonathan White | Mitchell, Christopher B. <Christopher B. Mitchell> | | Documents Re: Swiss Property Interests in Gstaad | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jonathan White |
| 9429 | | E-MAIL | Theresa Sackler | 1/17/2014 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Samantha Hunt <Samantha Sackler Hunt> | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler> "Mitchell, Christopher B." <Christopher B. Mitchell>; "Administrative Assistant to Theresa Sackler" <Administrative Assistant to Theresa Sackler>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; Michael Daniel Sackler; "Jeff Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; "Karen Lefcourt-Taylor (Karen Lefcourt-Taylor)" <Karen Lefcourt-Taylor>; "Smith, Raymond M." <Raymond M. Smith>; Peter Stormonth Darling; "Executive Assistant to Mortimer D.A. Sackler" <Executive Assistant to Mortimer D.A. Sackler>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Kelly, Lauren D." <Lauren D. Kelly> | Adverse Canadian Friends Decisions | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Kelly, Lauren Leslie J. Schreyer Lauren D. Kelly Mitchell, Christopher Christopher B. Mitchell Schreyer, Leslie |
| 10205 | MSF00858038 | E-MAIL | Mortimer DA Sackler | 9/18/2014 | Samantha Hunt <Samantha Sackler Hunt> | Schreyer, Leslie J. <Leslie J. Schreyer> | Jonathan White | Re: Christie's Financial Terms (Parkerwest) | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Jonathan White |
| 10231 | | E-MAIL | Mortimer DA Sackler | 9/25/2014 | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene sackler lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Mortimer Sackler <Mortimer D. A. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Karen Lefcourt-Taylor (Karen Lefcourt-Taylor)" <Karen Lefcourt-Taylor> | Jonathan White | Jonathan White | Definition of Issue | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates | Jonathan White |
| 10399 | MSF00947674 | E-MAIL | Mortimer DA Sackler | 11/7/2014 | Mortimer Sackler <Mortimer D. A. Sackler> | Vollucci, Frank S. <Frank S. Vollucci> | Jonathan White <Jonathan G. White>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Charles G. Lubar;Joerg Fischer";"Baker, Stuart D." <Stuart D. Baker>;Christopher B. Mitchell | RE: An outline of our multiple paths to liquidity | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Vollucci, Frank Christopher B. Mitchell Baker, Stuart Charles G. Lubar Leslie J. Schreyer Schreyer, Leslie Jonathan G. White White, Jonathan Frank S. Vollucci Stuart D. Baker |
| 10442 | MSF00858457 | E-MAIL | Mortimer DA Sackler | 11/12/2014 | Castrucci, John <Jan M. Castrucci>;Prashant Padalkar <Prashant Padalkar> | Robins, Jeffroy <Jeffroy A. Robins> | McClatchey, Ian <Ian McClatchey>; "Kowalewski, Tania" <Tania Kowalewski>; "Tse, Matthew" <Matthew Tse>; Oscar Gil <Oscar Gil Vollmer>; Christina Kostova <Christina Kostova>; MDAS <Mortimer D.A. Sackler>; "Fischer, Joerg" <Joerg Fischer> | RE: Dearborn......Aldon Global Opportunities Fund Redemption Request | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and reflecting a request for legal advice re: investment/business transactions; taxes | Fischer, Joerg Jeffroy A. Robins;Ian McClatchey;McClatchey, Ian;Robins, Jeffroy |
| 10603 | MSF00948016 | E-MAIL | Mortimer DA Sackler | 12/17/2014 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | Leslie J Schreyer <Leslie J. Schreyer>;Joerg Fischer <Joerg Fischer>;Jeffroy A. Robins <Jeffroy A. Robins>;Susan P Webb <Susan P. Webb>;Oscar Gil <Oscar Gil Vollmer>;David McNaughtan <David McNaughtan>;Damian Forbes <Damian Forbes>;Valerie Cunliffe <Valerie Cunliffe> | Re: Onshore Family Trust Investment Recommendation - December 15, 2014 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Jeffroy A. Robins Cunliffe, Valerie Robins, Jeffroy White, Jonathan Jonathan White White, Jonathan Schreyer, Leslie Leslie J. Schreyer Fischer, Joerg |
| 10616 | MSF00989274 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/18/2014 | Leslie J Schreyer <Leslie J. Schreyer>; Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Joerg Fischer <Joerg Fischer>;Jeffroy A. Robins <Jeffroy A. Robins> | Re: Onshore Family Trust Investment Recommendation - December 15, 2014 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions | Jonathan G. White Robins, Jeffroy Fischer, Joerg Leslie J. Schreyer Schreyer, Leslie Jeffroy A. Robins;White, Jonathan |
| 10742 | MSF00655177 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 | Sackler, Dame Theresa <Theresa E. Sackler>; Ilene sackler lefcourt <Ilene Sackler Lefcourt>; "Marissa Sackler (Barissa Sackler)" <Marissa Sackler>; "Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> | Jonathan White <Jonathan G. White> | Sdb <Stuart D. Baker> <Stuart D. Baker>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie Schreyer (Leslie J. Leslie J. Schreyer)" <Leslie J. Leslie J. Schreyer>;Jonathan White <Jonathan G. White>; Christopher B. Mitchell | FW: Urgent from the International Consortium of Investigative Journalists | Privilege Withhold | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Christopher B. Mitchell;Stuart D. Baker; Fischer, Joerg;Leslie J. Leslie J. Leslie Schreyer;Mitchell, Christopher B. Mitchell;Sdb Schreyer, Leslie |

OUTSIDE PROFESSIONALS' EYES ONLY HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10743 | MSF00655182 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 | Jonathan White <Jonathan G. White> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler> "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> "Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> "Sdb (Stuart D. Baker)" <Stuart D. Baker> "Joerg Fischer (Joerg Fischer)" <Joerg Fischer> "Leslie Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> <Leslie J. Schreyer> Christopher B. Mitchell | Re: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Schreyer, Leslie; Sdb; Stuart D. Baker; Fischer, Joerg leslie J.; Leslie J. Schreyer; Christopher B. Mitchell; Jonathan G. White; White, Jonathan |
| 10744 | MSF00655184 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 | Jonathan White <Jonathan G. White> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> "Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart <Stuart D. Baker> Fischer, Joerg <Joerg Fischer> "Leslie Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> <Leslie J. Schreyer> Christopher B. Mitchell | RE: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Baker, Stuart; Baker, Joerg;Schreyer, Leslie Leslie J.Leslie J. Schreyer;Christopher B. Mitchell White, Jonathan;Jonathan G. White |
| 10745 | MSF00655186 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 | Jonathan White <Jonathan G. White> "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> Ilene sackler lefcourt <Ilene Sackler Lefcourt> "Marissa Sackler <Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> | Baker, Stuart D. <Stuart D. Baker> | Joerg Fischer (Joerg Fischer) <Joerg Fischer> "Schreyer, Leslie J." <Leslie J. Schreyer> Christopher B. Mitchell | RE: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Leslie J. Schreyer; Schreyer, Joerg;Schreyer, Leslie;Fischer, Joerg;Stuart D. Baker;Jonathan G. White;White, Jonathan;Christopher B. Mitchell;Baker, Stuart |
| 10746 | MSF00655189 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 | Jonathan White <Jonathan G. White> | Marissa Sackler <Marissa Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> Ilene sackler lefcourt <Ilene Sackler Lefcourt> "Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> "Sdb (Stuart D. Baker)" <Stuart D. Baker> "Joerg Fischer (Joerg Fischer)" <Joerg Fischer> "Leslie Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> Christopher B. Mitchell | Re: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Stuart D. Baker; Fischer, Joerg;Schreyer, Leslie;Leslie J. Schreyer;Sdb;Christopher B. Mitchell;Marissa Sackler;White, Jonathan;Jonathan G. White |
| 10747 | MSF00655191 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 | Baker, Stuart D. <Stuart D. Baker> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White <Jonathan G. White> "Sackler, Dame Theresa" <Theresa E. Sackler> Ilene sackler lefcourt <Ilene Sackler Lefcourt> "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> "Joerg Fischer (Joerg Fischer)" <Joerg Fischer> "Schreyer, Leslie J." <Leslie J. Schreyer> Christopher B. Mitchell | Re: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Fischer, Joerg;Schreyer, Leslie;Christopher B. Mitchell Leslie J. Schreyer;Christopher B. Mitchell;Leslie J. Schreyer;Jonathan G. White;White, Jonathan;Stuart D. Baker;Baker, Stuart |
| 10751 | MSF01025790 | E-MAIL | Mortimer DA Sackler | 1/28/2015 | Mortimer Sackler <Mortimer D. A. Sackler> SSH <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Dame Theresa Sackler <Theresa E. Sackler> ISL <Ilene Sackler Lefcourt> Marissa Sackler <Marissa Sackler> "Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Christopher B. Mitchell Jonathan White <Jonathan G. White> "Joerg (Joerg Fischer)" <Joerg Fischer> "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> "Sdb (Stuart D. Baker)" <Stuart D. Baker> KAS <Kathe Sackler> | FW: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | Stuart D. Baker; Jonathan G. White;Schreyer, Leslie Leslie J. Schreyer;White, Jonathan;Sdb;Christopher B. Mitchell |
| 10753 | MSF01025796 | E-MAIL | Mortimer DA Sackler | 1/29/2015 | Jonathan White <Jonathan G. White> "Sackler, Dame Theresa" <Theresa E. Sackler> Ilene sackler lefcourt <Ilene Sackler Lefcourt> "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> Mortimer Sackler <Mortimer D. A. Sackler> "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> "Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> | Baker, Stuart D. <Stuart D. Baker> | Joerg Fischer (Joerg Fischer) <Joerg Fischer> "Schreyer, Leslie J." <Leslie J. Schreyer> Christopher B. Mitchell | Swiss Accounts | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Schreyer, Leslie;Fischer, Joerg Christopher B. Mitchell Leslie J. Schreyer;Jonathan G. White;White, Jonathan;Stuart D. Baker;Baker, Stuart |
| 10755 | MSF01025806 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 1/30/2015 | Jonathan White <Jonathan G. White> "Sackler, Dame Theresa" <Theresa E. Sackler> Ilene sackler lefcourt <Ilene Sackler Lefcourt> "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> Mortimer Sackler <Mortimer D. A. Sackler> "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> "Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> | Baker, Stuart D. <Stuart D. Baker> | Joerg Fischer (Joerg Fischer) <Joerg Fischer> "Schreyer, Leslie J." <Leslie J. Schreyer> Christopher B. Mitchell | Swiss Accounts | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Christopher B. Mitchell Leslie J. Schreyer;Schreyer, Leslie;Stuart D. Baker Fischer, Joerg;Jonathan G. White;White, Jonathan;Baker, Stuart |
| 10804 | | E-MAIL | Mortimer DA Sackler | 2/20/2015 | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> Dame Theresa Sackler <Theresa E. Sackler> Marissa Sackler <Marissa Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Michael Sackler <Michael Daniel Sackler> ISL <Ilene Sackler Lefcourt> KAS <Kathe Sackler> Christopher B. Mitchell "Joerg (Joerg Fischer)" <Joerg Fischer> "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> "Sdb (Stuart D. Baker)" <Stuart D. Baker> | Re: UK Press | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: personal transactions; taxes | White, Jonathan;Jonathan G. White;Christopher B. Mitchell;Schreyer, Leslie Leslie J. Schreyer;Sdb;Stuart D. Baker |
| 10807 | | E-MAIL | Theresa Sackler | 2/20/2015 | Samantha Sackler Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> Jonathan White <Jonathan G. White> Marissa Sackler <Marissa Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Michael Sackler <Michael Daniel Sackler> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Sackler, Dr Kathe (AR)" <Kathe Sackler> Christopher B. Mitchell "Fischer, Joerg" <Joerg Fischer> "Schreyer, Leslie J." <Leslie J. Schreyer> "Baker, Stuart" <Stuart D. Baker> | Re: UK Press | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: taxes | Stuart D. Baker; Leslie J. Schreyer;Schreyer, Leslie;Fischer, Joerg;Christopher B. Mitchell;Baker, Stuart; Jonathan G. White;White, Jonathan |
| 11374 | MSF00886805 | E-MAIL | Kathe Sackler | 7/1/2015 | Sackler, Dr Kathe (aR) <Kathe Sackler> "McClatchey, Ian" <Ian McClatchey> | Woolrich, Kevin <Kevin Woolrich> | Administrative Assistant to Kevin Woolrich <Administrative Assistant to Kevin Woolrich> "Tsai, Matthew" <Matthew Tsu> "Smith, Raymond M." <Raymond M. Smith> "Castrucci, John" <John M. Castrucci> | RE: Fax Receipt Confirmation | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | McClatchey, Ian Ian McClatchey |
| 11376 | MSF00886807 | E-MAIL | Kathe Sackler | 7/2/2015 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dr Kathe (aR) <Kathe Sackler> | McClatchey, Ian <Ian McClatchey> "Administrative Assistant to Kevin Woolrich <Administrative Assistant to Kevin Woolrich> "Tsu, Matthew" <Matthew Tsu> "Smith, Raymond M." <Raymond M. Smith> "Castrucci, John" <John M. Castrucci> | RE: Fax Receipt Confirmation | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | McClatchey, Ian;Ian McClatchey |
| 11530 | | E-MAIL | Theresa Sackler | 8/3/2015 | Tony Collins <Tony Collins> | Mitchell, Christopher B. <Christopher B. Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> Peter Stormonth Darling "Smith, Raymond M." <Raymond M. Smith> "Mitchell, Christopher B." <Christopher B. Mitchell> | RE: The Sackler Trust - CapGen Discretionary Management Agreement | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions | Mitchell, Christopher;Christopher B. Mitchell |
| 11544 | | E-MAIL | Ilene Sackler Lefcourt | 8/5/2015 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | McClatchey, Ian <Ian McClatchey> | Jeffrey Lefcourt (Jeffrey Lefcourt) <Jeffrey Lefcourt> "Aponte, Elidia" <Elidia Aponte> "Robins, Jeffrey" <Jeffrey A. Robins> "Schreyer, Leslie J." <Leslie J. Schreyer> Jonathan White <Jonathan G. White> | RE: Loans | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | McClatchey, Ian;Jeffrey A. Robins;Jonathan G. White;White, Jonathan;Schreyer, Leslie;Robins, Jeffrey;Ian McClatchey;Leslie J. Schreyer |
| 11786 | | E-MAIL | Kathe Sackler | 10/30/2015 | Tony Collins <Tony Collins> | Sackler, Dr Kathe (aR) <Kathe Sackler> | Tsu, Matthew <Matthew Tsu> "Schreyer, Leslie J." <Leslie J. Schreyer> "Smith, Raymond M." <Raymond M. Smith> Tyner-Smith, Jaki "Aponte, Elidia" <Elidia Aponte> | Re: UK Income Tax Return | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: taxes | Leslie J. Schreyer;Schreyer, Leslie |
| 11981 | MSF01003981 | E-MAIL | Kathe Sackler | 12/30/2015 | Tony Collins <Tony Collins> | Guider, Deborah <Deborah L. Guider> | Sackler, Dr Kathe (aR) <Kathe Sackler> "Kelly, Lauren D." <Lauren D. Kelly> "Smith, Raymond M." <Raymond M. Smith> | RE: New KAS IDGs from Canadian Foundation | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Schreyer, Leslie;Lauren D. Kelly;Kelly, Lauren Leslie J. Schreyer;Deborah L. Guider; Guider, Deborah |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11983 | MSF00887969 | E-MAIL | Kathe Sackler | 1/5/2016 | Aponto, Elidia <Elidia Aponto> | Executive Assistant to Kathe Sackler <Executive Assistant to Kathe Sackler> | Sackler , Dr Kathe (af) <Kathe Sackler>; "Baker, Stuart D." <Stuart D. Baker>; "Fischer, Joerg" <Joerg Fischer>; "Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Receipts rs - Clacobs mtg KSackler 12-2-2015 821 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Leslie J. Schreyer Fischer, Joerg Stuart D. Baker Schreyer, Leslie Baker, Stuart |
| 12037 | | E-MAIL | Theresa Sackler | 2/17/2016 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <'Theresa E. Sackler'> | | Fwd: Authorization to settle with HMRC – please reply | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice from Leslie J. Schreyer re: taxes | Leslie J. Schreyer |
| 12038 | | E-MAIL | Theresa Sackler | 2/17/2016 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <'Theresa E. Sackler'> | | Re: Authorization to settle with HMRC – please reply | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice from Leslie J. Schreyer re: taxes | Leslie J. Schreyer |
| 12109 | MSF90011199 | E-MAIL | Theresa Sackler | 3/23/2016 | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dame Theresa <'Theresa E. Sackler'> | Samantha Sackler Hunt (Samantha Sackler Hunt) <Samantha Sackler Hunt>; "Marissa T. Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael D. Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Robin, Aitchison "Georgina Guy (Guy, Georgina)" <Guy, Georgina>; "Woolrich, Kevin" <Kevin Woolrich> | Re: HMRC Settlement agreement | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates | Schreyer, Leslie J. Schreyer |
| 12201 | MSF90093519 | E-MAIL | Mortimer DA Sackler | 4/26/2016 | Schreyer, Leslie J. <Leslie J. Schreyer>; "schreyer, leslie j. <Leslie J. Schreyer>"; "Mortimer Sackler <Mortimer D. A. Sackler>"; "'mortimer sackler <Mortimer D. A. Sackler>'" | Woolrich, Kevin <Kevin Woolrich> | Marissa Sackler <Marissa Sackler>; "marissa sackler <Marissa Sackler>"; "Michael Sackler <Michael Daniel Sackler>"; "michael sackler <Michael Daniel Sackler>"; "Sophie Sackler Dalrymple>"; "sophia sackler <Sophie Sackler Dalrymple>"; "Vellucci, Frank <Frank S. Vellucci>"; "vellucci, frank <Frank S. Vellucci>"; "Schreyer, Leslie J. <Leslie J. Schreyer>"; "schreyer, leslie j. <Leslie J. Schreyer>"; "Kowalowski Tania <Tania Kowalowski>"; "kowalowski tania <Tania Kowalowski>" | RE: Quick update and good news | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | Frank S. Vellucci Vellucci, Frank Leslie J. Schreyer Schreyer, Leslie |
| 12202 | MSF00953526 | E-MAIL | Mortimer DA Sackler | 4/26/2016 | Schreyer, Leslie J. <Leslie J. Schreyer>; Mortimer Sackler <Mortimer D. A. Sackler> | Woolrich, Kevin <Kevin Woolrich> | Marissa Sackler <Marissa Sackler>; Michael Sackler <Michael Daniel Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Vellucci, Frank" <Frank S. Vellucci>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Kowalowski Tania <Tania Kowalowski> | RE: Quick update and good news | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Leslie J. Schreyer Schreyer, Leslie Frank S. Vellucci Vellucci, Frank |
| 12882 | | E-MAIL | Theresa Sackler | 12/19/2016 | Sackler, Dame Theresa <'Theresa E. Sackler'> | Fischer Joerg Fischer <Joerg Fischer> | Schreyer, Leslie J. <Leslie J. Schreyer> | | WG: Sackler family members: Swiss tax liability overview | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: taxes | Leslie J. Schreyer Schreyer, Leslie |
| 12990 | | E-MAIL | Theresa Sackler | 12/27/2016 | Fischer , Joerg <Joerg Fischer> | Sackler, Dame Theresa <'Theresa E. Sackler'> | Schreyer, Leslie J. <Leslie J. Schreyer> | | Re: WG: Sackler family members: Swiss tax liability overview | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Schreyer, Leslie Leslie J. Schreyer Fischer, Joerg |
| 28424 | | E-MAIL | Samantha Hunt | 7/18/2008 | "Fischer, Jörg" <Joerg Fischer> | "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | Jonathan White | RE: Toot Sweet | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Jonathan White |
| 28425 | | E-MAIL | Samantha Hunt | 8/15/2008 | Samantha Sackler Hunt <Samantha Sackler Hunt> | Charles G. Lubar <Charles G. Lubar> | Jonathan White | Re: SSH Banking | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes | Jonathan White |
| 28455 | MSF90102232 | E-MAIL | Samantha Hunt | 1/29/2009 | Samantha Sackler Hunt | "Fischer, Jörg" <Joerg Fischer> | | AW: AW: spare cash in trusts? | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes | Jonathan White |
| 28461 | | E-MAIL | Samantha Hunt | 10/14/2009 | "Woolrich, Kevin" <Kevin Woolrich>; "Ingram, Joan B." <Ingram, Joan B.> | "Lubar, Charles G." <Charles G. Lubar> | "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | RE: Brovan Howard | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Ingram, Joan B. Charles G. Lubar Ingram, Joan Lubar, Charles |
| 28465 | | E-MAIL | Samantha Hunt | 1/26/2010 | Samantha Hunt <Samantha Sackler Hunt> | "Lubar, Charles G." <Charles G. Lubar> | "Woolrich, Kevin" <Kevin Woolrich> | RE: Bank transfer - | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions: taxes | Charles G. Lubar Lubar, Charles |
| 28475 | | E-MAIL | Samantha Hunt | 4/16/2010 | Jonathan White | Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt | RE: Re UK investment | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes | Jonathan White |
| 28476 | | E-MAIL | Samantha Hunt | 4/16/2010 | Jonathan White | Matthew Cain <Cain, Mr. Matthew> | | Re: AW: Re UK investment | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Jonathan White |
| 28487 | MSF90103450 | E-MAIL | Samantha Hunt | 5/19/2010 | Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Mortimer D.A. (AF)" <Mortimer D.A. Sackler> | Jonathan White | "Ward, Peter M." <Peter M. Ward>; Hermanco SCHAEPMAN <Hermanco B. M. Schaepman>; Christopher B. Mitchell; Charles G. Lubar; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Sdb (Stuart D. Baker)" <Stuart D. Baker> | Support for your mother | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jonathan White |
| 28494 | | E-MAIL | Samantha Hunt | 6/25/2010 | Samantha Sackler Hunt: Mortimer D.A. Sackler | SCHAEPMAN <Hermanco B. M. Schaepman> | Jonathan White | 2010 French wealth tax | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes: trusts and estates | Jonathan White |
| 28495 | | E-MAIL | Samantha Hunt | 7/6/2010 | "Sackler, Mortimer D.A. (AF)" <Mortimer D.A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt> | Jonathan White | Jonathan White | RE: Support for your mother | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Jonathan White |
| 28496 | | E-MAIL | Samantha Hunt | 7/6/2010 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | "Sackler, Mortimer D.A. (AF)" <Mortimer D.A. Sackler>; "Ward, Peter M." <Peter M. Ward>; Hermanco SCHAEPMAN <Hermanco B. M. Schaepman>; Christopher Mitchell <Christopher B. Mitchell>; Charles Lubar <Charles G. Lubar>; "Jorg (Joerg Fischer)" <Joerg Fischer>; Samantha Hunt <Samantha Sackler Hunt>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Sdb (Stuart D. Baker)" <Stuart D. Baker> | Re: Support for your mother | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: trusts and estates | Jonathan White |
| 28497 | | E-MAIL | Samantha Hunt | 7/6/2010 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | | RE: Support for your mother | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates | Jonathan White |
| 28500 | | E-MAIL | Samantha Hunt | 7/28/2010 | "Sackler, Theresa" <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Joerg Fischer | FW: Gift to Gasson | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Jonathan White |
| 28510 | MSF90146248 | E-MAIL | Samantha Hunt | 10/12/2010 | "Woolrich, Kevin" <Kevin Woolrich>; "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | | RE: Gold - Follow-up | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Cain, Mr. Matthew |
| 28522 | | E-MAIL | Samantha Hunt | 1/10/2011 | Matthew Cain <Cain, Mr. Matthew>; "Schreyer, Leslie J." <Leslie J. Schreyer> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White | Samantha - Offshore Bank Accounts - Offshore Income Account | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: taxes: trusts and estates | Jonathan White |
| 28523 | | E-MAIL | Samantha Hunt | 1/10/2011 | "Woolrich, Kevin" <Kevin Woolrich>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Samantha - Offshore Bank Accounts - Offshore Income Account | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions; taxes | Jonathan White |
| 28524 | | E-MAIL | Samantha Hunt | 1/10/2011 | Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Samantha - Offshore Bank Accounts - Offshore Income Account | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: taxes: trusts and estates | Jonathan White |
| 28525 | | E-MAIL | Samantha Hunt | 1/10/2011 | Matthew Cain <Cain, Mr. Matthew>; "Schreyer, Leslie J." <Leslie J. Schreyer> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White | RE: Samantha - Offshore Bank Accounts - Offshore Income Account | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: taxes | Jonathan White |
| 28614 | | E-MAIL | Samantha Hunt | 7/6/2011 | Samantha Hunt <Samantha Sackler Hunt> | "Kendall, Gareth" <Kendall, Gareth> | Personal Assistant to Samantha Hunt: O'Neill, Andrew: Adams, Liz | Re: 54 Sheffield Terrace - Madelyn | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Kendall, Gareth Kendall, Gareth |
| 28621 | | E-MAIL | Samantha Hunt | 9/19/2011 | "Lubar, Charles G." <Charles G. Lubar>; Samantha Sackler Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | | RE: Redacted for PII - Summer Bounce mortgage | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Jonathan White |
| 28637 | MSF90096727 | E-MAIL | Samantha Hunt | 1/20/2012 | Ian Bishop <Ian Bishop> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Escrow funds - Mclaren | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: taxes: trusts and estates | Jonathan White |
| 28640 | MSF90096751 | E-MAIL | Samantha Hunt | 2/1/2012 | Ian Bishop <Ian Bishop> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Escrow funds - Mclaren | Privilege Redact | Attorney-Client Communication | Discussing legal advice, reflecting a request for legal advice, and requesting legal advice re: taxes: trusts and estates | Jonathan White |
| 28643 | | E-MAIL | Samantha Hunt | 2/10/2012 | "Woolrich, Kevin" <Kevin Woolrich>; Reynolds, Philip. | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Summer Bounce - Future Tax Liability | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Jonathan White |

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28663 | | E-MAIL | Samantha Hunt | 3/2/2012 | Samantha Sackler Hunt | Reynolds, Phillip | Jonathan White | Re: Lump sum taxation | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice; providing legal advice; and requesting information for purpose of legal advice re: taxes | Jonathan White |
| 28664 | | E-MAIL | Samantha Hunt | 3/2/2012 | Samantha Hunt <Samantha Sackler Hunt> | Wuestemann Tina <Tina, J. Schreyer> | Jonathan White | RE: Lump sum taxation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Jonathan White |
| 28670 MSF90096794 | | E-MAIL | Samantha Hunt | 3/15/2012 | Jonathan White | "Schreyer, Leslie J." <Leslie J. Schreyer> | Christopher B. Mitchell: Charles G. Lubar: "Jorg (Joerg Fischer)" <Joerg Fischer>: "Baker, Stuart D." <Stuart D. Baker>: "Robins, Jeffrey" <Jeffrey A. Robins> | RE: Apple Stock | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions: taxes | Jonathan White |
| 28673 | | E-MAIL | Samantha Hunt | 3/15/2012 | Samantha Hunt <Samantha Sackler Hunt> | Wuestemann Tina <Tina, Wuestemann> | Jonathan White | RE: Lump sum taxation | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: taxes | Jonathan White |
| 28677 | | E-MAIL | Samantha Hunt | 3/19/2012 | Samantha Hunt <Samantha Sackler Hunt> | Wuestemann Tina <Tina, Wuestemann> | Jonathan White | RE: Lump sum taxation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions: taxes: trusts and estates | Jonathan White |
| 28682 | | E-MAIL | Samantha Hunt | 3/28/2012 | Samantha Hunt <Samantha Sackler Hunt> | Wuestemann Tina <Tina, Wuestemann> | Jonathan White | RE: Lump sum taxation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Jonathan White |
| 28683 | | E-MAIL | Samantha Hunt | 3/28/2012 | Wuestemann Tina <Tina, Wuestemann> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Lump sum taxation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes | Jonathan White |
| 28686 | | E-MAIL | Samantha Hunt | 3/30/2012 | Samantha Hunt <Samantha Sackler Hunt> | Migy, Serge | Jonathan White | Re: Lump sum taxation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions: taxes | Jonathan White |
| 28689 MSF90096852 | | E-MAIL | Samantha Hunt | 4/5/2012 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: [Not Virus Scanned] RE: Trust Portfolio Recommendations For May 1st | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes | Jonathan White |
| 28690 | | E-MAIL | Samantha Hunt | 4/5/2012 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: [Not Virus Scanned] RE: Trust Portfolio Recommendations For May 1st | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Jonathan White |
| 28715 MSF90106365 | | E-MAIL | Samantha Hunt | 4/26/2012 | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | Samantha Hunt <Samantha Sackler Hunt>: Joerg Fischer: Geraldine McNaney <Geraldine McNaney> | FW: Trust Financial Reporting | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: personal transactions: trusts and estates | Jonathan White |
| 28757 MSF90106721 | | E-MAIL | Samantha Hunt | 5/8/2012 | BANYARD SMITH, Edward: Geo, Stephen: Inskip, Mr. Peter: "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | | RE: Fwd: Redacted for PII: draft letter of intent | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions: trusts and estates | BANYARD SMITH, Edward |
| 28769 MSF90146880 | | E-MAIL | Samantha Hunt | 5/16/2012 | Stephen Geo <Geo, Stephen> | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward> | Inskip, Mr. Peter: "Woolrich, Kevin" <Kevin Woolrich>: "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | RE: Redacted for PII Insurance | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice re: trusts and estates | BANYARD SMITH, Edward;Banyard Smith, Edward |
| 28817 MSF90146892 | | E-MAIL | Samantha Hunt | 6/11/2012 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Summary | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Daniel Lou re: investment/business transactions | |
| 28821 | | E-MAIL | Samantha Hunt | 6/15/2012 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Becky Becky <Roda, Becky>: Geraldine McNaney <Geraldine McNaney>: Christopher B. Mitchell: Charles G. Lubar: "Jorg (Joerg Fischer)" <Joerg Fischer>: "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>: "Sdb (Stuart D. Baker)" <Stuart D. Baker> | MassMutual Life Insurance Policies | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions: trusts and estates | Jonathan White |
| 28871 MSF90096990 | | E-MAIL | Samantha Hunt | 7/17/2012 | | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: [Not Virus Scanned]  Trust Portfolio Recommendations For May 1st | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes: trusts and estates | Jonathan White |
| 28888 | | E-MAIL | Samantha Hunt | 8/18/2012 | Fischer JA°rg <Joerg Fischer> | Samantha Hunt <Samantha Sackler Hunt> | "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Re: Your mother's funding | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates | Jonathan White |
| 28932 | | E-MAIL | Samantha Hunt | 10/22/2012 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Joerg Fischer: Geraldine McNaney <Geraldine McNaney> | RE: Sheffield Trust - Trust Financial Reporting - Francisco Clemente | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes: trusts and estates | Jonathan White |
| 28933 | | E-MAIL ATTACHMENT | Samantha Hunt | 10/22/2012 | Cain, Mr. Matthew: Samantha Sackler Hunt | Jonathan White | Joerg Fischer: Geraldine McNaney <Geraldine McNaney>: Michael Sargeant | Re: Trust Financial Reporting.xml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: trusts and estates | Jonathan White |
| 28934 MSF90097167 | | E-MAIL | Samantha Hunt | 10/23/2012 | Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | Fwd: JP Morgan | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: taxes | Cain, Mr. Matthew |
| 28935 MSF90108917 | | E-MAIL | Samantha Hunt | 10/23/2012 | "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt>: Mr. Matthew Cain <Cain, Mr. Matthew> | "Woolrich, Kevin" <Kevin Woolrich> | | RE: JP Morgan | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: taxes | Cain, Mr. Matthew |
| 28936 MSF90108919 | | E-MAIL | Samantha Hunt | 10/23/2012 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Matthew Cain <Cain, Mr. Matthew> | Re: JP Morgan | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: taxes | Cain, Mr. Matthew |
| 28937 MSF90108921 | | E-MAIL | Samantha Hunt | 10/23/2012 | "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt>: Matthew Cain <Cain, Mr. Matthew> | "Woolrich, Kevin" <Kevin Woolrich> | | FW: JP Morgan | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: taxes | Cain, Mr. Matthew |
| 28943 MSF90108980 | | E-MAIL | Samantha Hunt | 10/30/2012 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | Re: JP Morgan | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Cain, Mr. Matthew |
| 28948 MSF90109033 | | E-MAIL | Samantha Hunt | 11/8/2012 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Joerg Fischer: Geraldine McNaney <Geraldine McNaney> | Re: Sheffield Trust - Trust Financial Reporting - Francisco Clemente | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes: trusts and estates | Jonathan White |
| 28971 MSF90097192 | | E-MAIL | Samantha Hunt | 11/29/2012 | Geraldine McNaney <Geraldine McNaney> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Sheffield Trust - Trust Financial Reporting - Francisco Clemente | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing legal advice re: taxes: trusts and estates | |
| 28984 MSF90109756 | | E-MAIL | Samantha Hunt | 1/8/2013 | "Robins, Jeffrey" <Jeffrey A. Robins> | Samantha Hunt <Samantha Sackler Hunt> | Mike Simpson <Simpson, Mike> | Re: PPM for A-S Klaff Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions: taxes | Robins, Jeffrey;Jeffrey A. Robins |
| 28985 MSF90109758 | | E-MAIL | Samantha Hunt | 1/8/2013 | Samantha Sackler Hunt | "Robins, Jeffrey" <Jeffrey A. Robins> | Simpson, Mike: "Robins, Jeffrey" <Jeffrey A. Robins> | Re: PPM for A-S Klaff Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes | Jeffrey A. Robins;Robins, Jeffrey |
| 28986 MSF90097221 | | E-MAIL | Samantha Hunt | 1/8/2013 | "Robins, Jeffrey" <Jeffrey A. Robins> | Mike Simpson <Simpson, Mike> | Samantha Sackler Hunt: "Robins, Jeffrey" <Jeffrey A. Robins> | Re: PPM for A-S Klaff Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes | Robins, Jeffrey;Jeffrey A. Robins |
| 28987 MSF90146298 | | E-MAIL | Samantha Hunt | 1/8/2013 | Mike Simpson <Simpson, Mike> | "Robins, Jeffrey" <Jeffrey A. Robins> | Samantha Sackler Hunt | RE: PPM for A-S Klaff Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions: taxes | Jeffrey A. Robins;Robins, Jeffrey |
| 28988 MSF90109765 | | E-MAIL | Samantha Hunt | 1/8/2013 | "Robins, Jeffrey" <Jeffrey A. Robins> | Samantha Hunt <Samantha Sackler Hunt> | Mike Simpson <Simpson, Mike> | Re: PPM for A-S Klaff Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes | Robins, Jeffrey;Jeffrey A. Robins |
| 28989 MSF90146945 | | E-MAIL | Samantha Hunt | 1/8/2013 | "Robins, Jeffrey" <Jeffrey A. Robins> | Mike Simpson <Simpson, Mike> | Samantha Sackler Hunt | Re: PPM for A-S Klaff Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions: taxes | Jeffrey A. Robins;Robins, Jeffrey |

OUTSIDE PROFESSIONALS' EYES ONLY – REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28990 | MSF90109771 | E-MAIL | Samantha Hunt | 1/8/2013 | Samantha Hunt <Samantha Sackler Hunt> | "Robins, Jeffrey" <Jeffrey A. Robins> | Mike Simpson <Simpson, Mike> | RE: PPM for A-S Klaff Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions: taxes | Jeffrey A. Robins; Robins, Jeffrey |
| 28992 | MSF90097226 | E-MAIL | Samantha Hunt | 1/8/2013 | Simpson, Mike | "Robins, Jeffrey" <Jeffrey A. Robins> | Samantha Sackler Hunt | Re: PPM for A-S Klaff Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes | Jeffrey A. Robins; Robins, Jeffrey |
| 28993 | MSF90097233 | E-MAIL | Samantha Hunt | 1/8/2013 | "Robins, Jeffrey" <Jeffrey A. Robins> | Mike Simpson <Simpson, Mike> | Samantha Sackler Hunt | Re: PPM for A-S Klaff Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions: taxes | Robins, Jeffrey; Jeffrey A. Robins |
| 28994 | MSF90146951 | E-MAIL | Samantha Hunt | 1/8/2013 | Mike Simpson <Simpson, Mike> | "Robins, Jeffrey" <Jeffrey A. Robins> |  | Re: PPM for A-S Klaff Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice re: investment/business transactions: taxes | Jeffrey A. Robins; Robins, Jeffrey |
| 28995 | MSF90109786 | E-MAIL | Samantha Hunt | 1/8/2013 | Samantha Sackler Hunt; Simpson, Mike | "Robins, Jeffrey" <Jeffrey A. Robins> |  | Re: PPM for A-S Klaff Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes | Jeffrey A. Robins; Robins, Jeffrey |
| 29015 |  | E-MAIL | Samantha Hunt | 2/7/2013 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Geraldine McNaney <Geraldine McNaney>; Joerg Fischer; Cain, Mr. Matthew | Re: Sheffield Trust - Trust Financial Reporting - Francesco Clemente | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions: taxes; trusts and estates | Jonathan White |
| 29039 |  | E-MAIL | Samantha Hunt | 3/8/2013 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Joerg Fischer | Re: HSBC / UK-CH tax agreement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting information for purpose of legal advice, and requesting legal advice re: taxes | Cain, Mr. Matthew |
| 29059 | MSF90110459 | E-MAIL | Samantha Hunt | 3/14/2013 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Joerg Fischer; Reynolds, Philip; Robin, Aitchison | Re: HSBC / UK-CH tax agreement | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Cain, Mr. Matthew |
| 29062 |  | E-MAIL | Samantha Hunt | 3/19/2013 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Joerg Fischer; Reynolds, Philip; Robin, Aitchison | Re: HSBC / UK-CH tax agreement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: taxes | Cain, Mr. Matthew |
| 29118 |  | E-MAIL | Samantha Hunt | 5/16/2013 | Hunt Samantha <Samantha Sackler Hunt> | Mike Simpson <Simpson, Mike> |  | Fwd: BioPharma-III | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice from Chadbourne & Parke re: investment/business transactions: taxes |  |
| 29122 | MSF90097411 | E-MAIL | Samantha Hunt | 5/20/2013 | Hunt Samantha <Samantha Sackler Hunt> | Mike Simpson <Simpson, Mike> |  | Fwd: Lopo fund- tax queries [MACS-LIVE_LJB.FID1766945] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from Claude Serfilippi re: investment/business transactions: taxes |  |
| 29130 |  | E-MAIL | Samantha Hunt | 5/28/2013 | "Schreyer, Leslie J." <Leslie J. Schreyer> | Samantha Hunt <Samantha Sackler Hunt> | "Dame Theresa E. Sackler (Theresa E. Sackler)" <Theresa E. Sackler>; Ilene Sackler Lefcourt; Kathe Sackler; "Mortimer Sackler JR (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Christopher B. Mitchell (Christopher B. Mitchell)" <Christopher B. Mitchell>; "Raymond M. Smith (Raymond M. Smith)" <Raymond M. Smith>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Baker, Stuart D." <Stuart D. Baker>; "Kolly, Lauren D." <Lauren D. Kolly> | Re: CBM/LJS Recommendation to Wind Up German Foundation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Mitchell, Christopher; Christopher B. Mitchell Fischer, Joerg Baker, Stuart Stuart D. Baker; Lauren D. Kolly Kolly, Lauren Schreyer, Leslie Leslie J. Schreyer |
| 29131 |  | E-MAIL | Samantha Hunt | 5/28/2013 | "Schreyer, Leslie J." <Leslie J. Schreyer> | Samantha Hunt <Samantha Sackler Hunt> | "Dame Theresa E. Sackler (Theresa E. Sackler)" <Theresa E. Sackler>; Ilene Sackler Lefcourt; Kathe Sackler; "Mortimer Sackler JR (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Christopher B. Mitchell (Christopher B. Mitchell)" <Christopher B. Mitchell>; "Raymond M. Smith (Raymond M. Smith)" <Raymond M. Smith>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Baker, Stuart D." <Stuart D. Baker>; "Kolly, Lauren D." <Lauren D. Kolly>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: CBM/LJS Recommendation to Wind Up German Foundation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Fischer, Joerg Christopher B. Mitchell Mitchell, Christopher Baker, Stuart Stuart D. Baker Kolly, Lauren Lauren D. Kolly Leslie J. Schreyer Schreyer, Leslie |
| 29134 | MSF90146967 | E-MAIL | Samantha Hunt | 6/3/2013 | "Adams, Liz" <Adams, Liz>; "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> |  | RE: pay | Privilege Redact | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: investment/business transactions |  |
| 29148 | MSF90112096 | E-MAIL ATTACHMENT | Samantha Hunt | 6/13/2013 | Jonathan White | "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | "Sackler, Theresa" <Theresa E. Sackler>; Mortimer D. A. Sackler; "Rogers, Lois J." <Lois J. Rogers>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Woolrich, Kevin" <Kevin Woolrich> | Re: 980 Art.eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates | Jonathan White |
| 29154 | MSF90112423 | E-MAIL | Samantha Hunt | 6/18/2013 | Mike Simpson <Simpson, Mike> | Samantha Hunt <Samantha Sackler Hunt> |  | Fwd: Pimbroke VCT | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Matthew Cain re: investment/business transactions: taxes |  |
| 29160 | MSF90112756 | E-MAIL | Samantha Hunt | 7/3/2013 | Hunt Samantha <Samantha Sackler Hunt> | Mike Simpson <Simpson, Mike> |  | FW: pembroke | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Matthew Cain re: investment/business transactions: taxes |  |
| 29161 | MSF90112779 | E-MAIL | Samantha Hunt | 7/4/2013 | Mike Simpson <Simpson, Mike> | Samantha Hunt <Samantha Sackler Hunt> |  | Re: pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Matthew Cain re: investment/business transactions: taxes |  |
| 29162 | MSF90112789 | E-MAIL | Samantha Hunt | 7/4/2013 | Mike Simpson <Simpson, Mike> | Samantha Hunt <Samantha Sackler Hunt> |  | Re: pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Matthew Cain re: investment/business transactions: taxes |  |
| 29163 | MSF90112794 | E-MAIL | Samantha Hunt | 7/4/2013 | Mike Simpson <Simpson, Mike> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | Re: pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Matthew Cain re: investment/business transactions: taxes |  |
| 29164 | MSF90112800 | E-MAIL | Samantha Hunt | 7/4/2013 | "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt>; Mike Simpson <Simpson, Mike> | "Woolrich, Kevin" <Kevin Woolrich> |  | RE: pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice from Matthew Cain re: investment/business transactions: taxes |  |
| 29165 | MSF90112893 | E-MAIL | Samantha Hunt | 7/4/2013 | "Woolrich, Kevin" <Kevin Woolrich> | Mike Simpson <Simpson, Mike> |  | Re: pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Matthew Cain re: investment/business transactions: taxes |  |
| 29166 | MSF90112900 | E-MAIL | Samantha Hunt | 7/4/2013 | "Woolrich, Kevin" <Kevin Woolrich> | Mike Simpson <Simpson, Mike>; "Woolrich, Kevin" <Kevin Woolrich> |  | Re: pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Matthew Cain re: investment/business transactions: taxes |  |
| 29170 | MSF90112907 | E-MAIL | Samantha Hunt | 7/4/2013 | Mike Simpson <Simpson, Mike> | Samantha Hunt <Samantha Sackler Hunt> |  | Re: pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Matthew Cain re: investment/business transactions: taxes |  |
| 29179 | MSF90113072 | E-MAIL | Samantha Hunt | 7/10/2013 | Mike Simpson <Simpson, Mike>; Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> |  | Re: pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions: taxes |  |
| 29180 | MSF90146971 | E-MAIL | Samantha Hunt | 7/10/2013 | Mike Simpson <Simpson, Mike>; "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | Samantha Hunt <Samantha Sackler Hunt> |  | RE: pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions: taxes |  |
| 29181 | MSF90113080 | E-MAIL | Samantha Hunt | 7/10/2013 | Mike Simpson <Simpson, Mike> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | Re: pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions: taxes |  |

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER
Pg 45 of 90

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29238 MSF90097511 | | E-MAIL | Samantha Hunt | 10/18/2013 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | "Adams, Liz" <Adams, Liz>; Samantha Sackler Hunt <Samantha Sackler Hunt> | Re: Investment - Pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes | |
| 29239 MSF90114238 | | E-MAIL | Samantha Hunt | 10/18/2013 | Mr. Stofano Bruschini (SIOA 21) <Bruschini, Stofano> | Mr. Kevin Woolrich <Kevin Woolrich> | | Fwd: Investment - Pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes | |
| 29240 MSF90114240 | | E-MAIL ATTACHMENT | Samantha Hunt | 10/18/2013 | "Woolrich, Kevin" <Kevin Woolrich>; "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | Mike Simpson <Simpson, Mike> | | mime-attachment.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes | |
| 29241 MSF90097514 | | E-MAIL | Samantha Hunt | 10/18/2013 | "Bruschini, Stofano (SZOG 11)" <Bruschini, Stofano> | Samantha Hunt <Samantha Sackler Hunt> | Kevin Woolrich: "De Putron, Susan (SZOG 11)" <De Putron, Susan> | Re: Investment - Pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes | |
| 29287 | | E-MAIL | Samantha Hunt | 12/11/2013 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Ian Bishop <Ian Bishop>; Geraldino McNaney <Geraldino McNaney>; Simpson, Mike; Cain, Mr. Matthew | Re: Archimedia Trust - Loan Agreement | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Jonathan White |
| 29320 MSF90098128 | | E-MAIL | Samantha Hunt | 1/23/2014 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | "Lubar, Charles" <Charles G. Lubar> | Re: Recommendations for Investments - Document signing | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Lubar, Charles;Charles G. Lubar |
| 29321 MSF90098133 | | E-MAIL | Samantha Hunt | 1/23/2014 | "Lubar, Charles G." <Charles G. Lubar> | Samantha Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich>; "Ingram, Joan B." <Ingram, Joan B.> | Re: Recommendations for Investments - Document signing | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Ingram, Joan B.;Lubar, Charles;Charles G. Lubar;Ingram, Joan |
| 29324 MSF90098154 | | E-MAIL | Samantha Hunt | 1/24/2014 | "Taylor, Maria" <Taylor, Maria> | Samantha Hunt <Samantha Sackler Hunt> | Personal Assistant to Samantha Hunt <Personal Assistant to Samantha Hunt>; "Woolrich, Kevin" <Kevin Woolrich> | Re: Recommendations for Investments - Document signing | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: investment/business transactions | |
| 29325 MSF90098161 | | E-MAIL | Samantha Hunt | 1/24/2014 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | "Taylor, Maria" <Taylor, Maria> | Re: Recommendations for Investments - Document signing | Privilege Redact | Attorney-Client Communication | Discussing legal advice, reflecting a request for legal advice, and requesting legal advice re: investment/business transactions | |
| 29403 MSF90115860 | | E-MAIL | Samantha Hunt | 3/6/2014 | "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | "Woolrich, Kevin" <Kevin Woolrich> | RE: JPM | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Cain, Mr. Matthew |
| 29404 | | E-MAIL | Samantha Hunt | 3/6/2014 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: JPM | Privilege Withhold | Attorney-Client Communication | Reflecting legal advice from Michael Cain re: taxes; trusts and estates | |
| 29405 MSF90115869 | | E-MAIL | Samantha Hunt | 3/6/2014 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | Re: JPM | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting legal advice re: taxes | Cain, Mr. Matthew |
| 29406 MSF90115880 | | E-MAIL | Samantha Hunt | 3/6/2014 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | Re: JPM | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes | Cain, Mr. Matthew |
| 29424 | | E-MAIL | Samantha Hunt | 4/15/2014 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Cain, Mr. Matthew; Geraldine McNaney <Geraldine McNaney>; Leslie J. Schreyer: Joerg Fischer | Re: Wally-Aco 2 [HFWLDN-HFWLDN.FID168708.3] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Jonathan White |
| 29425 MSF90116211 | | E-MAIL | Samantha Hunt | 4/15/2014 | Geraldine McNaney <Geraldine McNaney> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Wally-Aco 2 [HFWLDN-HFWLDN.FID168708.3] | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions; taxes | Jonathan White |
| 29449 | | E-MAIL | Samantha Hunt | 5/12/2014 | Matthew Cain <Cain, Mr. Matthew> | John Hunt <John Hunt> | Mike Simpson <Simpson, Mike>; Samantha Hunt <Samantha Sackler Hunt>; Jeffroy A. Robins | Re: Domicile - Company Perspective | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Cain, Mr. Matthew;Jeffroy A. Robins |
| 29542 | | E-MAIL | Samantha Hunt | 7/17/2014 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Gamaservi-Promissory Notes | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting a request for legal advice, and requesting information for purpose of legal advice from ECUA Legal re: investment/business transaction | |
| 29568 | | E-MAIL | Samantha Hunt | 8/29/2014 | "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> | "Schreyer, Leslie J." <Leslie J. Schreyer> | Jonathan White | Art at 980 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Jonathan White |
| 29577 MSF90147090 | | E-MAIL | Samantha Hunt | 9/12/2014 | "Robins, Jeffroy" <Jeffroy A. Robins> | Samantha Hunt <Samantha Sackler Hunt> | Kevin Woolrich: Personal Assistant to Samantha Hunt | Re: W-8BEN | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes | Robins, Jeffroy;Jeffroy A. Robins |
| 29578 MSF90147092 | | E-MAIL | Samantha Hunt | 9/12/2014 | "Robins, Jeffroy" <Jeffroy A. Robins> | Samantha Hunt <Samantha Sackler Hunt> | Kevin Woolrich: Personal Assistant to Samantha Hunt | Re: W-8BEN | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Robins, Jeffroy;Jeffroy A. Robins |
| 29798 | | E-MAIL | Samantha Hunt | 6/11/2015 | Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Redacted for PII; exchange of contracts | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice re: taxes; trusts and estates | |
| 29799 MSF90147234 | | E-MAIL | Samantha Hunt | 6/12/2015 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Matthew Cain <Cain, Mr. Matthew> | Re: Redacted for PII; exchange of contracts | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates | Cain, Mr. Matthew |
| 29800 MSF90146359 | | E-MAIL | Samantha Hunt | 6/12/2015 | Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | Re: Redacted for PII; exchange of contracts | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; taxes | Cain, Mr. Matthew |
| 29801 | | E-MAIL | Samantha Hunt | 6/12/2015 | Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | Re: Redacted for PII; exchange of contracts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; taxes | Cain, Mr. Matthew |
| 29815 | | E-MAIL | Samantha Hunt | 7/6/2015 | "FETHERSTON-DILKE, Edmund" <FETHERSTON-DILKE, Edmund>; Christine Yung <Yung, Christine> | "Woolrich, Kevin" <Kevin Woolrich> | Georgina Guy <Guy, Georgina>; "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt>; Michael Porat <Porat, Michael>; Matthew Cain <Cain, Mr. Matthew> | RE: Redacted for PII - call summary [FARR.LTFT] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: trusts and estates; taxes | FETHERSTON-DILKE, Edmund; FETHERSTON-DILKE, Edmund |
| 29816 | | E-MAIL | Samantha Hunt | 7/6/2015 | "Woolrich, Kevin" <Kevin Woolrich> | Michael Porat <Porat, Michael> | Georgina Guy <Guy, Georgina>; "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt>; Matthew Cain <Cain, Mr. Matthew>; "FETHERSTON-DILKE, Edmund" <FETHERSTON-DILKE, Edmund>; Christine Yung <Yung, Christine> | RE: Redacted for PII - call summary [FARR.LTFT] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: trusts and estates; taxes | FETHERSTON-DILKE, Edmund;FETHERSTON-DILKE, Edmund;Cain, Mr. Matthew |
| 29819 | | E-MAIL | Samantha Hunt | 7/9/2015 | Sam Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dakrymple <Sophie Sackler Dakrymple>; Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | Leslie Schreyer <Leslie J. Schreyer>; Jeffroy A. Robins; Jonathan White <Jonathan G. White>; Robin, Atchinson: Georgina Guy <Guy, Georgina>; Kevin Woolrich <Kevin Woolrich> | Budget 2015, 8th July - Major Changes Announced | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates | Leslie J. Schreyer;Jonathan G. White;White, Jonathan;Jeffroy A. Robins;Cain, Mr. Matthew;Schreyer, Leslie |
| 29829 MSF90121608 | | E-MAIL ATTACHMENT | Samantha Hunt | 7/14/2015 | Kevin Woolrich <Kevin Woolrich> | Ian Bishop <Ian Bishop> | | mime-attachment.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes | Bishop, Ian |

5. Accountant_InvestmentAdvisor

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29832 | | E-MAIL | Samantha Hunt | 7/15/2015 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Mr. & Mrs Peter Ward <Peter M. Ward>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>; Mr & Mrs Stuart Baker <Stuart D. Baker> | Re: Tara | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates | Christopher B. Mitchell Fischer, Joerg Stuart D. Baker Baker, Stuart Leslie J. Schreyer Schreyer, Leslie Hermance B. M. Schaepman Peter M. Ward Ward, Peter Jonathan G. White White, Jonathan Mitchell, Christopher |
| 29902 | MSF90098916 | E-MAIL | Samantha Hunt | 8/14/2015 | Susan P. Webb | "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt>; "Woolrich, Kevin" <Kevin Woolrich>; "Robins, Jeffrey" <Jeffrey A. Robins> | RE: GO Dixon LP Drawdown May 2015 | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Paralegal to Counsel to Side A Robins, Jeffrey Jeffrey A. Robins Paralegal to Counsel to Side A |
| 29910 | | E-MAIL | Samantha Hunt | 8/24/2015 | Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Bank details -Made.com - Partisch investment - Archimedia Investments Ltd | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice Matthew Cain re: investment/business transactions: taxes | |
| 29911 | | E-MAIL | Samantha Hunt | 8/24/2015 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Bank details -Made.com - Partisch investment - Archimedia Investments Ltd | Privilege Withhold | Attorney-Client Communication | Discussing legal advice Matthew Cain re: investment/business transactions: taxes | |
| 29929 | | E-MAIL | Samantha Hunt | 9/16/2015 | Samantha Hunt <Samantha Sackler Hunt>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer> | Jonathan White <Jonathan G. White> | Geraldine McNaney <Geraldine McNaney> | [Not Virus Scanned] RE: fee reduction exercise | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: investment/business transactions: trusts and estates | White, Jonathan McNaney, Geraldine Fischer, Joerg Schreyer, Leslie Jonathan G. White Leslie J. Schreyer |
| 29932 | | E-MAIL | Samantha Hunt | 9/18/2015 | SSH <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Matthew Cain <Cain, Mr. Matthew>; Leslie J. Schreyer; Kevin Woolrich | Re: Redacted for PII Estate completion monies - 29 September 2015 [FARR.TT08] | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: taxes: trusts and estates | Leslie J. Schreyer Jonathan G. White Cain, Mr. Matthew White, Jonathan |
| 29933 | | E-MAIL | Samantha Hunt | 9/18/2015 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Matthew Cain <Cain, Mr. Matthew>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>; Mr. Kevin Woolrich <Kevin Woolrich> | Re: Redacted for PII Estate completion monies - 29 September 2015 [FARR.TT08] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes: trusts and estates | White, Jonathan Cain, Mr. Matthew Schreyer, Leslie Leslie J. Schreyer Jonathan G. White |
| 29934 | | E-MAIL | Samantha Hunt | 9/18/2015 | "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt>; Jonathan White <Jonathan G. White> | "Woolrich, Kevin" <Kevin Woolrich> | Mr. Matthew Cain <Cain, Mr. Matthew>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Redacted for PII Estate completion monies - 29 September 2015 [FARR.TT08] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes: trusts and estates | Leslie J. Schreyer Schreyer, Leslie Cain, Mr. Matthew Jonathan G. White White, Jonathan |
| 29935 | | E-MAIL | Samantha Hunt | 9/18/2015 | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White <Jonathan G. White> | "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt>; Mr. Matthew Cain <Cain, Mr. Matthew>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Redacted for PII Estate completion monies - 29 September 2015 [FARR.TT08] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice re: taxes: trusts and estates | Schreyer, Leslie Jonathan G. White Cain, Mr. Matthew Leslie J. Schreyer White, Jonathan |
| 29936 | | E-MAIL | Samantha Hunt | 9/18/2015 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich>; Mr. Matthew Cain <Cain, Mr. Matthew>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> | Re: Redacted for PII Estate completion monies - 29 September 2015 [FARR.TT08] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions: taxes: trusts and estates | Leslie J. Schreyer White, Jonathan Schreyer, Leslie Jonathan G. White Cain, Mr. Matthew |
| 29937 | | E-MAIL | Samantha Hunt | 9/18/2015 | Jonathan White <Jonathan G. White> | Samantha Sackler Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich>; Mr. Matthew Cain <Cain, Mr. Matthew>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Redacted for PII Estate completion monies - 29 September 2015 [FARR.TT08] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes: trusts and estates | Leslie J. Schreyer White, Jonathan Cain, Mr. Matthew Schreyer, Leslie White, Jonathan Jonathan G. White |
| 29938 | | E-MAIL | Samantha Hunt | 9/18/2015 | "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt>; Jonathan White <Jonathan G. White> | "Woolrich, Kevin" <Kevin Woolrich> | Mr. Matthew Cain <Cain, Mr. Matthew>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Redacted for PII Estate completion monies - 29 September 2015 [FARR.TT08] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes: trusts and estates | Leslie J. Schreyer White, Jonathan Jonathan G. White Schreyer, Leslie Cain, Mr. Matthew |
| 29939 | | E-MAIL | Samantha Hunt | 9/19/2015 | Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White <Jonathan G. White>; Mr. Kevin Woolrich <Kevin Woolrich>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> | Re: Redacted for PII Estate completion monies - 29 September 2015 [FARR.TT08] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes: trusts and estates | Jonathan G. White White, Jonathan Cain, Mr. Matthew Schreyer, Leslie Leslie J. Schreyer |
| 29940 | | E-MAIL | Samantha Hunt | 9/19/2015 | Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White>; Mr. Kevin Woolrich <Kevin Woolrich>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> | Re: Redacted for PII Estate completion monies - 29 September 2015 [FARR.TT08] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes: trusts and estates | Cain, Mr. Matthew Jonathan G. White Schreyer, Leslie Leslie J. Schreyer White, Jonathan Jonathan |
| 29941 | | E-MAIL | Samantha Hunt | 9/19/2015 | Samantha Hunt <Samantha Sackler Hunt> | Mr. Matthew Cain <Cain, Mr. Matthew> | Jonathan White <Jonathan G. White>; Mr. Kevin Woolrich <Kevin Woolrich>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> | Re: Redacted for PII Estate completion monies - 29 September 2015 [FARR.TT08] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes: trusts and estates | Schreyer, Leslie Cain, Mr. Matthew White, Jonathan Jonathan G. White Leslie J. Schreyer |
| 29942 | | E-MAIL | Samantha Hunt | 9/20/2015 | "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | | RE: Redacted for PII Estate completion monies - 29 September 2015 [FARR.TT08] | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Patrick Hammond re: taxes: trusts and estates | |
| 29963 | MSF90122812 | E-MAIL ATTACHMENT | Samantha Hunt | 10/27/2015 | "Kondall, Gareth" <Kondall, Gareth>; "Woolrich, Kevin" <Kevin Woolrich> | Georgina Guy <Guy, Georgina> | Michael Porat <Porat, Michael> | Redacted for PII.eml | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: taxes | Kondall, Gareth Kondall, Gareth |
| 29996 | MSF90123812 | E-MAIL ATTACHMENT | Samantha Hunt | 12/1/2015 | "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt>; "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | "Woolrich, Kevin" <Kevin Woolrich> | Cain, Mr. Matthew | RE: Made.com.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions: taxes | Paralegal to Counsel to Side A Cain, Mr. Matthew Paralegal to Counsel to Side A |
| 30049 | | E-MAIL | Samantha Hunt | 2/4/2016 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Redacted for PII Estate - VAT Points - CGS Indemnity [FARR.b0p5.FARR.kPHJ] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from James Bromley re: investment/business transactions: taxes | |
| 30065 | MSF90146414 | E-MAIL | Samantha Hunt | 2/17/2016 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: VAT - Redacted for PII [FARR.kPH] | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice from James Bromley re: investment/business transactions: taxes | |
| 30066 | MSF90147460 | E-MAIL | Samantha Hunt | 2/17/2016 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: VAT - Redacted for PII [FARR.kPH] | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from James Bromley re: investment/business transactions: taxes | |
| 30078 | MSF90124242 | E-MAIL | Samantha Hunt | 3/1/2016 | Tony Collins <Tony Collins> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | Re: Generate accounts | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | |
| 30079 | MSF90124259 | E-MAIL | Samantha Hunt | 3/2/2016 | Samantha Hunt <Samantha Sackler Hunt> | Tony Collins <Tony Collins> | "Woolrich, Kevin" <Kevin Woolrich> | RE: Generate accounts | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | |
| 30101 | | E-MAIL | Samantha Hunt | 3/23/2016 | Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> | Samantha Hunt <Samantha Sackler Hunt> | Mrs. Theresa Sackler <Theresa E. Sackler>; Ms. Marissa Sackler <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>; Robin, Aitchison "Georgina Guy (Guy, Georgina)" <Guy, Georgina>; Mr. Kevin Woolrich <Kevin Woolrich> | Re: HMRC Settlement agreement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Schreyer, Leslie Leslie J. Schreyer |
| 30108 | | E-MAIL | Samantha Hunt | 4/7/2016 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: HMRC Settlement - payment logistics | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Leslie J. Schreyer re: taxes | |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30120 | MSF90124933 | E-MAIL | Samantha Hunt | 4/14/2016 | Paralegal to Counsel to Side A | "Woolrich, Kevin" <Kevin Woolrich> | "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt> | FW: GO Dixon LP - Archimedia Holding Corp. | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions: taxes | Paralegal to Counsel to Side A |
| 30124 | MSF90124943 | E-MAIL | Samantha Hunt | 4/15/2016 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> | Re: GO Dixon LP - Archimedia Holding Corp. | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Leslie J. Schreyer; Schreyer, Leslie; Paralegal to Counsel to Side A; Paralegal to Counsel to Side A |
| 30129 | | E-MAIL | Samantha Hunt | 4/18/2016 | Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>; Mr. Kevin Woolrich <Kevin Woolrich>; "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | Re: GO Dixon LP - Archimedia Holding Corp. | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions: taxes | Schreyer, Leslie; Paralegal to Counsel to Side A Paralegal to Counsel to Side A Leslie J. Schreyer; Cain, Mr. Matthew |
| 30147 | | E-MAIL | Samantha Hunt | 5/11/2016 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: GO Dixon LP - Archimedia Holding Corp. | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice from Matthew Cain re: investment/business transactions: taxes | |
| 30148 | MSF90099304 | E-MAIL | Samantha Hunt | 5/11/2016 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: GO Dixon LP - Archimedia Holding Corp. | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Matthew Cain re: investment/business transactions: taxes | |
| 30149 | MSF90125319 | E-MAIL | Samantha Hunt | 5/11/2016 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: GO Dixon LP - Archimedia Holding Corp. | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Matthew Cain re: investment/business transactions: taxes | |
| 30199 | MSF90126079 | E-MAIL | Samantha Hunt | 6/22/2016 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: CSG Transfers | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice from Jeffrey Robins re: investment/business transactions: taxes | |
| 30263 | | E-MAIL | Samantha Hunt | 8/16/2016 | Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>; Jeffrey Robins <Jeffrey A. Robins>; Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | Spyscape funding | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions: trusts and estates | Leslie J. Schreyer; Jonathan G. White; White, Jonathan Robins; Jeffrey Schreyer, Leslie; Jeffrey A. Robins |
| 30299 | MSF90127303 | E-MAIL | Samantha Hunt | 10/11/2016 | "BROMLEY, James" <BROMLEY, James> | "Woolrich, Kevin" <Kevin Woolrich> | "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt>; Chidi Nwosu <Tax Advisor>; Christine Yung <Yung, Christine>; "HAMMOND, Patrick" <HAMMOND, Patrick>; "FETHERSTON-DILKE, Edmund" <FETHERSTON-DILKE, Edmund>; "O'Neill, Andrew" <O'Neill, Andrew> | RE: VAT - Redacted for PII (FARR.kPHI) - CGT Indemnity | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice re: investment/business transactions: taxes | FETHERSTON-DILKE, Edmund Fetherston-Dilke, Edmund HAMMOND, Patrick Hammond, Patrick Bromley, James BROMLEY, James |
| 30300 | MSF90127322 | E-MAIL ATTACHMENT | Samantha Hunt | 10/11/2016 | Chidi Nwosu <Tax Advisor> | "Woolrich, Kevin" <Kevin Woolrich> | "O'Neill, Andrew" <O'Neill, Andrew>; Christine Yung <Yung, Christine>; Emma Hosking-Williams <Hosking-Williams, Emma>; Carol Hobson-Chadd <Hobson-Chadd, Carol> | RE: Redacted for PII Estate - VAT Points (FARR.b0pS) - CGS Indemnity.oml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice from James Bromley re: investment/business transactions: taxes | |
| 30304 | | E-MAIL | Samantha Hunt | 10/13/2016 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: VAT - Redacted for PII - CGT Indemnity (FARR.kPHI) | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from James Bromley re: investment/business transactions: taxes | |
| 30329 | MSF90127777 | E-MAIL | Samantha Hunt | 12/4/2016 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: VAT - Redacted for PII - CGT Indemnity (FARR.kPHI) | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice from James Bromley re: investment/business transactions: taxes | |
| 30337 | | E-MAIL | Samantha Hunt | 12/15/2016 | Jonathan White | "Schreyer, Leslie J." <Leslie J. Schreyer> | Georgina Guy <Guy, Georgina>; Geraldine McNaney <Geraldine McNaney>; Joerg Fischer <Joerg Fischer>; "Sorfilippi, Claude" <Sorfilippi, Claude>; Sharon Howarth <Howarth, Sharon>; Samantha Hunt <Samantha Sackler Hunt> | RE: Distribution from Lune River Trust | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions | Jonathan White |
| 31465 | MSF01034410 | E-MAIL | Jeff Lefcourt | 4/29/2008 | Jeff Lefcourt <Jeffrey Lefcourt> | Robins, Jeffrey <Jeffrey A. Robins> | Jonathan White | Beacon Distribution: Loan | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: trusts and estates | Jonathan White |
| 31468 | MSF01034907 | E-MAIL | Jeff Lefcourt | 12/10/2008 | Jonathan White | Charles G. Lubar <Charles G. Lubar> | Jonathan White | RE: Greenlight Capital January 1, 2009 Capacity Allocation and Subscription Documents | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting and providing legal advice re: taxes | Jonathan White |
| 31472 | MSF01035052 | E-MAIL | Jeff Lefcourt | 2/20/2009 | Schreyer, Leslie J. <Leslie J. Schreyer> | Charles G. Lubar <Charles G. Lubar> | Jonathan White | Re: Investment Committee Meeting Monday February 23, 10AM NY Time | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates | Jonathan White |
| 31493 | | E-MAIL | Jeff Lefcourt | 4/12/2010 | Kathe Sackler; "Mortimer D A Sackler (Mortimer D.A. Sackler)" <Mortimer D.A. Sackler>; Jeff Lefcourt <Jeffrey Lefcourt>; Marissa Sackler "Schreyer, Leslie J." <Leslie J. Schreyer>; Charles G. Lubar "Joerg Fischer)" <Joerg Fischer> | Jonathan White | | Doltoc/Appomattox | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Jonathan White |
| 31494 | | E-MAIL | Jeff Lefcourt | 4/12/2010 | Mortimer Sackler <Mortimer D.A. Sackler>; Kathe Sackler <Kathe Sackler>; Jeff Lefcourt <Jeffrey Lefcourt>; Marissa Sackler <Marissa Sackler>; Les Schreyer <Leslie J. Schreyer>; Charles G. Lubar <Joerg Fischer <Joerg Fischer> | Jonathan White | Josephine Howe <Josephine Howe>; Geraldine McNaney <Geraldine McNaney> | RE: Doltoc/Appomattox | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Jonathan White |
| 31496 | | E-MAIL | Jeff Lefcourt | 4/12/2010 | Jonathan White | Sackler, Dr Kathe (af) <Kathe Sackler> | Josephine Howe <Geraldine McNaney>; "Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: Doltoc/Appomattox | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Jonathan White |
| 31497 | | E-MAIL | Jeff Lefcourt | 4/12/2010 | Kathe Sackler; Jeff Lefcourt <Jeffrey Lefcourt>; Marissa Sackler Leslie J. Schreyer; Charles G. Lubar; Jonathan White; Mortimer D.A. Sackler | Jonathan White | Josephine Howe <Josephine Howe>; Geraldine McNaney <Geraldine McNaney> | Re: Doltoc/Appomattox | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Jonathan White |
| 31498 | | E-MAIL | Jeff Lefcourt | 4/14/2010 | Sackler, Theresa <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Dr. Kathe Sackler <Kathe Sackler>; Samantha Sackler Hunt "Sackler, Mortimer D.A." <Mortimer D.A. Sackler>; Marissa Sackler Sophie Sackler <Sophie Sackler Dalrymple>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Jeff Lefcourt <Jeffrey Lefcourt>; "Karen Lefcourt Taylor (Karen Lefcourt-Taylor)" <Karen Lefcourt-Taylor> | Jonathan White | Peter Ward <Peter M. Ward>; "Hermance B M Schaepman (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Robins, Jeffrey" <Jeffrey A. Robins>; "Anthony Roncalli (Anthony M. Roncalli)" <Anthony M. Roncalli>; Sally Edwards <Sally Edwards>; Christopher B. Mitchell Charles G. Lubar "Joerg Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Sdb (Stuart D. Baker)" <Stuart D. Baker> | Update on advisor work | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: taxes; trusts and estates | Jonathan White |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31554 | | E-MAIL | Jeff Lefcourt | 12/17/2010 | Schreyer, Leslie J. <Leslie J. Schreyer>; Ilene Sackler Lefcourt/Kathe Sackler "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Sackler, Mortimer D.A." <Mortimer D.A. Sackler>; Karen Lefcourt <Karen Lefcourt-Taylor>; Jeff Lefcourt <Jeffrey Lefcourt> | Lubar, Charles G. <Charles G. Lubar> | Jonathan White | RE: US Tax Legislation - US Stop Up | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Jonathan White |
| 31563 | MSF01036111 | E-MAIL | Jeff Lefcourt | 12/27/2010 | Jeff Lefcourt <Jeffrey Lefcourt>; Sacha Scott <Sacha Scott> | Schreyer, Leslie J. <Leslie J. Schreyer> | Jonathan White | RE: JML 2010 Family Trust November 2010 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 31620 | | E-MAIL | Karen Lefcourt Taylor | 7/5/2011 | Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> | McClatchey, Ian <Ian McClatchey> | Schreyer, Leslie J. <Leslie J. Schreyer>; "Aponte, Elidia" <Elidia Aponte>; "Gilmartin, Stephen A" <Stephen A. Gilmartin> | RE: Tax Payments | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: taxes | Ian McClatchey; Schreyer, Leslie Leslie J. Schreyer; McClatchey, Ian |
| 31630 | MSF01036284 | E-MAIL | Jeff Lefcourt | 8/23/2011 | Sargeant Michael <Michael Sargeant>; Lim Michelle <Lim Michelle>; Los Schreyer <Leslie J. Schreyer>; Stuart Baker <Stuart D. Baker>; Christopher Mitchell <Christopher B. Mitchell>; Charles Lubar <Charles G. Lubar>; Fischer Joerg Fischer <Joerg Fischer>; Joanathan White <Joanathan White>; Peter Ward <Peter M. Ward>; Hermance Schaepman <Hermance B. M. Schaepman> | Jeff Lefcourt < "Jeffrey Lefcourt"> | Valerie Cunliffe <Valerie Cunliffe>; Geraldine McNaney <Geraldine McNaney>; Sally Edwards <Sally Edwards>; Josephine Howe <Josephine Howe>; Russonberger Milo <Russonberger Milo>; Rusonberger <Stephen Gilmartin <Stephen A. Gilmartin>; Elidia Aponte <Elidia Aponte>; Michael Costanza <Michael Costanza>; Himmler Bernice <Bernice Himmler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | RE: Jeffrey Lefcourt Trust Distribution - Notification of Transfer - The JML 2010 Family Trust | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates | Christopher B. Mitchell Hermance B. M. Schaepman Peter M. Ward Ward, Peter Joanathan White White, Joanathan Lubar, Charles Cunliffe, Valerie Mitchell, Christopher Stuart D. Baker Baker, Stuart Leslie J. Schreyer Charles G. Lubar McNaney, Geraldine Geraldine McNaney Edwards, Sally Sally Edwards Howe, Josephine Josephine Howe Valerie Cunliffe Schaepman, Hermance |
| 31643 | MSF01060836 | E-MAIL | Jeff Lefcourt | 11/8/2011 | Jonathan White | Oscar Gil <Oscar Gil Vollmer> | Kathryn M. McCarthy David McNaughtan Damian Forbes Susan Webb <Susan P. Webb>; Tonya Davis <Tonya Davis>; Zuhnwirth, Lonny <Lonny Zuhnwirth>; Alex Ellis <Alex Ellis> | RE: Sackler Family IC Meeting Materials | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | Jonathan White |
| 31686 | MSF01037764 | E-MAIL | Jeff Lefcourt | 10/13/2012 | Schreyer, Leslie J. <Leslie J. Schreyer> | Jeff Lefcourt < "Jeffrey Lefcourt"> | Zuhnwirth, Lonny <Lonny Zuhnwirth>; Elidia Aponte <Elidia Aponte>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Notification Letter Beacon Trust - JML 2010 Family Trust re Acorn 2012.10.12 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Schreyer, Leslie Leslie J. Schreyer |
| 31688 | MSF01038962 | E-MAIL | Jeff Lefcourt | 12/6/2012 | Jeff Lefcourt <Jeffrey Lefcourt> | Robins, Jeffrey <Jeffrey A. Robins> | Zuhnwirth, Lonny <Lonny Zuhnwirth>; "Aponte, Elidia" <Elidia Aponte> | RE: Planning Meeting - Summary for discussion | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Jeffrey A. Robins Robins, Jeffrey |
| 31693 | MSF01038969 | E-MAIL | Jeff Lefcourt | 12/11/2012 | Robins, Jeffrey <Jeffrey A. Robins> | Jeffrey Lefcourt <Jeffrey Lefcourt> | Zuhnwirth, Lonny <Lonny Zuhnwirth>; "Aponte, Elidia" <Elidia Aponte> | Re: Planning Meeting - Summary for discussion | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: trusts and estates | Robins, Jeffrey Jeffrey A. Robins |
| 31730 | MSF01051126 | E-MAIL | Karen Lefcourt Taylor | 4/15/2013 | Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> | McClatchey, Ian <Ian McClatchey> | Robins, Jeffrey <Jeffrey A. Robins>; Directors office <Director's Office Acorn Foundation> "Alberti, Mary" <Mary Alberti>; "Aponte, Elidia" <Elidia Aponte> | Re: Request for Approval of Tax Payment | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: taxes | Robins, Jeffrey Ian McClatchey Jeffrey A. Robins McClatchey, Ian |
| 31731 | | E-MAIL | Karen Lefcourt Taylor | 4/15/2013 | McClatchey, Ian <Ian McClatchey> | Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> | Robins, Jeffrey <Jeffrey A. Robins>; Directors office <Director's Office Acorn Foundation> "Alberti, Mary" <Mary Alberti>; "Aponte, Elidia" <Elidia Aponte> | Re: Request for Approval of Tax Payment | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: taxes | Ian McClatchey; Robins, Jeffrey McClatchey, Ian; Jeffrey A. Robins |
| 31734 | | E-MAIL | Jeff Lefcourt | 4/19/2013 | McClatchey, Ian <Ian McClatchey> | Jeff Lefcourt < "Jeffrey Lefcourt"> | Robins, Jeffrey A. Robins> "Alberti, Mary" <Mary Alberti>; "Aponte, Elidia" <Elidia Aponte> | Re: JML Investment Trust - Resolutions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Jeffrey A. Robins Ian McClatchey McClatchey, Ian Robins, Jeffrey |
| 31735 | | E-MAIL | Jeff Lefcourt | 4/25/2013 | McClatchey, Ian <Ian McClatchey> | Jeffrey Lefcourt <Jeffrey Lefcourt> | Robins, Jeffrey <Jeffrey A. Robins>; "Alberti, Mary" <Mary Alberti>; "Aponte, Elidia" <Elidia Aponte> | Re: JML Investment Trust - Resolutions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: trusts and estates | Robins, Jeffrey Ian McClatchey McClatchey, Ian Jeffrey A. Robins |
| 31767 | | E-MAIL | Jeff Lefcourt | 7/18/2013 | Aponte, Elidia <Elidia Aponte> | Jeffrey Lefcourt <Jeffrey Lefcourt> | | Re: The JML 2011 Family Trust - Draft Board Application (San Remo) | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Eric Rothman re: investment/business transactions; trusts and estates | |
| 31811 | | E-MAIL | Jeff Lefcourt | 10/15/2013 | Stothers, Jr., H. Hedley <H. Hedley Stothers, Jr.> | Jeffrey Lefcourt <Jeffrey Lefcourt> | Elidia Aponte | Re: San Remo Contracts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates | H. Hedley Stothers, Jr. |
| 31812 | | E-MAIL | Jeff Lefcourt | 10/15/2013 | Jeff Lefcourt <Jeffrey Lefcourt> | Stothers, Jr., H. Hedley <H. Hedley Stothers, Jr.> | Elidia Aponte | RE: San Remo Contracts | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates | H. Hedley Stothers, Jr. |
| 31813 | | E-MAIL | Jeff Lefcourt | 10/15/2013 | Stothers, Jr., H. Hedley <H. Hedley Stothers, Jr.> | Jeffrey Lefcourt <Jeffrey Lefcourt> | Elidia Aponte | Re: San Remo Contracts | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates | H. Hedley Stothers, Jr. |
| 31863 | MSF01065006 | E-MAIL | Karen Lefcourt Taylor | 12/23/2013 | Sackler, Dame Theresa <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Mortimer Sackler <Mortimer D. A. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Jeffrey Lefcourt Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> | Jonathan White | Geraldine McNaney <Geraldine McNaney>; Valerie Cunliffe <Valerie Cunliffe>; "Kathryn M McCarthy (Kathryn M. McCarthy)" <Kathryn M. McCarthy>; "John M Castrucci (John M. Castrucci)" <John M. Castrucci>; Christopher B. Mitchell Charles G. Lubar "Jorg (Joerg) Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> "Sdb (Stuart D. Baker)" <Stuart D. Baker> | Investment Committee | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions | Jonathan White |
| 31886 | | E-MAIL | Jeff Lefcourt | 2/4/2014 | Robins, Jeffrey <Jeffrey A. Robins> | Aponte, Elidia <Elidia Aponte> | Jeff Lefcourt <Jeffrey Lefcourt>; "Castrucci, John" <John M. Castrucci> | Fwd: LSRR Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Robins, Jeffrey Jeffrey A. Robins |
| 31912 | | E-MAIL | Jeff Lefcourt | 3/18/2014 | Jonathan White | Lubar, Charles G. <Charles G. Lubar> | Jeff Lefcourt <Jeffrey Lefcourt>; "Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Jeff Lefcourt <Jeffrey Lefcourt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> | RE: Short-term Investments | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions | Jonathan White |
| 31913 | | E-MAIL | Karen Lefcourt Taylor | 3/26/2014 | Robins, Jeffrey <Jeffrey A. Robins> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Jeffrey Lefcourt (Jeffrey Lefcourt) <Jeffrey Lefcourt>; Karen <Karen Lefcourt-Taylor>; Charles G. Lubar <Charles G. Lubar>; John M. Castrucci>; "Aponte, Elidia" <Elidia Aponte>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Montmarquet, Nancy L." <Nancy L. Montmarquet> | Re: Gifts to Make Before April 1 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates | Leslie J. Schreyer Montmarquet, Nancy Nancy L. Montmarquet Jeffrey A. Robins Robins, Jeffrey Schreyer, Leslie |

**OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31917 | | E-MAIL | Jeff Lefcourt | 4/23/2014 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | Susan Webb <Susan P. Webb> Oscar Gil <Oscar Gil Vollmer> David McNaughtan Damian Forbes <Damian Forbes> Kathryn M. McCarthy Tricia Overdyke <Tricia Overdyke> Odetta Grant Geraldine McNaney <Geraldine McNaney> "David Fox" <David Fox> David Fox <"McClatchey, Ian" <Ian McClatchey> Jonny Bird <Jonny Bird> Jon Falco <Jon Falco, CFA> "Sarah Lustfield (Sarah Lustfield)" <Sarah Lustfield> Prashant Padalkar <Prashant Padalkar> Christina Kostova <Christina Kostova> Tricia Overdyke <Tricia Overdyke> "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: REVISED: Onshore Family Trust Investment Recommendations - April 17, 2014 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Jonathan White |
| 31955 | | E-MAIL | Jeff Lefcourt | 11/13/2014 | H. Hedley Strothers <H. Hedley Strothers, Jr.> Jeff Lefcourt <Jeffrey Lefcourt> | Aponte, Elidia <Elidia Aponte> | McClatchey, Ian <Ian McClatchey> | RE: JP Morgan Closing | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions | H. Hedley Strothers, Jr.;McClatchey, Ian Ian McClatchey |
| 31956 | | E-MAIL | Jeff Lefcourt | 11/13/2014 | H. Hedley Strothers <H. Hedley Strothers, Jr.> Jeff Lefcourt <Jeffrey Lefcourt> | Aponte, Elidia <Elidia Aponte> | McClatchey, Ian <Ian McClatchey> | RE: JP Morgan Closing | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions | Ian McClatchey;McClatchey, Ian H. Hedley Strothers, Jr. |
| 31970 | MSF01051502 | E-MAIL | Karen Lefcourt Taylor | 12/12/2014 | Aponte, Elidia <Elidia Aponte> | Robins, Jeffrey <Jeffrey A. Robins> | Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> <McClatchey, Ian" <Ian McClatchey> | Re: Beacon distribution | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions | Ian McClatchey;Jeffrey A. Robins;McClatchey, Ian Robins, Jeffrey |
| 32003 | MSF01062699 | E-MAIL | Jeff Lefcourt | 5/7/2015 | Aponte, Elidia <Elidia Aponte> | Miller, Elizabeth <Elizabeth Miller> | Jeff Lefcourt <Jeffrey Lefcourt> | LSRR Family Trust - Redacted for PII. Apts 15B/16B/17B (San Remo) renovation - LICO work estimate no. 1 and request for deposit to LICO re Skyline Windows | Privilege Redact | Attorney-Client Communication | Providing legal advice re: personal transactions; trusts and estates | Elizabeth Miller Miller, Elizabeth |
| 32045 | | E-MAIL | Jeff Lefcourt | 7/16/2015 | Robins, Jeffrey <Jeffrey A. Robins> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Jeffrey Lefcourt (Jeffrey Lefcourt) <Jeffrey Lefcourt>; "Aponte, Elidia" <Elidia Aponte> Jonathan White <Jonathan G. White> "Schreyer, Leslie J." <Leslie J. Schreyer> "McClatchey, Ian" <Ian McClatchey> | Re: Loans | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates; taxes | Leslie J. Schreyer;Ilene Sackler Lefcourt; Jonathan G. White;Jonathan White; Jeffrey A. Robins Robins, Jeffrey;Ian McClatchey |
| 32100 | | E-MAIL | Jeff Lefcourt | 8/15/2015 | McClatchey, Ian <Ian McClatchey> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Jeffrey Lefcourt (Jeffrey Lefcourt) <Jeffrey Lefcourt>; "Aponte, Elidia" <Elidia Aponte>; "Robins, Jeffrey" <Jeffrey A. Robins>; "Schreyer, Leslie J." <Leslie J. Schreyer> Jonathan White <Jonathan G. White> | Re: Loans | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates; taxes | Leslie J. Schreyer;White, Jonathan Schreyer, Leslie;Jeffrey A. Robins Robins, Jeffrey;Ian McClatchey;Aponte, Elidia;Jonathan G. White |
| 32111 | MSF01046786 | E-MAIL | Jeff Lefcourt | 11/8/2015 | Fischer Joerg Fischer <Joerg Fischer> | Jeff Lefcourt <"Jeffrey Lefcourt"> | MDAS (Mortimer D.A. Sackler) <Mortimer D.A. Sackler> "Baker, Stuart D. (Stuart D. Baker)" <Stuart D. Baker> "Schreyer, Leslie J. (Leslie J. Schreyer)" <Leslie J. Schreyer> Jonathan White <Jonathan G. White> Sargeant Michael <Michael Sargeant> | Re: AW: AW: US Family Office - Proposal for a new structure | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions | Stuart D. Baker Baker, Stuart;Schreyer, Leslie;Leslie J. Schreyer White, Jonathan;Jonathan G. White |
| 32117 | MSF01063525 | E-MAIL | Jeff Lefcourt | 1/19/2016 | Robins, Jeffrey <Jeffrey A. Robins> | Jeff Lefcourt <"Jeffrey Lefcourt"> | Aponte, Elidia <Elidia Aponte> | Re: Beacon distribution | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Jeffrey A. Robins Robins, Jeffrey |
| 33170 | | E-MAIL | Sophie Dalrymple | 6/24/2009 | Theresa Sackler <Theresa E. Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Kathe Sackler <Kathe Sackler> Sam Hunt <Samantha Sackler Hunt> Mortimer D.A. Sackler <Marissa Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Michael Sackler | Jonathan White | | RE: Family meeting follow up | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates | Jonathan White |
| 33185 | | E-MAIL | Sophie Dalrymple | 2/17/2010 | Leslie Schreyer <Leslie J. Schreyer> | Sophie <Sophie Sackler Dalrymple> | Jonathan White | Re: Conference call Monday | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: taxes | Jonathan White |
| 33186 | | E-MAIL | Sophie Dalrymple | 2/28/2010 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Jamie Dalrymple <Jamie Dalrymple> | Kevin Woolrich <Kevin Woolrich> | Jonathan White | Last Weeks Meeting | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: charitable contribution; taxes | Jonathan White |
| 33188 | MSF90233123 | E-MAIL | Sophie Dalrymple | 3/3/2010 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich> | | RE: Current £-$ exchange | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice from Charles Lubar re: personal transactions; taxes | |
| 33192 | | E-MAIL | Sophie Dalrymple | 3/18/2010 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich> | | RE: Foreign Currency Conversion | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Leslie Schreyer re: taxes | Jonathan White |
| 33198 | MSF90153296 | E-MAIL | Marissa Sackler | 4/7/2010 | "Schreyer, Leslie J." <Leslie J. Schreyer>; "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> Marissa Sackler; Sophie Sackler Dalrymple; Michael Daniel | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White | RE: UK Remittances -- Conference call March 29 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jonathan White |
| 33201 | MSF90260519 | E-MAIL | Sophie Dalrymple | 4/12/2010 | Jonathan White | Kathe Sackler <Kathe Sackler> | Theresa Sackler <Theresa E. Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Samantha Sackler Hunt "Sackler, Mortimer D.A. (Al)" <Mortimer D.A. Sackler> Marissa Sackler <Marissa Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Michael Daniel Sackler Jeff Lefcourt <Jeffrey Lefcourt> Karen Lefcourt-Taylor: Kathe Sackler <Kathe Sackler> | Fw: Family Meeting | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice and reflecting an intent to seek legal advice re: charitable contribution; taxes; trusts and estates | Jonathan White |
| 33217 | MSF90237918 | E-MAIL | Marissa Sackler | 8/9/2010 | Marissa Sackler | Jonathan White | Fischer Joerg Fischer <Joerg Fischer> Ian Bishop <Ian Bishop> Valerie Cunliffe <Valerie Cunliffe> leslie J Leslie J. Schreyer Cain, Mr. Matthew | RE: Recommendations for Cahokia Coporation - 1 October 2010 Dealing Date | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: taxes | Jonathan White |
| 33269 | | E-MAIL | Marissa Sackler | 1/27/2011 | Marissa Sackler <Marissa Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | | RE: Marissa Sackler UK Tax Return 2009/10 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Leslie Schreyer re: taxes | Jonathan White |
| 33330 | MSF90238252 | E-MAIL | Marissa Sackler | 6/29/2011 | Marissa Sackler <Marissa Sackler>; "Woolrich, Kevin" <Kevin Woolrich> | Matthew Cain <Cain, Mr. Matthew> | | RE: Re: | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: investment/business transactions | Cain, Mr. Matthew |
| 33331 | MSF90238257 | E-MAIL | Marissa Sackler | 6/29/2011 | Marissa Sackler <Marissa Sackler> | Matthew Cain <Cain, Mr. Matthew> | "Woolrich, Kevin" <Kevin Woolrich> | RE: RE: Re: | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: investment/business transactions | Cain, Mr. Matthew |
| 33332 | MSF90238263 | E-MAIL | Marissa Sackler | 6/29/2011 | Cain, Mr. Matthew; Marissa Sackler | "Woolrich, Kevin" <Kevin Woolrich> | | Re: Re: | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes | Cain, Mr. Matthew |
| 33333 | MSF90238269 | E-MAIL | Marissa Sackler | 7/6/2011 | Marissa Sackler | Jonathan White | | Investment of personal monies | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 33334 | MSF90255775 | E-MAIL | Sophie Dalrymple | 7/7/2011 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | | Investment with New Managers | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions; personal transactions; taxes; trusts and estates | Jonathan White |
| 33338 | MSF90255776 | E-MAIL | Sophie Dalrymple | 7/13/2011 | Jonathan White | Sophie <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich> Matthew Cain <Cain, Mr. Matthew> leslie j Leslie J. Schreyer | Re: Investment with New Managers | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes | Jonathan White |
| 33340 | | E-MAIL | Sophie Dalrymple | 7/19/2011 | Jonathan White | Jonathan White | | RE: Investment with New Managers | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions; personal transactions; taxes; trusts and estates | Jonathan White |
| 33351 | MSF90153569 | E-MAIL | Marissa Sackler | 8/1/2011 | Jonathan White | | Cain, Mr. Matthew; Leslie J. Schreyer; Kevin Woolrich; Josephine Howe <Josephine Howe> Geraldine McNaney <Geraldine McNaney> | Re: The Globe Trust - gift & loan trust for MTS | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates | |

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33354 | MSF90255781 | E-MAIL | Sophie Dalrymple | 8/1/2011 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | Matthew Cain <Cain, Mr. Matthew>; Leslie Schreyer <Leslie J. Schreyer>; Kevin Woolrich <Kevin Woolrich>; Josephine Howe <Josephine Howe>; Geraldine McNaney <Geraldine McNaney> | Fw: The Chelsea Trust - gift & loan trust for SDS | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: trusts and estates | Jonathan White |
| 33357 | MSF90233247 | E-MAIL | Sophie Dalrymple | 8/4/2011 | Jonathan White | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Matthew Cain <Cain, Mr. Matthew>; Leslie Schreyer <Leslie J. Schreyer>; Kevin Woolrich <Kevin Woolrich>; Josephine Howe <Josephine Howe>; Geraldine McNaney <Geraldine McNaney> | Re: The Chelsea Trust - gift & loan trust for SDS | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: taxes | Jonathan White |
| 33377 | | E-MAIL | Sophie Dalrymple | 11/11/2011 | Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler <Kathe Sackler>; Sam Hunt <Samantha Sackler Hunt>; Morty Sackler <Mortimer D. A. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mike Sackler <Michael Daniel Sackler> | Christopher Mitchell <Christopher B. Mitchell> | Leslie Schreyer <Leslie J. Schreyer>; Deborah Guider <Deborah L. Guider>; Lois Rogers <Lois J. Rogers - Personal Assistant to Theresa Sackler - Personal Assistant to Theresa Sackler>; Raymond Smith <Raymond M. Smith>; Marianne Mitchell <Marianne Mitchell>; Christopher Mitchell <Christopher B. Mitchell> | Protocol for Family Gifts | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution | Mitchell, Christopher Leslie J. Schreyer Schreyer, Leslie Guider, Deborah Deborah L. Guider Marianne Mitchell Christopher B. Mitchell Mitchell, Marianne |
| 33396 | MSF90153618 | E-MAIL | Marissa Sackler | 11/21/2011 | "Lubar, Charles G." <Charles G. Lubar> | Sydtira Watkins <Watkins, Sydira>; Geraldine McNaney <Geraldine McNaney>; Damian Forbes <Damian Forbes>; Alex Ellis; Todd Lippincott; David Fox <David Fox>; Odetta Grant <Odetta Grant>; Oscar Gil <Oscar Gil Vollmer>; Cassie M. Hoffman <Cassie M. Hoffman>; "Baker, Stuart D." <Stuart D. Baker>; Susan P. Webb | | RE: Further Recommendations for Sackler family offshoro/main trusts | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transaction; taxes | |
| 33405 | MSF90255902 | E-MAIL | Sophie Dalrymple | 12/7/2011 | Jonathan White | Stuart Baker <Stuart D. Baker> | | RE: 66/Redacted for PII, 69/70 Redacted for PII | Privilege Redact | Attorney-Client Communication | Providing legal advice re: Communications re: potential property sale ; investment/business transactions; taxes | Jonathan White |
| 33425 | MSF90260573 | E-MAIL | Sophie Dalrymple | 2/24/2012 | Theresa Sackler <Theresa E. Sackler>; Christopher Mitchell <Christopher B. Mitchell> | Marissa Sackler <Marissa Sackler> | Jonathan White | Re: 66/Redacted for PII | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 33525 | | E-MAIL | Sophie Dalrymple | 8/6/2012 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | Kevin Woolrich <Kevin Woolrich>; Sargeant Michael <Michael Sargeant>; Joerg Fischer <Joerg Fischer>; Matthew Cain <Cain, Mr. Matthew>; Ian Bishop <Ian Bishop> | RE: Redacted for PII Estate - Completion Funds | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 33528 | | E-MAIL | Sophie Dalrymple | 8/8/2012 | Kathe Sackler <Kathe Sackler>; Hermance B. M. Schaopman | Christopher Mitchell <Christopher B. Mitchell> | | RE: Trust and Family Banking | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 33529 | MSF90256278 | E-MAIL | Sophie Dalrymple | 8/8/2012 | Kathe Sackler <Kathe Sackler>; Hermance B. M. Schaopman | Christopher Mitchell <Christopher B. Mitchell> | Jonathan White | RE: Trust and Family Banking | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: trusts and estates | Jonathan White |
| 33533 | MSF90256284 | E-MAIL | Sophie Dalrymple | 8/10/2012 | Kathe Sackler <Kathe Sackler> | SCHAEPMAN <Hermance B. M. Schaopman> | Jonathan White | RE: Trust and Family Banking | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | Jonathan White |
| 33538 | MSF90256308 | E-MAIL | Sophie Dalrymple | 8/22/2012 | Jonathan White | Kevin Woolrich <Kevin Woolrich> | Raymond Smith <Raymond M. Smith>; Tony Collins <Tony Collins>; Helen Watson <Watson, Helen>; Edmund Fotherston-Dilke <FETHERSTON-DILKE, Edmund>; Morgan RAINES <RAINES, Morgan>; Simon Pallett <Simon Pallett>; Ian Bishop <Ian Bishop> | RE: Redacted for PII Completion Change | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 33540 | | E-MAIL | Sophie Dalrymple | 8/23/2012 | Jonathan White | Simon Pallett <Simon Pallett> | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Redacted for PII Completion Change | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 33541 | MSF90256317 | E-MAIL | Sophie Dalrymple | 8/23/2012 | Jonathan White | Kevin Woolrich <Kevin Woolrich> | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Redacted for PII Completion Change | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions; taxes; trusts and estates | Jonathan White |
| 33542 | MSF90256341 | E-MAIL | Sophie Dalrymple | 8/23/2012 | Kevin Woolrich <Kevin Woolrich> | Sophie <Sophie Sackler Dalrymple> | Raymond Smith <Raymond M. Smith>; Tony Collins <Tony Collins>; Jamie Dalrymple <Jamie Dalrymple> | Re: Redacted for PII Completion Change | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates | Jonathan White |
| 33543 | MSF90256355 | E-MAIL | Sophie Dalrymple | 8/24/2012 | Kevin Woolrich <Kevin Woolrich> | Sophie <Sophie Sackler Dalrymple> | Jamie Dalrymple <Jamie Dalrymple> | Re: Redacted for PII Completion Change | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes | Jonathan White |
| 33544 | | E-MAIL | Sophie Dalrymple | 8/24/2012 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich> | Jamie Dalrymple <Jamie Dalrymple> | RE: Redacted for PII Completion Change | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates | Jonathan White |
| 33545 | | E-MAIL | Sophie Dalrymple | 8/24/2012 | Simon Pallett <Simon Pallett>; Edmund Fotherston-Dilke <FETHERSTON-DILKE, Edmund>; Morgan RAINES <RAINES, Morgan> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Redacted for PII Completion Change | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates | Jonathan White |
| 33547 | | E-MAIL | Sophie Dalrymple | 8/30/2012 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Ian Bishop <Ian Bishop> | Jonathan White | SDS Family Trust - Speciality Debt Agreement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 33559 | | E-MAIL | Sophie Dalrymple | 9/27/2012 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Leslie Schreyer <Leslie J. Schreyer> | Jonathan White | FW: Sophie HMRC Enquiries | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: taxes | Jonathan White |
| 33560 | | E-MAIL | Marissa Sackler | 9/27/2012 | Marissa Sackler <Marissa Sackler> | "Schreyer, Leslie J." <Leslie J. Schreyer> | Jonathan White | FW: Marissa HMRC Enquiries | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: taxes; trusts and estates | Jonathan White |
| 33561 | | E-MAIL | Sophie Dalrymple | 10/17/2012 | Kevin Woolrich <Kevin Woolrich> | Jonathan White | Matthew Cain <Cain, Mr. Matthew>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Re: Pippin | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions; taxes; trusts and estates | Jonathan White |
| 33562 | MSF90256437 | E-MAIL | Sophie Dalrymple | 10/17/2012 | Jonathan White | Matthew Cain <Cain, Mr. Matthew> | | RE: Pippin | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions; taxes; trusts and estates | Jonathan White |
| 33563 | MSF90233469 | E-MAIL | Sophie Dalrymple | 10/17/2012 | Jonathan White | Kevin Woolrich <Kevin Woolrich> | | RE: Pippin | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Jonathan White |
| 33564 | | E-MAIL | Sophie Dalrymple | 10/17/2012 | Matthew Cain <Cain, Mr. Matthew> | Sophie <Sophie Sackler Dalrymple> | Jonathan White | Re: Pippin | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates | Jonathan White |
| 33569 | MSF90154865 | E-MAIL | Marissa Sackler | 11/12/2012 | Fischer Joerg Fischer <Joerg Fischer> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes | Jonathan White |

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33572 | | E-MAIL | Marissa Sackler | 12/3/2012 | "Sackler, Theresa" <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler Dalrymple; Michael Daniel Sackler: "Smith, Raymond M." <Raymond M. Smith>; "Sackler, Christopher B." <Christopher B. Mitchell>; "Mitchell, Marianne" <Marianne Mitchell>; "Pearson, Leo" <Leo Pearson>; "Woolrich, Kevin" <Kevin Woolrich>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Peter Darling <Peter Stormonth Darling> | | [No Subject] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates | Pearson, Leo Leslie J. Schreyer Schreyer, Leslie Leo Pearson Marianne Mitchell Mitchell, Christopher Christopher B. Mitchell Mitchell, Marianne |
| 33573 MSF90239835 | | E-MAIL | Marissa Sackler | 12/5/2012 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Michael Sackler <Michael Daniel Sackler> | | Re: Donmar Dryden St Project - THE SACKLER TRUST | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: charitable contribution | Marianne Mitchell Mitchell, Marianne Pearson, Leo Leo Pearson Mitchell, Christopher Christopher B. Mitchell |
| 33578 | | E-MAIL | Sophie Dalrymple | 3/12/2013 | "MALTARP, Sarah" <MALTARP, Sarah> | Jonathan White | | RE: Dalrymple Family wills [FARR Hoko] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | |
| 33591 | | E-MAIL | Sophie Dalrymple | 5/28/2013 | Leslie Schreyer <Leslie J. Schreyer> | Sophie <Sophie Sackler Dalrymple> | Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt; Kathe Sackler <Kathe Sackler>; Sam Hunt <Samantha Sackler Hunt>; Morty Sackler <Mortimer D. A. Sackler>; Marissa Sackler <Marissa Sackler>; "Michael Sackler(Michael Daniel Sackler)" <Michael Daniel Sackler>; Christopher Mitchell <Christopher B. Mitchell>; Raymond Smith <Raymond M. Smith>; Joerg Fischer <Joerg Fischer>; Stuart Baker <Stuart D. Baker>; "Kelly, Lauren D." <Lauren D. Kelly> | Re: CBM/LJS Recommendation to Wind Up German Foundation | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates | Baker, Stuart Stuart D. Baker Kelly, Lauren Lauren D. Kelly Mitchell, Christopher Fischer, Joerg Christopher B. Mitchell Schreyer, Leslie Leslie J. Schreyer |
| 33592 | | E-MAIL | Marissa Sackler | 5/28/2013 | "Schreyer, Leslie J." <Leslie J. Schreyer> | sackler: Mortimer D.A. <Mortimer D. A. Sackler> | "Dame Theresa E. Sackler (Theresa E. Sackler)" <Theresa E. Sackler>; Ilene Sackler Lefcourt: Samantha Hunt <Samantha Sackler Hunt>; Kathe Sackler; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Christopher B. Mitchell (Christopher B. Mitchell)" <Christopher B. Mitchell>; "Raymond M. Smith (Raymond M. Smith)" <Raymond M. Smith>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Baker, Stuart D." <Stuart D. Baker>; "Kelly, Lauren D." <Lauren D. Kelly> | Re: CBM/LJS Recommendation to Wind Up German Foundation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Mitchell, Christopher Kelly, Lauren Stuart D. Baker Baker, Stuart Stuart Fischer, Joerg Lauren D. Kelly Schreyer, Leslie Leslie J. Schreyer Christopher B. Mitchell |
| 33613 | | E-MAIL | Sophie Dalrymple | 7/2/2013 | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich> | | RE: Pembroke VCT | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | Jonathan White |
| 33614 | | E-MAIL | Sophie Dalrymple | 7/3/2013 | Kevin Woolrich <Kevin Woolrich> | Jamie Dalrymple <Jamie Dalrymple> | Jonathan White | Re: Pembroke VCT | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Jonathan White |
| 33615 | | E-MAIL | Sophie Dalrymple | 7/3/2013 | Jamie Dalrymple <Jamie Dalrymple> | Kevin Woolrich <Kevin Woolrich> | Jonathan White | RE: Pembroke VCT | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Jonathan White |
| 33616 | | E-MAIL | Sophie Dalrymple | 7/3/2013 | Kevin Woolrich <Kevin Woolrich> | Jamie Dalrymple <Jamie Dalrymple> | Jonathan White | Re: Pembroke VCT | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: investment/business transactions | Jonathan White |
| 33617 | | E-MAIL | Sophie Dalrymple | 7/4/2013 | Jamie Dalrymple <Jamie Dalrymple> | Sophie <Sophie Sackler Dalrymple> | Jonathan White | Re: Pembroke VCT | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Jonathan White |
| 33621 MSF90257329 | | E-MAIL | Sophie Dalrymple | 7/18/2013 | Jonathan White | Sophie <Sophie Sackler Dalrymple> | Leslie J. Schreyer: "Joerg Fischer" <Joerg Fischer>; Geraldine McNaney <Geraldine McNaney> | Re: Hello | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: taxes | Jonathan White |
| 33622 MSF90234510 | | E-MAIL | Sophie Dalrymple | 7/18/2013 | Jonathan White | Leslie Schreyer <Leslie J. Schreyer> | "Fischer Joerg Fischer" <Joerg Fischer>; Geraldine McNaney <Geraldine McNaney>; Leslie Schreyer <Leslie J. Schreyer> | RE: Hello | Privilege Redact | Attorney-Client Communication | Providing and requesting legal advice re: taxes; trusts and estates | Jonathan White |
| 33655 MSF90161656 | | E-MAIL | Marissa Sackler | 1/22/2014 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | "Mitchell, Christopher B." <Christopher B. Mitchell>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Marissa Sackler <Marissa Sackler>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Fischer Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Lubar, Charles" <Charles G. Lubar>; "Kathryn M McCarthy (Kathryn M. McCarthy)" <Kathryn M. McCarthy>; "Baker, Stuart" <Stuart D. Baker>; Geraldine McNaney <Geraldine McNaney>; Valerie Cunliffe <Valerie Cunliffe> | Re: Cash Services | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: investment/business transactions | Jonathan White |
| 33679 MSF90257734 | | E-MAIL | Sophie Dalrymple | 8/4/2014 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | Jonathan White | | RE: Sophia Dalrymple Redacted for PII Funding | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates | Jonathan White |
| 33680 MSF90257746 | | E-MAIL | Sophie Dalrymple | 8/4/2014 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | Re: Sophia Dalrymple Redacted for PII Funding | Privilege Redact | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: investment/business transactions; taxes; trusts and estates | Jonathan White |
| 33681 MSF90257754 | | E-MAIL | Sophie Dalrymple | 8/8/2014 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Sophia Dalrymple Redacted for PII Funding | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes; trusts and estates | Jonathan White |
| 33706 MSF90243450 | | E-MAIL | Marissa Sackler | 12/18/2014 | "Robins, Jeffrey" <Jeffrey A. Robins>; Matthew Cain <Cain, Mr. Matthew> | Jonathan White <Jonathan G. White> | "Woolrich, Kevin" <Kevin Woolrich>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; Jonathan White <Jonathan G. White>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> | FW: Marissa | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions; taxes | White, Jonathan Jeffrey A. Robins Jonathan G. White Robins, Jeffrey Cain, Mr. Matthew Fischer, Joerg |
| 33719 MSF90258057 | | E-MAIL | Sophie Dalrymple | 3/31/2015 | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich> | Matthew Cain <Cain, Mr. Matthew>; Paul Hunston <Hunston, Paul>; "Carol Hobson-Chadd (Hobson-Chadd, Carol)" <Hobson-Chadd, Carol> | FW: Cyrus | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: taxes | Paul Hunston Hunston, Paul Cain, Mr. Matthew |
| 33720 MSF90258066 | | E-MAIL | Sophie Dalrymple | 3/31/2015 | Paul Hunston <Hunston, Paul>; Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich> | Matthew Cain <Cain, Mr. Matthew>; Hobson-Chadd, Carol | RE: Cyrus | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes | Cain, Mr. Matthew Hunston, Paul Hunston, Paul |
| 33721 MSF90258069 | | E-MAIL | Sophie Dalrymple | 3/31/2015 | Paul Hunston <Hunston, Paul>; Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich> | Matthew Cain <Cain, Mr. Matthew>; Hobson-Chadd, Carol | RE: Cyrus | Privilege Redact | Attorney-Client Communication | Providing and requesting and providing legal advice re: taxes | Paul Hunston, Paul |
| 33726 MSF90258073 | | E-MAIL | Sophie Dalrymple | 6/4/2015 | Matthew Cain <Cain, Mr. Matthew> | James Morrioll <Morrioll, James> | Helen Watson <Watson, Helen>; "Everard, Carly" <Everard, Carly>; Jonathan White <Jonathan G. White>; Kevin Woolrich <Kevin Woolrich>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Georgina Guy <Guy, Georgina> | Re: Sophia Dalrymple and Michael Sackler ARR | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: taxes | Jonathan White, Jonathan Cain, Mr. Matthew |
| 33734 | | E-MAIL | Marissa Sackler | 7/14/2015 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Daniel Sackler> | Samantha Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Leslie J. Schreyer <Leslie J. Schreyer>; Jeffrey A. Robins: Jonathan White <Jonathan G. White>; Robin, Aitchison: Georgina Guy <Guy, Georgina>; Kevin Woolrich <Kevin Woolrich> | Re: Budget 2015, 8th July - Major Changes Announced | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Leslie J. Schreyer Schreyer, Leslie Jonathan G. White Jeffrey A. Robins White, Jonathan |

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED – SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33735 | | E-MAIL | Marissa Sackler | 7/15/2015 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Samantha Hunt <Samantha Sackler Hunt>: Marissa Sackler <Marissa Sackler>: Sophie Dalrymple <Sophie Sackler Dalrymple>: Leslie J. Schreyer <Leslie J. Schreyer>: Jeffrey A. Robins: Jonathan White <Jonathan G. White>: Robin, Aitchison: Georgina Guy <Guy, Georgina>: Kevin Woolrich <Kevin Woolrich> | Re: Budget 2015, 8th July - Major Changes Announced | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Cain, Mr. Matthew;Jonathan G. White;White, Jonathan;Jeffrey A. Robins;Leslie J. Schreyer;Schreyer, Leslie |
| 33741 | | E-MAIL | Sophie Dalrymple | 9/26/2015 | Matthew Cain <Cain, Mr. Matthew>: Aitchison Robin <Robin, Aitchison> | Leslie Schreyer <Leslie J. Schreyer> | Leslie Schreyer <Leslie J. Schreyer>: Jonathan White <Jonathan G. White>: Kevin Woolrich <Kevin Woolrich>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Schreyer, Leslie;Cain, Mr. Matthew;Leslie J. Schreyer;Jonathan G. White;White, Jonathan |
| 33742 | | E-MAIL | Sophie Dalrymple | 9/26/2015 | Leslie Schreyer <Leslie J. Schreyer>: Matthew Cain <Cain, Mr. Matthew>: Aitchison Robin <Robin, Aitchison> | Sophie <Sophie Sackler Dalrymple> | Jonathan White <Jonathan G. White>: Kevin Woolrich <Kevin Woolrich> | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Leslie J. Schreyer;Cain, Mr. Matthew;White, Jonathan;Jonathan G. White;Schreyer, Leslie |
| 33743 | | E-MAIL | Sophie Dalrymple | 9/27/2015 | Leslie Schreyer <Leslie J. Schreyer>: Matthew Cain <Cain, Mr. Matthew>: Aitchison Robin <Robin, Aitchison> | Kevin Woolrich <Kevin Woolrich> | Leslie Schreyer <Leslie J. Schreyer>: Jonathan White <Jonathan G. White>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Leslie J. Schreyer;Jonathan G. White;White, Jonathan;Schreyer, Leslie |
| 33771 | | E-MAIL | Marissa Sackler | 12/17/2015 | "Sackler, Theresa" <Theresa E. Sackler> | "Mitchell, Marianne" <Marianne Mitchell> | Marissa Sackler <Marissa Sackler>: Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>: Michael Sackler <Michael Daniel Sackler>: "Mitchell, Christopher B." <Christopher B. Mitchell>: Peter Darling <Peter Stormonth Darling>: "Smith, Raymond M." <Raymond M. Smith>: "Pearson, Leo" <Leo Pearson>: Tony Collins <Tony Collins>: "Taylor, Maria" <Taylor, Maria> | RE: DNRC - The Sackler Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution | Mitchell, Marianne;Mitchell, Christopher;Christopher B. Mitchell;Leo Pearson;Pearson, Leo;Marianne Mitchell |
| 33772 | | E-MAIL | Marissa Sackler | 12/17/2015 | "Sackler, Theresa" <Theresa E. Sackler> | "Mitchell, Marianne" <Marianne Mitchell> | Marissa Sackler <Marissa Sackler>: Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>: Michael Sackler <Michael Daniel Sackler>: "Mitchell, Christopher B." <Christopher B. Mitchell>: Peter Darling <Peter Stormonth Darling>: "Smith, Raymond M." <Raymond M. Smith>: "Pearson, Leo" <Leo Pearson>: Tony Collins <Tony Collins>: "Taylor, Maria" <Taylor, Maria> | RE: DNRC - The Sackler Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution | Mitchell, Marianne;Mitchell, Christopher;Christopher B. Mitchell;Pearson, Leo;Leo Pearson;Marianne Mitchell |
| 33776 | | E-MAIL | Sophie Dalrymple | 1/5/2016 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Kevin Woolrich | Marissa Sackler "Schreyer, Leslie J." <Leslie J. Schreyer> | | RE: Monique Pean Investment Summary | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Vollucci, Frank Frank S. Vollucci; Schreyer, Leslie Leslie J. Schreyer |
| 33783 | | E-MAIL | Sophie Dalrymple | 2/10/2016 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Kevin Woolrich | "Vollucci, Frank S." <Frank S. Vollucci> | Marissa Sackler: "Woolrich, Kevin" <Kevin Woolrich>: "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Monique Pean Investment Summary | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Vollucci, Frank Leslie J. Schreyer Frank S. Vollucci; Schreyer, Leslie Leslie J. Schreyer |
| 33786 | | E-MAIL | Sophie Dalrymple | 2/17/2016 | "Vollucci, Frank S." <Frank S. Vollucci> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Kevin Woolrich <Kevin Woolrich> | Marissa Sackler: "Woolrich, Kevin" <Kevin Woolrich>: "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Monique Pean Investment Summary | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Schreyer, Leslie Vollucci, Frank S. Vollucci; Frank S. Vollucci; Leslie J. Schreyer |
| 33787 | | E-MAIL | Sophie Dalrymple | 2/17/2016 | "Vollucci, Frank S." <Frank S. Vollucci> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Kevin Woolrich <Kevin Woolrich> | Marissa Sackler: "Woolrich, Kevin" <Kevin Woolrich>: "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Monique Pean Investment Summary | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes | Schreyer, Leslie;Vollucci, Frank;Leslie J. Schreyer;Frank S. Vollucci |
| 33789 | MSF90258243 | E-MAIL | Sophie Dalrymple | 2/19/2016 | "Woolrich, Kevin" <Kevin Woolrich> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | | Re: Dollar conversion | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes; trusts and estates | |
| 33812 | | E-MAIL | Marissa Sackler | 3/23/2016 | Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> | Samantha Hunt <Samantha Sackler Hunt> | Mrs. Theresa Sackler <Theresa E. Sackler>: Ms. Marissa Sackler <Marissa Sackler>: Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>: Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>: Robin, Aitchison: "Georgina Guy Guy, Georgina]" <Guy, Georgina>: Mr. Kevin Woolrich <Kevin Woolrich> | Re: HMRC Settlement agreement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Leslie J. Schreyer;Schreyer, Leslie |
| 33813 | | E-MAIL | Marissa Sackler | 3/23/2016 | Samantha Hunt <Samantha Sackler Hunt> | "Schreyer, Leslie J." <Leslie J. Schreyer> | Mrs. Theresa Sackler <Theresa E. Sackler>: Ms. Marissa Sackler <Marissa Sackler>: Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>: Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>: Robin, Aitchison: "Georgina Guy Guy, Georgina]" <Guy, Georgina>: Mr. Kevin Woolrich <Kevin Woolrich>: "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: HMRC Settlement agreement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Schreyer, Leslie;Leslie J. Schreyer |
| 33814 | | E-MAIL | Sophie Dalrymple | 3/23/2016 | "Sackler, Dame Theresa" <Theresa E. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Schreyer, Leslie J." <Leslie J. Schreyer>: "Samantha Sackler Hunt [Samantha Sackler Hunt]" <Samantha Sackler Hunt>: "Marissa T. Sackler [Marissa Sackler]" <Marissa Sackler>: "Michael D. Sackler [Michael Daniel Sackler]" <Michael Daniel Sackler>: Robin, Aitchison: "Georgina Guy [Guy, Georgina]" <Guy, Georgina>: "Woolrich, Kevin" <Kevin Woolrich> | Re: HMRC Settlement agreement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Leslie J. Schreyer;Schreyer, Leslie |
| 33873 | MSF9024469 | E-MAIL | Marissa Sackler | 7/19/2016 | Marissa Sackler <Marissa Sackler> | Lindsay <Former Executive Assistant to Marissa Sackler> | Elizabeth Miller <Elizabeth Miller>: "Villacis, Pamela" <Villacis, Pamela>: "Kleinert Daniel [Daniel Kleinert]" <Daniel Kleinert>: Kevin Woolrich <Kevin Woolrich> | TO APPROVE: 310 Redacted for PII Closing | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; trusts and estates | Vilacis, Pamela Villacis, Pamela;Elizabeth Miller Miller, Elizabeth |
| 33874 | | E-MAIL | Sophie Dalrymple | 8/10/2016 | Jonathan White <Jonathan G. White> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Leslie J Schreyer [Leslie J. Schreyer]" <Leslie J. Schreyer>: "Joerg Fischer [Joerg Fischer]" <Joerg Fischer>: "Matthew Cain [Cain, Mr. Matthew]" <Cain, Mr. Matthew> | Re: Two Questions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; personal transactions; trusts and estates | Cain, Mr. Matthew;Fischer, Joerg;White, Jonathan;Jonathan G. White;Schreyer, Leslie;Leslie J. Schreyer |
| 33877 | | E-MAIL | Marissa Sackler | 8/19/2016 | Marissa Sackler <Marissa Sackler> | "Robins, Jeffrey" <Jeffrey A. Robins> | "Woolrich, Kevin" <Kevin Woolrich>: Jonathan White <Jonathan G. White>: "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: URGENT - Funding Requirements | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates | Robins, Jeffrey;White, Jonathan;Leslie J. Schreyer;Jonathan G. White;Jeffrey A. Robins;Schreyer, Leslie |
| 33885 | MSF90258372 | E-MAIL | Sophie Dalrymple | 9/22/2016 | "Woolrich, Kevin" <Kevin Woolrich> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | | Re: Change.org | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | |
| 33888 | | E-MAIL | Sophie Dalrymple | 10/6/2016 | "Leslie Schreyer [Leslie J. Leslie J. Schreyer]" <leslie J. Leslie J. Schreyer>: Jonathan G. White: Joerg Fischer: Mortimer Sackler <Mortimer D. A. Sackler>: "Kathe Sackler [Kathe Sackler]" <Kathe Sackler>: Marissa Sackler "Jeff Lefcourt [Jeffrey Lefcourt]" <Jeffrey Lefcourt> | Christina Kostova <Christina Kostova> | Oscar Gil <Oscar Gil Vollmer>: Susan Webb <Susan P. Webb>: Valerie Cunliffe <Valerie Cunliffe>: "Ian McClatchey [Ian McClatchey]" <Ian McClatchey>: "Sarah Lustfield [Sarah Lustfield]" <Sarah Lustfield>: Jonny Bird <Jonny Bird>: Geraldine McNaney: Geraldine McNaney: Kahugu-Wakapa Hellen <Kahugu-Wakapa Hellen>: Matt Bahr - FC <Matt Bahr>: Cotton Englaby <Englaby, Cotton>: "Kowalowski, Tania" <Tania Kowalowski> | [Not Virus Scanned] MDAS Trust Redemption Recommendations - October 6, 2016 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | Jonathan G. White;Schreyer, Leslie;Bird, Jonny;Ian McClatchey;Leslie J. Schreyer;Schreyer;Cunliffe, Valerie |
| 33896 | | E-MAIL | Sophie Dalrymple | 11/10/2016 | "Sackler, Theresa" <Theresa E. Sackler>: Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>: Marissa Sackler <Marissa Sackler>: Michael Sackler <Michael Daniel Sackler>: Peter Darling <Peter Stormonth Darling>: "Mitchell, Christopher B." <Christopher B. Mitchell>: Tony Collins <Tony Collins> | "Mitchell, Marianne" <Marianne Mitchell> | "Pearson, Leo" <Leo Pearson>: "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>: "Taylor, Maria" <Taylor, Maria> | The Sackler Trust Meeting - 9 November 2016 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution | Mitchell, Marianne;Marianne Mitchell;Christopher B. Mitchell;Pearson, Leo;Leo Pearson;Mitchell, Christopher |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER** | | | | | | | |
| | | | | | In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.) | | | | | | | |
| | | | | | Side A / Mortimer-Side Initial Covered Sackler Persons' Privilege Log Entries Subject to UCC's Exceptions Motion | | | | | | | |
| | | | | | Sample, Non-exhaustive list of CRIME FRAUD EXCEPTION DOCUMENTS | | | | | | | |
| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
| 16458 | MSF90071703 | E-MAIL | Theresa Sackler | 9/25/2018 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Family statement | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products | |
| 17150 | | E-MAIL | Theresa Sackler | 12/19/2018 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Theresa E. Sackler | | Re: Introduction | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products | |
| 18355 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 | MDAS <Mortimer D.A. Sackler> | Martinez, Alberto (MBL) <Alberto Martinez> | | Fwd: Mortimer response | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products | |
| 24690 | | E-MAIL | Theresa Sackler | 5/26/2019 | David Yelland | Theresa E. Sackler | | Fwd: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | |
| 26175 | MSF90089695 | E-DOC | Theresa Sackler | 7/11/2019 | | | | MOUA0028-Chats - iMessage - 8.xlsx | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Debevoise & Plimpton re: litigation concerning Purdue Opioid Products | |
| | | | | | | | | | | | | |

OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER** | | | | | | |
| | | | | | | In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.) | | | | | | |
| | | | | | | Side A / Mortimer-Side Initial Covered Sackler Persons' Privilege Log Entries Subject to UCC's Exceptions Motion | | | | | | |
| | | | | | | Sample, Non-exhaustive list of EXCEPTION DOCUMENTS | | | | | | |
| 567 | | E-MAIL | Mortimer DA Sackler | 1/12/2006 | Caruso, Susan <Susan Caruso> "Cording, Barbara" <Barbara Cording> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | FW Oheri Sackler Trust Loan - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, reflecting a request for legal advice, and requesting information for purpose of legal advice re: trusts and estates | |
| 1929 | | E-MAIL | Theresa Sackler | 4/21/2007 | Lubar, Charles <Charles G. Lubar> | Sackler, Theresa <"Theresa E. Sackler"> | | FW: Distribution Agreement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: distribution agreement | Lubar, Charles Charles G. Lubar |
| 1958 | MSF00831183 | E-MAIL | Mortimer DA Sackler | 4/29/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Dr Kathe (af) <Kathe Sackler> | | Fw Distribution Agreement.eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice and discussing legal advice from Charles Lubar re: trusts and estates; investment/business transactions; taxes | |
| 1974 | | E-MAIL | Mortimer DA Sackler | 5/11/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Ariel R. Misick | RE Stillwater Trust - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: taxes; trusts and estates | Robins, Jeffrey Jeffrey A. Robins; Ariel R. Misick |
| 1975 | MSF00908941 | E-MAIL | Mortimer DA Sackler | 5/14/2007 | Michel Neutelings <Michel Neutelings>; Mortimer Sackler <Mortimer Sackler>; John Hunt <John Hunt> | Ed Courey <Edward G. Courey> | Ariel R. Misick <Ariel R. Misick>; Owen Foley <Owen Foley> | Villa 09 - Proceeds and CRHoldings Earnout.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Foley, Owen;Ariel R. Misick;Owen Foley Misick, Ariel |
| 1976 | MSF00908944 | E-MAIL | Mortimer DA Sackler | 5/14/2007 | Ed Courey <Edward G. Courey>; Michel Neutelings <Michel Neutelings>; Mortimer Sackler <Mortimer Sackler>;John Hunt <John Hunt> | John Hunt <John Hunt> | Ariel R. Misick <Ariel R. Misick>; Owen Foley <Owen Foley> | RE Villa 09 - Proceeds and CRHoldings Earnout - (13).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions | Owen Foley;Foley, Owen;Ariel R. Misick;Misick, Ariel |
| 1977 | MSF00908946 | E-MAIL | Mortimer DA Sackler | 5/14/2007 | Ed Courey <Edward G. Courey>; Mortimer Sackler <Mortimer Sackler>;John Hunt <John Hunt> | Michel Neutelings <Michel Neutelings> | Lloyd Inwards <Lloyd Inwards> | RE Villa 09 - Proceeds and CRHoldings Earnout - (12).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | |
| 1978 | MSF00908948 | E-MAIL | Mortimer DA Sackler | 5/14/2007 | Michel Neutelings <Michel Neutelings>; Mortimer Sackler <Mortimer Sackler>;John Hunt <John Hunt> | Ed Courey <Edward G. Courey> | Lloyd Inwards <Lloyd Inwards> | RE Villa 09 - Proceeds and CRHoldings Earnout - (11).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions | |
| 1980 | MSF00908952 | E-MAIL | Mortimer DA Sackler | 5/14/2007 | Michel Neutelings <Michel Neutelings>; Mortimer Sackler <Mortimer Sackler>;John Hunt <John Hunt> | Ed Courey <Edward G. Courey> | Ariel R. Misick <Ariel R. Misick>; Owen Foley <Owen Foley> | RE Villa 09 - Proceeds and CRHoldings Earnout - (9).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions | Owen Foley;Foley, Owen;Ariel R. Misick;Misick, Ariel |
| 1981 | MSF00908955 | E-MAIL | Mortimer DA Sackler | 5/14/2007 | Ed Courey <Edward G. Courey>; Mortimer Sackler <Mortimer Sackler>;John Hunt <John Hunt> | John Hunt <John Hunt> | Ariel R. Misick <Ariel R. Misick>; Owen Foley <Owen Foley> | RE Villa 09 - Proceeds and CRHoldings Earnout - (8).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions | Owen Foley;Foley, Owen;Ariel R. Misick;Misick, Ariel |
| 1982 | MSF00908958 | E-MAIL | Mortimer DA Sackler | 5/14/2007 | Ed Courey <Edward G. Courey>; Ariel R. Misick <Ariel R. Misick>; Owen Foley <Owen Foley> | Ed Courey <Edward G. Courey> | John Hunt <John Hunt>; Lloyd Inwards <Lloyd Inwards>; Michel Neutelings <Michel Neutelings>; Mortimer Sackler <Mortimer Sackler> | RE Villa 09 - Proceeds and CRHoldings Earnout - (7).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Owen Foley;Foley, Owen;Ariel R. Misick;Misick, Ariel |
| 1983 | MSF00908962 | E-MAIL | Mortimer DA Sackler | 5/14/2007 | Ed Courey <Edward G. Courey>; Ariel R. Misick <Ariel R. Misick> | Owen Foley <Owen Foley> | John Hunt <John Hunt>; Lloyd Inwards <Lloyd Inwards>; Michel Neutelings <Michel Neutelings>; Mortimer Sackler <Mortimer Sackler> | RE Villa 09 - Proceeds and CRHoldings Earnout - (6).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions | Foley, Owen;Misick, Ariel Owen Foley;Ariel R. Misick |
| 1984 | | E-MAIL | Mortimer DA Sackler | 5/14/2007 | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | 2 things - (1).eml | Privilege Withhold | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 1985 | | E-MAIL | Mortimer DA Sackler | 5/15/2007 | Owen Foley <Owen Foley>; Ariel R. Misick <Ariel R. Misick> | Ed Courey <Edward G. Courey> | John Hunt <John Hunt>; Lloyd Inwards <Lloyd Inwards>; Michel Neutelings <Michel Neutelings>; Mortimer Sackler <Mortimer Sackler> | RE Villa 09 - Proceeds and CRHoldings Earnout - (5).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Ariel R. Misick Misick, Ariel;Owen Foley;Foley, Owen |
| 1986 | MSF01068755 | E-MAIL | Mortimer DA Sackler | 5/14/2007 | Jonathan White | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer>; Keith Dixon "Fischer, Joerg" <Joerg Fischer> | Ro Turks and Caicos - (12).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Jonathan White |
| 1989 | | E-MAIL | Theresa Sackler | 5/15/2007 | Sackler, Beverly <Beverly Sackler>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler, Dr Mortimer" <Dr. Mortimer Sackler>; "Sackler, Dr Raymond R" <Dr. Raymond R. Sackler>; "Sackler, Dr Richard" <Dr. Richard Sackler>; "Sackler, Jonathan" <Jonathan Sackler>; "Sackler, Mortimer JR" <Mortimer D. A. Sackler>; "Sackler, Theresa" <Theresa E. Sackler> | Friedman, Michael <Michael Friedman> | hru <Howard Udell>; sdb <Stuart D. Baker> | FW: WDVA | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products | Sdb;Stuart D. Baker |
| 1990 | | E-MAIL | Mortimer DA Sackler | 5/15/2007 | Owen Foley <Owen Foley>; Ariel R. Misick <Ariel R. Misick> | Ariel Misick <Ariel R. Misick> | John Hunt <John Hunt>; Lloyd Inwards <Lloyd Inwards>; Michel Neutelings <Michel Neutelings>; Mortimer Sackler <Mortimer Sackler> | RE Villa 09 - Proceeds and CRHoldings Earnout - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Misick, Ariel;Owen Foley;Foley, Owen |
| 1991 | MSF01068758 | E-MAIL | Mortimer DA Sackler | 5/15/2007 | Jonathan White | Fischer, Joerg <Joerg Fischer> | Schreyer, Leslie J. <Leslie J. Schreyer> Keith Dixon "Lubar, Charles" <Charles G. Lubar> | AW Turks and Caicos.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jonathan White |
| 1992 | | E-MAIL | Mortimer DA Sackler | 5/15/2007 | Ariel R. Misick Owen Foley <Owen Foley> | Ed Courey <Edward G. Courey> | John Hunt <John Hunt>; Lloyd Inwards <Lloyd Inwards>; Michel Neutelings <Michel Neutelings>; Mortimer Sackler <Mortimer Sackler> | RE Villa 09 - Proceeds and CRHoldings Earnout - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Owen Foley;Foley, Owen;Ariel R. Misick |
| 1994 | | E-MAIL | Mortimer DA Sackler | 5/15/2007 | Ariel R. Misick Owen Foley <Owen Foley> | Ed Courey <Edward G. Courey> | John Hunt <John Hunt>; Lloyd Inwards <Lloyd Inwards>; Michel Neutelings <Michel Neutelings>; Mortimer Sackler <Mortimer Sackler> | RE Villa 09 - Proceeds and CRHoldings Earnout - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Owen Foley;Foley, Owen;Ariel R. Misick |
| 1995 | | E-MAIL | Mortimer DA Sackler | 5/15/2007 | Ed Courey <Edward G. Courey>; Owen Foley <Owen Foley> | Ariel Misick <Ariel R. Misick> | John Hunt <John Hunt>; Lloyd Inwards <Lloyd Inwards>; Michel Neutelings <Michel Neutelings>; Mortimer Sackler <Mortimer Sackler> | RE Villa 09 - Proceeds and CRHoldings Earnout - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Misick, Ariel;Owen Foley;Foley, Owen;Ariel R. Misick |
| 1999 | | E-MAIL | Mortimer DA Sackler | 5/15/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Ed Courey <Edward G. Courey> | | RE Villa 09 - Proceeds and CRHoldings Earnout.eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | |
| 2000 | MSF00908967 | E-MAIL | Mortimer DA Sackler | 5/18/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | Re Accepted Car Service AD - (2).eml | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2002 | | E-MAIL | Theresa Sackler | 5/18/2007 | Mitchell, Marianne <Marianne Mitchell>; "Sackler, Dr Mortimer" <Dr. Mortimer Sackler> | Sackler, Theresa <"Theresa E. Sackler"> | Mitchell, Christopher B. <Christopher B. Mitchell> | RE: The Natural History Museum | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution | Marianne Mitchell;Mitchell, Christopher;Christopher B. Mitchell;Mitchell, Marianne |
| 2003 | MSF00908976 | E-MAIL | Mortimer DA Sackler | 5/18/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | FW Gifts.eml | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2004 | MSF00908978 | E-MAIL | Mortimer DA Sackler | 5/18/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | FW Signatures.eml | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2005 | MSF00908979 | E-MAIL | Mortimer DA Sackler | 5/19/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | FW adam mcewen - (2).eml | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006 | | E-MAIL | Mortimer DA Sackler | 5/22/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Pruyne, Robert S <Robert S. Pruyne> | | FW Central Eight - (7).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Pruyne, Robert;Robert S. Pruyne |
| 2009 | MSF00909002 | E-MAIL | Mortimer DA Sackler | 5/23/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Ariel R. Misick | Robins, Jeffrey <Jeffrey A. Robins> | Jonathan White | Re M3 - (3).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Jonathan White |
| 2012 | MSF00969536 | E-MAIL | Theresa Sackler | 5/27/2007 | Baker, Stuart D. <Stuart D. Baker> "Sackler, Dr Mortimer" <Dr. Mortimer Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Sackler, Dr Raymond R" <Dr. Raymond R. Sackler>; "Sackler, Dr Richard" <Dr. Richard Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Sackler, Jonathan" <Jonathan Sackler>; "Sackler, Samantha (Ali)" <Samantha Sackler Hunt>; "Sackler, Mortimer JR" <Mortimer D. A. Sackler>; "Shapiro, Robert" <Robert Shapiro> | Glarbo, Henrik <Henrik Glarbo> | Friedman, Michael <Michael Friedman>; "Stewart, John H. (CAN)" <John H. Stewart>; "Maurer, Patrik" <Patrik Maurer>; "Udell, Howard" <Howard Udell>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Vellucci, Frank" <Frank S. Vellucci> | Nonspan Japan - Hisamitsu and Pfizer Final Offers | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Udell, Howard Howard Udell;Roncalli, Anthony Anthony M. Roncalli;Frank S. Vellucci;Vellucci, Frank;Baker, Stuart;Stuart D. Baker |
| 2013 | | E-MAIL | Mortimer DA Sackler | 5/29/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Timothy Prudhoe;Emma Riach;Holly Bassett <Holly Bassett> | RE Land agreement - cr13835.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Foley, Owen;Owen Foley;Holly Bassett;Emma Riach;Bassett, Holly;Timothy Prudhoe |
| 2014 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 5/29/2007 | | | | Restrictive covenant May 2007.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | |
| 2017 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 5/30/2007 | | | | Sackler Distribution Agreement.DOC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions: trusts and estates | |
| 2019 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 5/30/2007 | | | | Sackler_Chart - Schedule A.DOC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | |
| 2020 | MSF01007803 | E-MAIL | Mortimer DA Sackler | 5/30/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | FW - (4672).eml | Privilege Withhold | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2021 | MSF00909109 | E-MAIL | Mortimer DA Sackler | 5/30/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | FW - (4670).eml | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2022 | MSF00909111 | E-MAIL | Mortimer DA Sackler | 5/30/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | Re - (26091).eml | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2023 | MSF01007806 | E-MAIL | Mortimer DA Sackler | 5/31/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sedor, Samantha <Samantha Sedor> | Vellucci, Frank <Frank S. Vellucci> | FW Stillwater - Conversion of Freeze Dried Bridge Loans to Equity - (7).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Sedor, Samantha Samantha Sedor;Frank S. Vellucci;Vellucci, Frank |
| 2024 | MSF01007811 | E-MAIL | Mortimer DA Sackler | 6/1/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sedor, Samantha <Samantha Sedor> | Levine, Dana <Dana Levine>; "Vellucci, Frank" <Frank S. Vellucci> | FW Stillwater - Conversion of Freeze Dried Bridge Loans to Equity.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Sedor, Samantha Frank S. Vellucci;Vellucci, Frank;Samantha Sedor |
| 2027 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/6/2007 | | | | 0471741.pdf | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: trusts and estates: In anticipation of litigation | |
| 2028 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/6/2007 | | | | 0471741.pdf | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: trusts and estates: In anticipation of litigation | |
| 2030 | | E-MAIL | Mortimer DA Sackler | 6/7/2007 | John Hunt <John Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Adam Gold <Adam Gold> | Robert Gaunt <Robert Gaunt>;Michel Neutelings <Michel Neutelings>;Owen Foley <Owen Foley> | update - (78).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | Foley, Owen;Owen Foley |
| 2031 | | E-MAIL | Mortimer DA Sackler | 6/7/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Joe Tuana <Joe Tuana>; Charles Goldberg <Charles Goldberg> | Orman, Gavin <Gavin Orman> | Levine, Dana <Dana Levine>; "Wenig, Cindy" <Cindy Wenig>; "Pruyne, Robert S." <Robert S. Pruyne> | RE Redacted for PII - (28).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: trusts and estates | Orman, Gavin;Robert S. Pruyne;Pruyne, Robert;Cindy Wenig;Gavin Orman;Wenig, Cindy |
| 2032 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/7/2007 | | | | Redline.pdf | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: trusts and estates: In anticipation of litigation | |
| 2033 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/7/2007 | | | | NY2-471741-v5-Ltr R. Guida.DOC | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: trusts and estates: In anticipation of litigation | |
| 2035 | MSF00982370 | E-MAIL | Mortimer DA Sackler | 6/11/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Orman, Gavin <Gavin Orman> | Levine, Dana <Dana Levine>; "Pruyne, Robert S." <Robert S. Pruyne>; "Wenig, Cindy" <Cindy Wenig> | Dr Guida.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: trusts and estates | Orman, Gavin;Wenig, Cindy;Pruyne, Robert;Cindy Wenig;Gavin Orman Robert S. Pruyne |
| 2036 | MSF00909248 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/11/2007 | | | | ATT1489338.txt | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | |
| 2037 | MSF00909263 | E-MAIL | Mortimer DA Sackler | 6/12/2007 | Joe Tuana;Charles Goldberg | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | FW Dr Guida.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice from Gavin Orman re: trusts and estates | |
| 2038 | | E-MAIL | Theresa Sackler | 6/12/2007 | Kendall, Gareth <Gareth Kendall> | Baker, Stuart D. <Stuart D. Baker> | Baker, Stuart D <Stuart D. Baker>; "Sackler, Dr Mortimer <Dr. Mortimer Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Sackler, Dr Raymond R" <Dr. Raymond R. Sackler>; "Sackler, Beverly" <Beverly Sackler>; "Sackler, Dr Richard" <Dr. Richard Sackler>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler, Jonathan" <Jonathan Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Sackler, Mortimer JR" <Mortimer D. A. Sackler>; "Kelly, Lauren D." <Lauren D. Kelly>; "Roncalli, Anthony" <Anthony M. Roncalli> | RE: Your Agent's Recommendations RE: Units 194, 196 and 198 Cambridge Science Park | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions | Baker, Stuart;Anthony M. Roncalli;Schreyer, Leslie Leslie J. Schreyer Kelly, Lauren Roncalli, Anthony;Lauren D. Kelly;Gareth Kendall;Stuart D. Baker;Kendall, Gareth |
| 2046 | MSF00909278 | E-MAIL | Mortimer DA Sackler | 6/13/2007 | Cindy Wenig <Cindy Wenig>;Gavin Orman <Gavin Orman> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | FW You have just received a new inbound Fax at 6132007 at 22736 PM .eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Wenig, Cindy;Gavin Orman;Cindy Wenig;Orman, Gavin |

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2047 | | E-MAIL | Theresa Sackler | 6/14/2007 | Kendall, Gareth <Gareth Kendall>; "Sackler, Dr Mortimer" <Dr. Mortimer Sackler>; "Sackler, Dr Raymond R" <Dr. Raymond R. Sackler>; "Sackler, Beverly" <Beverly Sackler>; "Sackler, Dr Richard" <Dr. Richard Sackler>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler, Jonathan" <Jonathan Sackler>; "Sackler, Mortimer JR" <Mortimer D. A. Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt> | Sackler, Theresa <"Theresa E. Sackler"> | Baker, Stuart D <Stuart D. Baker>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Kelly, Lauren D." <Lauren D. Kelly> | RE: Thursday 14th June, conference call details re Units 194, 196 and 198 Cambridge Science Park | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions; taxes | Baker, Stuart;Stuart D. Baker;Leslie J. Schreyer Roncalli, Anthony;Anthony M. Roncalli;Kelly, Lauren Lauren D. Kelly;Schreyer, Leslie Gareth Kendall;Kendall, Gareth |
| 2048 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/14/2007 | | | | 6-14-07 [046352-1 06-14-2007 05-41-07 PM].pdf | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions | |
| 2049 | | E-MAIL | Mortimer DA Sackler | 6/14/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Rohrbach, Susan <Susan Rohrbach> | Wenig, Cindy <Cindy Wenig>;"Orman, Gavin" <Gavin Orman> | Redacted for PII | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Rohrbach, Susan;Gavin Orman;Orman, Gavin;Cindy Wenig;Susan Rohrbach;Wenig, Cindy |
| 2050 | MSF00909306 | E-MAIL | Mortimer DA Sackler | 6/14/2007 | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Closing the circle - (2).eml | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2051 | MSF00909308 | E-MAIL | Mortimer DA Sackler | 6/14/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | Re Closing the circle - (1).eml | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2052 | MSF00909310 | E-MAIL | Mortimer DA Sackler | 6/14/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | Re Closing the circle - (1).eml | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2053 | MSF00909312 | E-MAIL | Mortimer DA Sackler | 6/14/2007 | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Closing the circle.eml | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2054 | MSF00909314 | E-MAIL | Mortimer DA Sackler | 6/15/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | Re Closing the circle.eml | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2055 | MSF01007848 | E-MAIL | Mortimer DA Sackler | 6/15/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Pruyne, Robert S. <Robert S. Pruyne> | | FW Redacted for PII Central Eight.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: personal transactions | Pruyne, Robert;Robert S. Pruyne |
| 2058 | MSF01007886 | E-MAIL | Mortimer DA Sackler | 6/15/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Pruyne, Robert S. <Robert S. Pruyne> | | FW Scanned document 3 pages -96 KB - 6152007 60437 PM.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: personal transactions | Pruyne, Robert;Robert S. Pruyne |
| 2061 | | E-MAIL | Mortimer DA Sackler | 6/21/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | Yours and Joe's To-Do lists.eml | Privilege Withheld | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2062 | MSF00909371 | E-MAIL | Mortimer DA Sackler | 6/22/2007 | Wenig, Cindy <Cindy Wenig>; "Orman, Gavin" <Gavin Orman> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Redacted for PII | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | Gavin Orman;Cindy Wenig;Wenig, Cindy;Orman, Gavin |
| 2063 | | E-MAIL | Mortimer DA Sackler | 6/27/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | - (51741).eml | Privilege Withheld | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2064 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/28/2007 | | | | loft sale.xls | Privilege Withheld | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2065 | | E-MAIL | Mortimer DA Sackler | 6/28/2007 | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Loft - (1).eml | Privilege Withheld | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2066 | MSF00909475 | E-MAIL | Mortimer DA Sackler | 6/28/2007 | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fw Just for the avoidance of doubt.eml | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2067 | MSF00909492 | E-MAIL | Mortimer DA Sackler | 6/28/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | RE Just for the avoidance of doubt - (2).eml | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2068 | MSF00909494 | E-MAIL | Mortimer DA Sackler | 6/28/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | FW Redacted for PII - Purchase App. - (1).eml | Privilege Redact | Attorney-Client Communication; Marital Communications Privilege | Discussing legal advice from Gavin Orman re: investment/business transactions; Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2069 | MSF00909510 | E-MAIL | Mortimer DA Sackler | 6/28/2007 | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Ro Ibiza URGENT!!.eml | Privilege Withheld | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2070 | MSF00832035 | E-MAIL | Mortimer DA Sackler | 6/29/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | Redacted for PII | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Orman, Gavin;Gavin Orman |
| 2071 | MSF01007958 | E-MAIL | Mortimer DA Sackler | 6/29/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; John Hunt <John Hunt> | Robert Gaunt <Robert Gaunt> | Michel Neutelings;Christian Dalzell <Christian Dalzell>; Owen Foley Kieran McCourt <Kieran McCourt>;Adam Gold <Adam Gold>;Larry Wolfe <Larry Wolfe> | RE Amanyara Status Update - (1).eml | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions | Owen Foley;McCourt, Kieran;Kieran McCourt |
| 2072 | MSF00909557 | E-MAIL | Mortimer DA Sackler | 6/30/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | Re slight revision on 8 fixing of typos....eml | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2073 | MSF00909562 | E-MAIL | Mortimer DA Sackler | 7/2/2007 | Gavin Orman <Gavin Orman>;"Sackler, Jacqueline" <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Redacted for PII | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions | Gavin Orman;Orman, Gavin |
| 2074 | MSF01008135 | E-MAIL | Mortimer DA Sackler | 7/3/2007 | Owen Foley <Owen Foley>;John Hunt <John Hunt>;Mortimer Sackler | Michel Neutelings <Michel Neutelings> | | FW - (4536).eml | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions | Foley, Owen;Owen Foley |
| 2075 | | E-MAIL | Mortimer DA Sackler | 7/3/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Sackler, Jacqueline" <Jacqueline Pugh Sackler> | Orman, Gavin <Gavin Orman> | Gerontis, Lilly <Lilly Gerontis> | Redacted for PII.eml | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing legal advice and providing legal advice re: personal transactions | Orman, Gavin;Gerontis, Lilly;Lilly Gerontis;Gavin Orman |
| 2077 | | E-MAIL | Mortimer DA Sackler | 7/3/2007 | Gavin Orman | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Re Lease - (13).eml | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Gavin Orman |
| 2078 | | E-MAIL | Mortimer DA Sackler | 7/3/2007 | Gavin Orman | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Re Lease - (11).eml | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Gavin Orman |
| 2079 | | E-MAIL | Mortimer DA Sackler | 7/3/2007 | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Orman, Gavin <Gavin Orman> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | RE Lease - (10).eml | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Orman, Gavin;Gavin Orman |

OUTSIDE PROFESSIONALS' EYES ONLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2080 | | E-MAIL | Mortimer DA Sackler | 7/3/2007 | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Orman, Gavin <Gavin Orman> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | RE Lease - (9).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Orman, Gavin Gavin Orman |
| 2081 | | E-MAIL | Mortimer DA Sackler | 7/3/2007 | Gavin Orman | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Re Lease - (8).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Gavin Orman |
| 2082 | MSF01008161 | E-MAIL | Mortimer DA Sackler | 7/4/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Orman, Gavin <Gavin Orman> | Sackler, Jacqueline <Jacqueline Pugh Sackler>; "Gerontis, Lilly" <Lilly Gerontis> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions | Orman, Gavin Lilly Gerontis Gerontis, Lilly Gavin Orman |
| 2083 | MSF01008170 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/4/2007 | | | | doc_20070703_220632.pdf | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: personal transactions | |
| 2084 | MSF01008162 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/4/2007 | | | | doc_20070703_194848.pdf | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: personal transactions | |
| 2085 | MSF00909585 | E-MAIL | Mortimer DA Sackler | 7/4/2007 | Mortimor Sackler <Mortimor Sackler> | Ed Courey <Edward G. Courey> | Michel Neutlings <Michel Neutelings> | FW Working Capital Funding.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | |
| 2086 | MSF00909606 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/4/2007 | | | | Related party loan agreement v.3 clean.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | |
| 2087 | | E-MAIL | Mortimer DA Sackler | 7/4/2007 | Gavin Orman <Gavin Orman> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler>; "Gerontis, Lilly" <Lilly Gerontis> | Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions | Orman, Gavin Lilly Gerontis Gerontis, Lilly Gavin Orman |
| 2088 | MSF00909607 | E-MAIL | Mortimer DA Sackler | 7/6/2007 | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>-Gavin Orman | | Fw Just got off the phone with Jackie Sackler.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Gavin Orman |
| 2089 | | E-MAIL | Mortimer DA Sackler | 7/6/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Baker, Stuart D." <Stuart D. Baker> | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dr Kathe (af) <Kathe Sackler> | RE Taxes - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Schreyer, Leslie Stuart D. Baker Baker, Stuart Leslie J. Schreyer |
| 2090 | MSF00909613 | E-MAIL | Mortimer DA Sackler | 7/6/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>-Kieran McCourt <Kieran McCourt>-John Hunt <John Hunt> | Owen Foley <Owen Foley> | Michel Neutelings <Michel Neutelings>-Adam Gold <Adam Gold>- Holly Bassett | RE Loan Agreement & Fee Letter - cr13641 - (3).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Foley, Owen Owen Foley Holly Bassett Kieran McCourt McCourt, Kieran |
| 2091 | | E-MAIL | Mortimer DA Sackler | 7/6/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Pruyne, Robert S. <Robert S. Pruyne> | | RE New Counsel for Redacted for PII.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Pruyne, Robert Robert S. Pruyne |
| 2092 | | E-MAIL | Mortimer DA Sackler | 7/6/2007 | Schreyer, Leslie J. <Leslie J. Schreyer>; "Baker, Stuart D." <Stuart D. Baker> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Dr Kathe (af) <Kathe Sackler> | Re Taxes - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: taxes | Stuart D. Baker Baker, Stuart Leslie J. Schreyer Schreyer, Leslie |
| 2093 | | E-MAIL | Mortimer DA Sackler | 7/6/2007 | Robert S. Pruyne | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re New Counsel for Redacted for PII.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Robert S. Pruyne |
| 2094 | MSF00909616 | E-MAIL | Mortimer DA Sackler | 7/6/2007 | Owen Foley <Owen Foley>-"Sackler, Mortimor D.A." <Mortimer D. A. Sackler>-Kieran McCourt <Kieran McCourt> | John Hunt <John Hunt> | Michel Neutelings <Michel Neutelings>-Adam Gold <Adam Gold>- Holly Bassett Robert Gaunt <Robert Gaunt> | RE Loan Agreement & Fee Letter - cr13641 - (2).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions | Owen Foley Kieran McCourt Kieran Foley, Owen Owen McCourt Holly Bassett |
| 2095 | | E-MAIL | Mortimer DA Sackler | 7/6/2007 | John Hunt Owen Foley Kieran McCourt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neutelings; Adam Gold Robert Gaunt | Ro Loan Agreement & Fee Letter - cr13641 - (1).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Owen Foley; Kieran McCourt |
| 2111 | MSF00969547 | E-MAIL | Theresa Sackler | 7/10/2007 | Sackler Lefcourt, Ilene <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler, Dr Raymond R" <Dr. Raymond R Sackler>; "Sackler, Dr Richard" <Dr. Richard Sackler>; "Sackler, Dr Mortimer" <"Mortimer Sackler">; "Sackler, Jonathan" <Jonathan Sackler>; "Sackler, Mortimer JR" <Mortimer D. A. Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Stewart, John H. (US)" <John H. Stewart>; "Baker, Stuart D." <Stuart D. Baker>; "Friedman, Michael" <Michael Friedman>; "Gasdia, Russell" <Russell Gasdia>; "Landau, Dr. Craig" <dr Dr. Craig Landau>; "Long, David" <David Long>; "Mahony, Edward" <Edward Mahony>; "Mallin, William" <William Mallin>; "Sexton, Fred" <Fred Sexton>; "Weinstein, Bert" <Bert Weinstein>; "Abrams, Robin" <Robin Abrams>; "Bannon, Timothy" <Timothy Bannon>; "Rosen, Burt" <Burt Rosen>; "Graham, Aaron" <Aaron Graham>; "Haddox, Dr. J. David" <Dr. J. David Haddox>; "Heins, James" <James Heins">; "Must, Alan" <Alan Must>; "Silbert, Richard W" <Richard W. Silbert> | Udell, Howard <Howard Udell> | | Rx Compliance Report | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation | Udell, Howard Stuart D. Baker Baker, Stuart Howard Udell; Timothy Bannon Richard W. Silbert Silbert, Richard Bannon, Timothy Robin Abrams; Abrams, Robin |

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2122 | MSF00998289 | E-MAIL | Theresa Sackler | 7/14/2007 | Sackler, Dr Richard <Dr. Richard Sackler>; "Baker, Stuart D." <Stuart D Baker>; "Weinstein, Bert" <Bert Weinstein>; "Landau, Dr. Craig" <dr Dr. Craig Landau>; "Gasdia, Russell" <Russell Gasdia>; "Schady, Kathleen" <Kathleen Schady>; "Long, David" <David Long>; "Mahony, Edward" <Edward Mahony>; "Mallin, William" <William Mallin>; "Stewart, John H. (US)" <John H. Stewart>; Michael Friedman <Michael Friedman>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler, Dr Raymond R" <Dr. Raymond R. Sackler>; "Sackler, Dr Mortimer" <Dr. Mortimer Sackler>; "Sackler, Jonathan" <Jonathan Sackler>; "Sackler, Mortimer JR" <Mortimer D. A. Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Abrams, Robin" <Robin Abrams>; "Bannon, Timothy" <Timothy Bannon>; "Roson, Burt" <Burt Roson>; "Graham, Aaron" <Aaron Graham>; "Haddox, Dr. J. David" <Dr. J. David Haddox>; "Heins, James" <James Heins>; "Must, Alan" <Alan Must>; "Silbert, Richard W" <Richard W. Silbert> | Udell, Howard <Howard Udell> | | RE: WDVA | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Discussing legal advice re: Purdue opioid products; In connection with pending litigation | Udell, Howard Stuart D. Baker Baker, Stuart Bannon, Timothy Richard W. Silbert Silbert, Richard Timothy Bannon Howard Udell Robin Abrams; Abrams, Robin |
| 2140 | MSF00969557 | E-MAIL | Theresa Sackler | 7/16/2007 | Sackler, Dr Mortimer <Dr. Mortimer Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Sackler, Dr Raymond R" <Dr. Raymond R. Sackler>; "Sackler, Beverly" <Beverly Sackler>; "Sackler, Dr Richard" <Dr. Richard Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler, Jonathan" <Jonathan Sackler>; "Sackler, Mortimer JR" <Mortimer D. A. Sackler> | Bannon, Timothy <Timothy Bannon> | Stewart, John H. (US) <John H. Stewart>; "Baker, Stuart D." <Stuart D Baker>; "Udell, Howard" <Howard Udell> | RxCompliance Report articles | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products | Bannon, Timothy Stuart D. Baker Timothy Bannon Baker, Stuart Udell, Howard Howard Udell |
| 2153 | MSF00969575 | E-MAIL | Theresa Sackler | 7/17/2007 | Baker, Stuart D. <Stuart D Baker>; "Mahony, Edward" <Edward Mahony>; "Sackler, Dr Mortimer" <Dr. Mortimer Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Sackler, Dr Raymond R" <Dr. Raymond R Sackler>; "Beverly Sackler> "Sackler, Dr Richard" <Dr. Richard Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler, Jonathan" <Jonathan Sackler>; "Sackler, Mortimer JR" <Mortimer D. A. Sackler>; "Silbert, Richard W" <Richard W. Silbert>; "Stewart, John H. (US)" <John H. Stewart> | Abrams, Robin <Robin Abrams> | | [No Subject] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products | Abrams, Robin Baker, Stuart Stuart D. Baker Robin Abrams; Silbert, Richard Richard W. Silbert; Udell, Howard Howard Udell |
| 2497 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 11/19/2007 | | | | NY2-483843-v1-MDS1-Way Companies D&O Insurance Proposal.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | |
| 2609 | MSF00835312 | E-MAIL | Mortimer DA Sackler | 1/12/2008 | Gilmartin, Stephen A <Stephen A. Gilmartin>; Leslie Schreyer <leslie J.Leslie J. Schreyer> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re: 2003 Tax notice from Rhode Island .eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: taxes | Leslie J.Leslie J. Schreyer Schreyer, Leslie |
| 2610 | MSF00835324 | E-MAIL | Mortimer DA Sackler | 1/14/2008 | Gilmartin, Stephen A <Stephen A. Gilmartin> | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE 2003 Tax notice from Rhode Island .eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and requesting information for purpose of legal advice re: taxes | Schreyer, Leslie;Leslie J. Schreyer |
| 2633 | MSF01093917 | E-MAIL | Mortimer DA Sackler | 1/29/2008 | Sackler, Dr Richard <Dr. Richard Sackler>; Stuart Baker <Stuart D Baker> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re: Suspense account - (3).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and reflecting an intent to seek legal advice re: trusts and estates | Stuart D. Baker Baker, Stuart Dr. Richard Sackler Sackler, Dr Richard Sdb |
| 2634 | | E-MAIL | Mortimer DA Sackler | 1/29/2008 | Sackler, Mortimer D.A <Mortimer D. A. Sackler>; "Sackler, Dr Richard" <Dr. Richard Sackler> | Roncalli, Anthony <Anthony M. Roncalli> | | RE Suspense account - (3).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and reflecting an intent to seek legal advice re: trusts and estates | Anthony M. Roncalli Roncalli, Anthony Stuart D. Baker |
| 2650 | MSF01011158 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/4/2008 | | | | beacontrustdistribution.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates | |
| 2651 | MSF01011149 | E-MAIL | Mortimer DA Sackler | 2/4/2008 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | Joerg Fischer Geraldine McNaney <Geraldine McNaney>; "Robins, Jeffrey" <Jeffrey A. Robins>; "Vorgara, Edward" <Edward Vorgara>; "Baker, Stuart D." <Stuart D Baker>; "Lubar, Charles" <Charles G. Lubar> | RE AW Beacon Distribution - (1).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes | Jonathan White |
| 3458 | | E-MAIL | Mortimer DA Sackler | 8/6/2008 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | D'Agostino, Amy <Amy D'Agostino> | Gilmartin, Stephen A <Stephen A. Gilmartin>; "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler>; "Baker, Stuart D." <Stuart D Baker>; "Roncalli, Anthony" <Anthony M. Roncalli> | Revised Ownership Structures - Limited Liability Companies.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions | d'Agostino, Amy Baker, Roncalli, Anthony Anthony M. Roncalli Amy D'Agostino |
| 3500 | MSF00839864 | E-MAIL | Mortimer DA Sackler | 8/11/2008 | D'Agostino, Amy <Amy D'Agostino>; "Baker, Stuart D." <Stuart D Baker>; "Roncalli, Anthony" <Anthony M. Roncalli> | Gilmartin, Stephen A <Stephen A. Gilmartin> | | Re Revised Ownership Structures - Limited Liability Companies - (1).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Stuart D. Baker Roncalli, Anthony Anthony M. Roncalli Amy D'Agostino;Baker, Stuart d'Agostino, Amy |
| 4006 | MSF00843404 | E-MAIL | Mortimer DA Sackler | 2/9/2009 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | D'Agostino, Amy <Amy D'Agostino> | | MRE MPR Reorganization Distribution Announcement - Clarification.eml | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions | d'Agostino, Amy Amy D'Agostino |
| 4110 | MSF00741289 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/30/2009 | | | | Risk Identification Mitigation Presentation 03.25 09 Final.ppt | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Purdue Legal re: investment/business transactions | |
| 4457 | MSF00926669 | E-MAIL | Mortimer DA Sackler | 10/7/2009 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Tim Prudhoe <Timothy Prudhoe> | | Re Funds transfer - (1).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation; investment/business transactions | Timothy Prudhoe |
| 4458 | MSF00926695 | E-MAIL | Mortimer DA Sackler | 10/7/2009 | Timothy Prudhoe | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Funds transfer - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Timothy Prudhoe |
| 4462 | MSF00926710 | E-MAIL | Mortimer DA Sackler | 10/8/2009 | Timothy Prudhoe: Tim Prudhoe <Timothy Prudhoe> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Funds transfer - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Timothy Prudhoe: Timothy Prudhoe |

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4463 | MSF00926712 | E-MAIL | Mortimer DA Sackler | 10/8/2009 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Tim Prudhoe <Timothy Prudhoe> | | Re Funds transfer.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Timothy Prudhoe |
| 4464 | MSF00926714 | E-MAIL | Mortimer DA Sackler | 10/8/2009 | Timothy Prudhoe | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Funds transfer.eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: investment/business transactions | Timothy Prudhoe |
| 4491 | MSF00926917 | E-MAIL | Mortimer DA Sackler | 10/20/2009 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Susan Webb <Susan P. Webb> | | RE Recommendations for Sackler Family Trusts - (13).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Charles Lubar re: investment/business transactions | |
| 4739 | MSF00928707 | E-MAIL | Mortimer DA Sackler | 12/27/2009 | Maimone, Shana <Shana Maimone>;"Gilmartin, Stephan A" <Stephen A. Gilmartin> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Transfer.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Jeffrey A. Robins and Leslie J. Schreyer re: investment/business transactions | |
| 4821 | | E-MAIL | Mortimer DA Sackler | 1/12/2010 | Timothy Prudhoe;Andrew Fulton Personal <Andrew Fulton>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Robins, Jeffrey <Jeffrey A. Robins>;John Rosenheim;Kimberly Ewing | Restructuring - news on transfer duty - cmp2620.eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes | Foley, Owen;Robins, Jeffrey;Kimberly Ewing;Owen Foley;Jeffrey A. Robins;Andrew Fulton;Timothy Prudhoe;John Rosenheim |
| 4826 | | E-MAIL | Mortimer DA Sackler | 1/14/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Roncalli, Anthony <Anthony M. Roncalli> | Schreyer, Leslie J. <Leslie J. Schreyer>;"D'Agostino, Amy" <Amy D'Agostino> | New Limited Liability Company.eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Roncalli, Anthony;Leslie J. Schreyer d'Agostino, Amy;Schreyer, Leslie;Amy D'Agostino;Anthony M. Roncalli |
| 4828 | | E-MAIL | Mortimer DA Sackler | 1/14/2010 | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | FW New Limited Liability Company.eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice from Anthony Roncalli re: investment/business transactions | |
| 5765 | | E-MAIL | Mortimer DA Sackler | 6/7/2010 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer>;"Scott, Daniel" <Daniel Scott> | Re Funding your new trust - (4).eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates | Robins, Jeffrey;Schreyer, Leslie;Leslie J. Schreyer Scott, Daniel Daniel Scott;Jeffrey A. Robins |
| 5766 | | E-MAIL | Mortimer DA Sackler | 6/7/2010 | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer>;"Scott, Daniel" <Daniel Scott> | Re Funding your new trust - (2).eml | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Leslie J. Schreyer;Schreyer, Leslie;Scott, Daniel Robins, Jeffrey;Jeffrey A. Robins;Daniel Scott |
| 5767 | | E-MAIL | Mortimer DA Sackler | 6/7/2010 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Jonathan White | Re Funding your new trust - (3).eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jonathan White |
| 5768 | | E-MAIL | Mortimer DA Sackler | 6/7/2010 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Scott, Daniel <Daniel Scott> | Robins, Jeffrey <Jeffrey A. Robins> | DRAFT NEW TRUST.eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates | Scott, Daniel Jeffrey A. Robins;Daniel Scott Robins, Jeffrey |
| 5789 | | E-MAIL | Mortimer DA Sackler | 6/10/2010 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Scott, Daniel <Daniel Scott> | Robins, Jeffrey <Jeffrey A. Robins> | MDAS INVESTMENT TRUST (Revised Draft).eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates | Scott, Daniel Daniel Scott;Jeffrey A. Robins;Robins, Jeffrey |
| 5790 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/10/2010 | | | | DVComparison_#548284 v5 - MDAS Declaration of Trust-#548284 v6 - MDAS Declaration of Trust.pdf | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 5791 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/10/2010 | | | | #548284 v6 - MDAS Declaration of Trust.DOC | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 5836 | | E-MAIL | Mortimer DA Sackler | 6/15/2010 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer>;"Scott, Daniel" <Daniel Scott>;"Robins, Jeffrey" <Jeffrey A. Robins> | RE MDAS INVESTMENT TRUST (Revised Draft) - (2).eml | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Robins, Jeffrey;Scott, Daniel Jeffrey A. Robins;Leslie J. Schreyer Daniel Scott Schreyer, Leslie |
| 5838 | | E-MAIL | Mortimer DA Sackler | 6/15/2010 | Sackler, Jacqueline <Jacqueline Pugh | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fw MDAS INVESTMENT TRUST (Revised Draft).eml | Privilege Withheld | Attorney-Client Communication; Marital Communications Privilege | Providing legal advice from Jeffrey Robins and Daniel Scott re: taxes: trusts and estates; Mortimer D.A. Sackler and Jacqueline Sackler | |
| 6007 | | E-MAIL | Mortimer DA Sackler | 7/31/2010 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer>;"Robins, Jeffrey" <Jeffrey A. Robins>;Valerie Cunliffe <Valerie Cunliffe> | RE Distributions - (11).eml | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates | Jonathan White |
| 6008 | | E-MAIL | Mortimer DA Sackler | 7/31/2010 | Jonathan White | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer>;"Robins, Jeffrey" <Jeffrey A. Robins>;Valerie Cunliffe <Valerie Cunliffe> | Re Distributions - (10).eml | Privilege Withheld | Attorney-Client Communication | Requesting legal advice re: trusts and estates | Jonathan White |
| 6009 | | E-MAIL | Mortimer DA Sackler | 8/1/2010 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Jonathan White | RE Distributions - (10).eml | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Jonathan White |
| 6010 | | E-MAIL | Mortimer DA Sackler | 8/1/2010 | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | Re Distributions - (9).eml | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jonathan White |
| 6026 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 8/9/2010 | | | | MDAS InvstmntTrustSummary.pdf | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes: trusts and estates | |
| 6031 | | E-MAIL ATTACHMENT | Theresa Sackler | 8/10/2010 | | | | TES Beacon distributions blackline (08-10-2010).pdf | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes: trusts and estates | |
| 6033 | | E-MAIL ATTACHMENT | Theresa Sackler | 8/10/2010 | | | | TES Beacon distributions (08-10-2010).pdf | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: taxes: trusts and estates | |
| 6059 | MSF00881059 | E-MAIL | Ilene Sackler Lefcourt | 8/23/2010 | Sackler-Lofcourt, Ilene (AF) <Ilene Sackler Lofcourt> | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer>;"Robins, Jeffrey" <Jeffrey A. Robins> | Your 1988 Trust | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: trusts and estates | Jonathan White |
| 6060 | MSF00425340 | E-MAIL | Ilene Sackler Lefcourt | 8/23/2010 | Sackler-Lofcourt, Ilene (AF)" <Ilene Sackler Lofcourt>," <"sacklor-lofcourt, ilene (af)" <ilene Sackler Lofcourt> | Jonathan White | \Schreyer, Leslie J.\" <Leslie J. Schreyer>," <"\schreyer, leslie j.\" <Leslie J. Schreyer>">,"\"Robins, Jeffrey\" <Jeffrey A. Robins>" <"\"robins, jeffrey\" <Jeffrey A. Robins>"> | Your 1988 Trust | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jonathan White |
| 6127 | MSF00974383 | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 10/4/2010 | Robins, Jeffrey <Jeffrey A. Robins> | Scott, Daniel <Daniel Scott> | | FW: THE ISL 2010 FAMILY TRUST | Privilege Withheld | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: trusts and estates | Robins, Jeffrey;Daniel Scott;Jeffrey A. Robins;Scott, Daniel |
| 6128 | MSF00974385 | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 10/4/2010 | | | | The ISL 2010 FAMILY TRUST.PDF | Privilege Withheld | Attorney-Client Communication | Providing legal advice from Jeffrey Robins re: trusts and estates | |
| 6215 | | E-MAIL | Mortimer DA Sackler | 10/20/2010 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer>;"Scott, Daniel" <Daniel Scott> | RE MDAS Investment Trust - (9).eml | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: taxes: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins;Schreyer, Leslie J. Schreyer Scott, Daniel Daniel Scott |
| 6216 | | E-MAIL | Mortimer DA Sackler | 10/20/2010 | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer>;"Scott, Daniel" <Daniel Scott> | Re MDAS Investment Trust - (11).eml | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: taxes: trusts and estates | Schreyer, Leslie;Daniel Scott;Leslie J. Schreyer Jeffrey;Jeffrey A. Robins;Robins, Jeffrey;Scott, Daniel |
| 6218 | MSF00983645 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/20/2010 | | | | MDAS 2010 Family Trust – Investment Summary.pdf | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions: trusts and estates | |
| 6270 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 11/4/2010 | | | | MDAS InvstmntTrustSummary.pdf | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes: trusts and estates | |
| 6333 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 11/23/2010 | | | | Updated Litigation Hold 11.18.10.pdf | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products | |

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6334 | | E-MAIL ATTACHMENT | Mortimer DA | 11/23/2010 | | | | litigation hold 11.18.10 board doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products | |
| 6376 | MSF01018775 | E-MAIL | Mortimer DA Sackler | 12/8/2010 | Sackler, Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Marissa Sackler "Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; Michael Daniel Sackler;Peter Stormonth Darling "Smith, Raymond M." <Raymond M. Smith> | Mitchell, Christopher B. <Christopher B. Mitchell> | Mitchell, Marianne <Marianne Mitchell>; "Mitchell, Christopher B " <Christopher B. Mitchell> | Serpentine Trust.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; investment/business transactions | Mitchell, Christopher Mitchell, Marianne Marianne Mitchell Christopher B. Mitchell |
| 6394 | | E-MAIL | Mortimer DA Sackler | 12/10/2010 | Gilmartin, Stephen A <Stephen A. Gilmartin> | Schreyer, Leslie J. <Leslie J. Schreyer> | Robins, Jeffrey <Jeffrey A. Robins>; "Weinberg, Jeremy" <Jeremy Weinberg>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Estimated Taxes - - MDAS Trust.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Schreyer, Leslie;Jeffrey A. Robins;Weinberg, Jeremy;Robins, Jeffrey Leslie J. Schreyer;Jeremy Weinberg |
| 6468 | | E-MAIL | Mortimer DA Sackler | 12/23/2010 | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Jonathan White | Re The Mortimer D A Sackler 1989 Trust - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Jonathan White |
| 6473 | MSF00983836 | E-MAIL | Mortimer DA Sackler | 12/28/2010 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Vellucci, Frank <Frank S. Vellucci> | Roncalli, Anthony <Anthony M. Roncalli>; "Robins, Jeffrey" <Jeffrey A. Robins>; "Scott, Daniel" <Daniel Scott>; "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | Stillwater Trust LLC Organizational Documents.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates; investment/business transactions | Vellucci, Frank Robins, Jeffrey;Jeffrey A. Robins;Anthony M. Roncalli Roncalli, Anthony Frank S. Vellucci;Scott, Daniel Daniel Scott;Paralegal to Counsel to Side A;Paralegal to Counsel to Side A |
| 6484 | MSF00983841 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/30/2010 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Vellucci, Frank <Frank S. Vellucci> | Roncalli, Anthony <Anthony M. Roncalli>; "Robins, Jeffrey" <Jeffrey A. Robins>; "Scott, Daniel" <Daniel Scott>; "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | Stillwater Trust LLC Organizational Documents | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Vellucci, Frank;Paralegal to Counsel to Side A Paralegal to Counsel to Side A;Robins, Jeffrey;Jeffrey A. Robins;Anthony M. Roncalli Roncalli, Anthony Frank S. Vellucci;Scott, Daniel Daniel Scott |
| 6490 | MSF00983847 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/30/2010 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Vellucci, Frank <Frank S. Vellucci> | Roncalli, Anthony <Anthony M. Roncalli>; "Robins, Jeffrey" <Jeffrey A. Robins>; "Scott, Daniel" <Daniel Scott>; "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | Stillwater Trust LLC Organizational Documents | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates; investment/business transactions | Vellucci, Frank;Robins, Jeffrey;Paralegal to Counsel to Side A Paralegal to Counsel to Side A;Daniel Scott;Frank S. Vellucci;Robins, Jeffrey;Jeffrey A. Robins Anthony M. Roncalli Roncalli, Anthony;Robins, Jeffrey |
| 6577 | MSF00983866 | E-MAIL | Mortimer DA Sackler | 1/18/2011 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Gilmartin, Stephen A <Stephen A. Gilmartin> | MDAS 2010 Family Trust - (14).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 6606 | | E-MAIL | Mortimer DA Sackler | 1/27/2011 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | | Fw UPDATED - DISREGARD PRIOR - Sackler v. The Amadeus Trust.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Amy D'Agostino re: trusts and estates | |
| 6746 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/5/2011 | | | | Mintz Memo Feb. 21, 2011.doc | Privilege Withhold | Attorney Work Product | In connection with pending litigation | |
| 6821 | | E-MAIL | Mortimer DA Sackler | 3/16/2011 | Sackler, Mortimer D.A <Mortimer D. A. Sackler>; "Sackler, Jacqueline" <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Ward, Peter M. <Peter M. Ward> | Trust for Dina.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins;Ward, Peter Peter M. Ward |
| 6822 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/16/2011 | | | | MDAS-Declar of Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 6902 | | E-MAIL | Mortimer DA Sackler | 4/7/2011 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Baker, Stuart D. <Stuart D. Baker> | Re Memo - (5).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates | Robins, Jeffrey;Baker, Stuart Jeffrey A. Robins Stuart D. Baker |
| 7173 | MSF01019814 | E-MAIL | Mortimer DA Sackler | 6/14/2011 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Jacqueline <Jacqueline Pugh Sackler>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE Trusts - (5).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Robins, Jeffrey;Schreyer, Leslie;Jeffrey A. Robins Leslie J. Schreyer |
| 7174 | MSF01019815 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/14/2011 | Sackler, Mortimer D.A <Mortimer D. A. Sackler>; "Sackler, Jacqueline" <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Ward, Peter M. <Peter M. Ward> | Trust for Dina | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Robins, Jeffrey;Peter M. Ward;Jeffrey A. Robins;Ward, Peter |
| 7223 | MSF00985457 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/8/2011 | | | | Stillwater Trust Sig Pages.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates | |
| 7247 | MSF00985469 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/27/2011 | | | | Stillwater Trust Sig Page.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates | |
| 7261 | MSF01019908 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 8/2/2011 | | | | Stillwater Trust Sig Page.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Frank Vellucci re: investment/business transactions; trusts and estates | |
| 7262 | MSF01019909 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 8/2/2011 | | | | Poco Bay Sig Page.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Frank Vellucci re: investment/business transactions; trusts and estates | |
| 7266 | MSF01019908 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 8/2/2011 | | | | Stillwater Trust Sig Page.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates | |
| 7314 | MSF01019955 | E-MAIL | Mortimer DA Sackler | 8/28/2011 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer>; "Robins, Jeffrey" <Jeffrey A. Robins> | MDAS Investment Trust - TCI Losses and Reporting.eml | Privilege Withhold | Attorney-Client Communication | Providing and requesting legal advice re: investment/business transactions; taxes; trusts and estates | Robins, Jeffrey;Schreyer, Leslie;Jeffrey A. Robins Leslie J. Schreyer |
| 7334 | MSF01019969 | E-MAIL | Mortimer DA Sackler | 9/1/2011 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | FW MDAS Investment Trust - TCI Losses and Reporting.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes; trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 7343 | MSF00757458 | E-MAIL | Mortimer DA Sackler | 9/7/2011 | Vellucci, Frank <Frank S. Vellucci>; "Maimone, Shana" <Shana Maimone> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Susan Webb <Susan P. Webb>; Gia Singh <Gia Singh>; Alex Ellis <Alex Ellis>; David Fox <David Fox>; David McNaughtan <David McNaughtan>; "Gilmartin, Stephen A" <Stephen A. Gilmartin>; Todd Lippincott <Todd Lippincott>; Damian Forbes <Damian Forbes>; Oscar Vollmer <Oscar Gil Vollmer>; Odetta Grant <Odetta Grant>; Christopher Brody <Christopher Brody> | Re Combined valuation for Stillwater LLC & MDAS 2010 Family Trust - July 2011.eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates; investment/business transactions | Vellucci, Frank S. Vellucci |

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7352 | MSF01020058 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 9/13/2011 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer>; "Robins, Jeffrey" <Jeffrey A. Robins> | MDAS Investment Trust - TCI Losses and Reporting | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; taxes; trusts and estates | Robins, Jeffrey;Jeffrey A. Robins;Schreyer, Leslie;Jeffrey A. Robins |
| 7358 | MSF01020097 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 9/16/2011 | | | | Cover Letter to FAA Counsel Stillwater Aviation LLC Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions: trusts and estates | |
| 7393 | MSF00936149 | E-MAIL | Mortimer DA Sackler | 9/22/2011 | Maimone, Shana <Shana Maimone> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Zehnwirth, Lenny <Lenny Zehnwirth> | Re Cash Flow - (15).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Jeffrey A. Robins re: trusts and estates | |
| 7394 | MSF00936151 | E-MAIL | Mortimer DA Sackler | 9/22/2011 | Maimone, Shana <Shana Maimone> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Zehnwirth, Lenny <Lenny Zehnwirth> | Re Cash Flow - (14).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Jeffrey A. Robins re: trusts and estates | |
| 7395 | MSF00936153 | E-MAIL | Mortimer DA Sackler | 9/23/2011 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | Re Cash Flow - (11).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Robins, Jeffrey;Jeffrey A. Robins |
| 7396 | MSF00936155 | E-MAIL | Mortimer DA Sackler | 9/23/2011 | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Cash Flow - (13).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Robins, Jeffrey;Jeffrey A. Robins |
| 7476 | MSF00936370 | E-MAIL | Mortimer DA Sackler | 10/15/2011 | Maimone, Shana <Shana Maimone>; "Robins, Jeffrey" <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Zehnwirth, Lenny <Lenny Zehnwirth> | Re Investment Trust Financials.eml | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: taxes | Jeffrey A. Robins;Robins, Jeffrey |
| 7490 | | E-MAIL | Theresa Sackler | 10/25/2011 | Sackler, Theresa <Theresa E. Sackler> | Jonathan White | leslie.j.Leslie J. Schreyer | Will Trust | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates | Jonathan White |
| 7522 | MSF00758872 | | Mortimer DA Sackler | 11/2/2011 | Ian McClatchey | Susan Webb <Susan P. Webb> | Sackler, Mortimer D. A. Sackler>; Oscar Gil <Oscar Gil Vollmer> | FW Brevan Howard Emerging Markets Strategies Fund L.P. Deltec Bank & Trust Limited as Custodian for Stillwater Holdings LLC - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Ian McClatchey |
| 7523 | MSF00758874 | E-MAIL | Mortimer DA Sackler | 11/2/2011 | Susan Webb <Susan P. Webb> | McClatchey, Ian <Ian McClatchey> | Sackler, Mortimer D. A. Sackler>; Oscar Gil <Oscar Gil Vollmer> "D'Agostino, Amy" <Amy D'Agostino> | Re Brevan Howard Emerging Markets Strategies Fund L.P. Deltec Bank & Trust Limited as Custodian for Stillwater Holdings LLC - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | McClatchey, Ian Ian McClatchey;d'Agostino, Amy Amy D'Agostino |
| 7524 | MSF00758876 | E-MAIL | Mortimer DA Sackler | 11/2/2011 | McClatchey, Ian <Ian McClatchey> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Susan Webb <Susan P. Webb> Oscar Gil <Oscar Gil Vollmer> "D'Agostino, Amy" <Amy D'Agostino>;"Schreyer, Leslie J." <Leslie J. Schreyer> | Re Brevan Howard Emerging Markets Strategies Fund L.P. Deltec Bank & Trust Limited as Custodian for Stillwater Holdings LLC - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Ian McClatchey;Leslie J. Schreyer;Schreyer, Amy D'Agostino;d'Agostino, Amy McClatchey, Ian |
| 7525 | MSF00758880 | E-MAIL | Mortimer DA Sackler | 11/2/2011 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | McClatchey, Ian <Ian McClatchey> | Susan Webb <Susan P. Webb> Oscar Gil <Oscar Gil Vollmer> "D'Agostino, Amy" <Amy D'Agostino>;"Schreyer, Leslie J." <Leslie J. Schreyer> | RE Brevan Howard Emerging Markets Strategies Fund L.P. Deltec Bank & Trust Limited as Custodian for Stillwater Holdings LLC - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | McClatchey, Ian Leslie J. Schreyer;Amy D'Agostino;d'Agostino, Amy Schreyer, Leslie Ian McClatchey |
| 7526 | MSF00758883 | E-MAIL | Mortimer DA Sackler | 11/2/2011 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | McClatchey, Ian <Ian McClatchey> | | FW Brevan Howard Emerging Markets Strategies Fund L.P. Deltec Bank & Trust Limited as Custodian for Stillwater Holdings LLC.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | McClatchey, Ian Ian McClatchey |
| 7527 | | E-MAIL | Mortimer DA Sackler | 11/2/2011 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Zehnwirth, Lenny <Lenny Zehnwirth> | | bridge loan from 2010 Trust.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Gary Horowitz re: investment/business transactions | |
| 7528 | | E-MAIL | Mortimer DA Sackler | 11/2/2011 | Zehnwirth, Lenny <Lenny Zehnwirth> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re bridge loan from 2010 Trust.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Gary Horowitz re: investment/business transactions | |
| 7544 | MSF01020427 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 11/4/2011 | | | | Due Diligence Appendix 2.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution | |
| 7633 | | E-MAIL ATTACHMENT | Theresa Sackler | 11/17/2011 | | | | FARDM1-#2227758-v1-Theresa_Sackler_-_letter_of_wishes_(to_trustees).D OC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 7682 | MSF00936545 | E-MAIL | Mortimer DA Sackler | 11/30/2011 | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neutelings <Michel Neutelings>; "Minton, Chris" <Chris Minton>; Kimberly Ewing <Lloyd Inwards <Lloyd Inwards>; Janice Kerr <Janice Kerr>; Christopher Brody <Christopher Brody> | Re M Aviation Ltd. - draft FBO lease - sm16945.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Kimberly Ewing-Owen Foley;Foley, Owen |
| 7696 | | E-MAIL | Theresa Sackler | 12/2/2011 | Woolrich, Kevin <Kevin Woolrich> | Matthew Cain <Cain, Mr. Matthew> | Paul Mustafa <Paul Mustafa>; "Sackler, Theresa" <Theresa E. Sackler> | RE : Mike - BFI | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: investment/business transactions; taxes | Mustafa, Paul Paul Mustafa Cain, Mr. Matthew |
| 7756 | MSF00936630 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/20/2011 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sedor, Samantha <Samantha Sedor> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler>;"Executive Assistant to Mortimer D.A. Sackler" <Executive Assistant to Mortimer D.A. Sackler>;"Kelly, Lauren D." <Lauren D. Kelly> | RE AMNH diorama agreement for review - (7).eml | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: charitable contribution | Sedor, Samantha Kelly, Lauren Lauren D Kelly;Samantha Sedor |
| 7765 | MSF01020584 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/20/2011 | | | | The 2011 Stillwater Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | |
| 7824 | MSF00936685 | E-MAIL | Mortimer DA Sackler | 1/12/2012 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Zehnwirth, Lenny <Lenny Zehnwirth>; "Maimone, Shana" <Shana Maimone> | FW Certification for US Trust.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Robins, Jeffrey;Jeffrey A. Robins |
| 7825 | MSF00936688 | E-MAIL | Mortimer DA Sackler | 1/12/2012 | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Zehnwirth, Lenny <Lenny Zehnwirth>; "Maimone, Shana" <Shana Maimone> | Re Certification for US Trust.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Jeffrey A. Robins;Robins, Jeffrey |
| 7826 | MSF00936691 | E-MAIL | Mortimer DA Sackler | 1/12/2012 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Zehnwirth, Lenny <Lenny Zehnwirth>; "Maimone, Shana" <Shana Maimone> | RE Certification for US Trust.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Robins, Jeffrey;Jeffrey A. Robins |
| 7880 | | E-MAIL | Mortimer DA Sackler | 2/10/2012 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Maimone, Shana <Shana Maimone> | Distribution - (7).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions; trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 7881 | | E-MAIL | Mortimer DA Sackler | 2/10/2012 | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Maimone, Shana <Shana Maimone> | Re Distribution - (6).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions; trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 7937 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/8/2012 | | | | Bryn RoseUS Trust Co ltr.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: trusts and estates | |
| 7966 | | E-MAIL ATTACHMENT | Theresa Sackler | 3/30/2012 | | | | FARDM1-#2227758-v2-Theresa_Sackler_-_letter_of_wishes_(to_trustees).D OC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8029 | MSF01020902 | E-MAIL | Mortimer DA Sackler | 5/7/2012 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | | FW URGENT - Sackler v Amadeus Trust - Default Judgment Motion.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Amy D'Agostino re: investment/business transactions | |
| 8252 | MSF00768153 | E-MAIL | Mortimer DA Sackler | 8/7/2012 | Hermance B. M. Schaepman | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Jonathan White | RE Trust and Family Banking - (7).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jonathan White |
| 8253 | MSF00768163 | E-MAIL | Mortimer DA Sackler | 8/8/2012 | Hormance B. M. Schaepman | Sackler, Dr Kathe (af) <Kathe Sackler> | Jonathan White | RE Trust and Family Banking - (6).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: trusts and estates | Jonathan White |
| 8254 | MSF00768168 | E-MAIL | Mortimer DA Sackler | 8/8/2012 | Sackler, Dr Kathe (Acorn Foundation) <Kathe Sackler> Hermance B. M. Schaepman | Mitchell, Christopher B. <Christopher B. Mitchell> | Jonathan White | RE Trust and Family Banking - (5).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: trusts and estates | Jonathan White |
| 8255 | MSF00768174 | E-MAIL | Mortimer DA Sackler | 8/8/2012 | Sackler, Dr Kathe (Acorn Foundation) <Kathe Sackler> Hermance B. M. Schaepman | Mitchell, Christopher B. <Christopher B. Mitchell> | Jonathan White | RE Trust and Family Banking - (4).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: trusts and estates | Jonathan White |
| 8256 | MSF00768180 | E-MAIL | Mortimer DA Sackler | 8/8/2012 | Mitchell, Christopher B. <Christopher B. Mitchell> | Jonathan White | Lubar, Charles <Charles G. Lubar>; "Fischer, Joerg" <Joerg Fischer>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Baker, Stuart D." <Stuart D. Baker>; "Ward, Peter M." <Peter M. Ward>; Hermance B. M. Schaepman | RE Trust and Family Banking - (3).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: trusts and estates | Jonathan White |
| 8257 | MSF00768187 | E-MAIL | Mortimer DA Sackler | 8/8/2012 | Jonathan White | Mitchell, Christopher B. <Christopher B. Mitchell> | Lubar, Charles <Charles G. Lubar>; "Fischer, Joerg" <Joerg Fischer>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Baker, Stuart D." <Stuart D. Baker>; "Ward, Peter M." <Peter M. Ward>; Hermance B. M. Schaepman "Mitchell, Christopher B." <Christopher B. Mitchell> | RE Trust and Family Banking - (2).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates | Jonathan White |
| 8258 | MSF00768195 | E-MAIL | Mortimer DA Sackler | 8/8/2012 | Mitchell, Christopher B. <Christopher B. Mitchell> | Jonathan White | Lubar, Charles <Charles G. Lubar>; "Fischer, Joerg" <Joerg Fischer>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Baker, Stuart D." <Stuart D. Baker>; "Ward, Peter M." <Peter M. Ward>; Hermance B. M. Schaepman | RE Trust and Family Banking - (1).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates | Jonathan White |
| 8264 | MSF00768322 | E-MAIL | Mortimer DA Sackler | 8/10/2012 | Sackler, Dr Kathe (af) <Kathe Sackler> | SCHAEPMAN <Hermance B. M. Schaepman> | Jonathan White | RE Trust and Family Banking.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Jonathan White |
| 8494 | MSF00854233 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/23/2012 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | Susan Webb <Susan P. Webb> Oscar Gil <Oscar Gil Vollmer> David McNaughtan <David McNaughtan> "Damian Forbes (Damian Forbes)" <Damian Forbes> Kathryn M. McCarthy Cassie M. Hoffman <Cassie M. Hoffman> Valerie Cunliffe <Valerie Cunliffe> Geraldine McNaney "David Fox (David Fox)" <David Fox> Odetta Grant <Odetta Grant> Cassie M. Hoffman | RE: Onshore & Offshore Trust Recommendations - June 2012 | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: investment/business transactions | Jonathan White |
| 8495 | MSF00854236 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/23/2012 | Jonathan White | Lubar, Charles G. <Charles G. Lubar> | Susan Webb <Susan P. Webb> Oscar Gil <Oscar Gil Vollmer> David McNaughtan <David McNaughtan> "Damian Forbes (Damian Forbes)" <Damian Forbes> Kathryn M. McCarthy Cassie M. Hoffman <Cassie M. Hoffman> Valerie Cunliffe <Valerie Cunliffe> Geraldine McNaney "David Fox (David Fox)" <David Fox> Odetta Grant <Odetta Grant> Cassie M. Hoffman | RE: Onshore & Offshore Trust Recommendations - June 2012 | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: investment/business transactions | Jonathan White |
| 8496 | MSF00854239 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/23/2012 | Jonathan White | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Susan Webb <Susan P. Webb> Oscar Gil <Oscar Gil Vollmer> David McNaughtan <David McNaughtan> "Damian Forbes (Damian Forbes)" <Damian Forbes> Kathryn M. McCarthy Cassie M. Hoffman <Cassie M. Hoffman> Valerie Cunliffe <Valerie Cunliffe> Geraldine McNaney "David Fox (David Fox)" <David Fox> Odetta Grant <Odetta Grant> Cassie M. Hoffman | Re: Onshore & Offshore Trust Recommendations - June 2012 | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | Jonathan White |
| 8516 | MSF00770736 | E-MAIL | Mortimer DA Sackler | 10/28/2012 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | FW Estate planning transfer valuations.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates | Robins, Jeffrey Jeffrey A. Robins |
| 8517 | MSF00770738 | E-MAIL | Mortimer DA Sackler | 10/28/2012 | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Brody, Christopher <Christopher Brody> | Re Estate planning transfer valuations.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates | Robins, Jeffrey Jeffrey A. Robins |
| 8518 | MSF00770741 | E-MAIL | Mortimer DA Sackler | 10/28/2012 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Brody, Christopher <Christopher Brody> | RE Estate planning transfer valuations - (2).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates | Robins, Jeffrey Jeffrey A. Robins |
| 8519 | MSF00770744 | E-MAIL | Mortimer DA Sackler | 10/28/2012 | Robins, Jeffrey <Jeffrey A. Robins> | Brody, Christopher <Christopher Brody> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Re Estate planning transfer valuations - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Robins, Jeffrey Jeffrey A. Robins |
| 8520 | MSF00770747 | E-MAIL | Mortimer DA Sackler | 10/28/2012 | Brody, Christopher <Christopher Brody> | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | RE Estate planning transfer valuations.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Robins, Jeffrey Jeffrey A. Robins |
| 8585 | MSF00773136 | E-MAIL | Mortimer DA Sackler | 11/29/2012 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Maimone, Shana <Shana Maimone> | Zehnwirth, Lenny <Lenny Zehnwirth> | FW Redemption Recommendation for personal and trust portfolios - November 30th deadline.eml | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice from Ian McClatchey re: investment/business transactions | |
| 8636 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/17/2012 | | | | The Mortimer D. A. Sackler 2012 Family Trust (2).doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jeffrey Robins re: | |
| 8646 | MSF01021355 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/19/2012 | | | | The MDAS 2012 Children_sTrust.DOCX | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 8647 | MSF01021360 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/19/2012 | | | | Gift Letter to MDAS 2012 Children_s Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 8648 | MSF01021361 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/19/2012 | | | | Retained Assets Letter re MDAS 2012 Children_s Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 8672 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/20/2012 | | | | #513649ev2_CPAM_ - The 2011 Stillwater Trust - Amended and Restated.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | |
| 8696 | | E-MAIL | Mortimer DA Sackler | 12/28/2012 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> | Providing legal advice re: investment/business transactions: taxes: trusts and estates | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes: trusts and estates | Robins, Jeffrey Leslie J. Schreyer Jeffrey A. Robins Schreyer, Leslie |
| 8697 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/28/2012 | | | | MDAS Tax Benefit Calc.XLSX | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes: trusts and estates | |
| 8698 | | E-MAIL | Mortimer DA Sackler | 12/28/2012 | Leonard Zehnwirth CPA, CFP <Leonard Zehnwirth CPA, CFP> Shana Maimone <Shana Maimone> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fwd Tax Benefit of Ginola Loan Repayment and Upcoming Beacon Distribution.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions: taxes: trusts and estates | |
| 8699 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/28/2012 | | | | MDAS Tax Benefit Calc.XLSX | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes: trusts and estates | |
| 8700 | | E-MAIL | Mortimer DA Sackler | 12/31/2012 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> | FW Tax Benefit of Ginola Loan Repayment and Upcoming Beacon Distribution - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes: trusts and estates | Robins, Jeffrey Robins Leslie J. Schreyer Schreyer, Leslie |
| 8701 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/31/2012 | | | | MDAS Tax Benefit Calc.XLSX | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes: trusts and estates | |
| 8709 | MSF01021387 | E-MAIL | Mortimer DA Sackler | 1/4/2013 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Maimone, Shana <Shana Maimone> | | FW Tax Benefit of Ginola Loan Repayment and Upcoming Beacon Distribution.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions: taxes: trusts and estates | |

7. Exceptions

OUTSIDE PROFESSIONALS' EYES ONLY – REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8752 | | E-MAIL | Mortimer DA Sackler | 2/15/2013 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Maimone, Shana <Shana Maimone>; "McClatchey, Ian" <Ian McClatchey> | RE Loans to the MDAS Investment Trust - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: trusts and estates | Robins, Jeffrey;McClatchey, Ian;Jeffrey A. Robins;Ian McClatchey |
| 8770 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/4/2013 | | | | WSComparison_#456035#v2_CPA M_ - Bryn RoseUS Trust Co Itr-#5267291v1_CPAM ...pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | |
| 8950 | MSF0098d#42 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/20/2013 | | | | Litigation Hold City of Chicago 2013.pdf | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products: In connection with pending investigation | |
| 8955 | MSF0098d#45 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/24/2013 | | | | Litigation Hold City of Chicago 2013.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Purdue Legal re: litigation concerning Purdue opioid products | |
| 8977 | | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 7/8/2013 | | | | ISL 2011 Family Trust - deed of appointment of successor protector DOC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: trusts and estates | |
| 8978 | | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 7/8/2013 | | | | ISL 2010 Family Trust - deed of appointment of successor protector DOC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates | |
| 8980 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/8/2013 | | | | MDAS 2011 Family Trust - deed of appointment of successor protector DOC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates | |
| 8981 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/8/2013 | | | | MDAS 2010 Family Trust - deed of appointment of successor protector DOC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates | |
| 8983 | | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 7/8/2013 | | | | ISL 2011 Family Trust - deed of appointment of successor protector DOC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates | |
| 8984 | | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 7/8/2013 | | | | ISL 2010 Family Trust - deed of appointment of successor protector DOC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates | |
| 8994 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/11/2013 | | | | memo wealth tax 2013.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | |
| 8997 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/12/2013 | | | | memo wealth tax 2013.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | |
| 9207 | | E-MAIL | Mortimer DA Sackler | 10/6/2013 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer>; Shana Maimone <Shana Maimone> | RE Tax Benefit of Ginola Loan Repayment and Upcoming Beacon Distribution - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes: trusts and estates | Jeffrey A. Robins;Leslie J. Schreyer;Schreyer, Leslie;Robins, Jeffrey |
| 9242 | | E-MAIL | Theresa Sackler | 10/24/2013 | Sackler, Dame Theresa <Theresa E. Sackler> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | | 14:00 (ie. 10:00 NYC): TES: Board of Directors Conference Call - Mark Timney - Tel: 001 719 785 4915 - Passcode - 212408544# | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: changes in executives at Purdue | |
| 9269 | | E-MAIL | Mortimer DA Sackler | 11/8/2013 | MDAS <Mortimer D.A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> | Action Plan for Trust for Jackie and Other Items | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Schreyer, Leslie;Leslie J. Schreyer;Jeffrey A. Robins;Robins, Jeffrey |
| 9271 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 11/8/2013 | | | | Summary of the Nixie Trust.doc | Privilege Withhold | Attorney Work Product | In anticipation of litigation | |
| 9272 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 11/8/2013 | MDAS <Mortimer D.A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> | Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Schreyer, Leslie;Leslie J. Schreyer;Jeffrey A. Robins;Robins, Jeffrey |
| 9273 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 11/8/2013 | | | | Action Plan for Trust for Jackie Trust.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 9274 | | E-MAIL | Mortimer DA Sackler | 11/8/2013 | MDAS <Mortimer D.A. Sackler> <"mdas <Mortimer D.A. Sackler>"> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> <"schreyer, leslie j. <Leslie J. Schreyer>"> | Action Plan for Trust for Jackie and Other Items | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Leslie J. Schreyer;Schreyer, Leslie;Jeffrey A. Robins;Robins, Jeffrey |
| 9275 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 11/8/2013 | \\"robins";"Jeffrey\" <Jeffrey A. Robins-\"" <Jeffrey A. Robins> | | Schreyer, Leslie J. <Leslie J. Schreyer> | Pugh Family Trust.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jeffrey A. Robins;Schreyer, Leslie;Leslie J. Schreyer |
| 9276 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 11/8/2013 | | | | Summary of the Pugh Family Trust.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 9277 | | E-MAIL | Mortimer DA Sackler | 11/8/2013 | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer D.A. Sackler | Schreyer, Leslie J. <Leslie J. Schreyer> | Re: Action Plan for Trust for Jackie and Other Items | Privilege Withhold | Attorney-Client Communication | Providing and providing legal advice re: trusts and estates | Leslie J. Schreyer;Schreyer, Leslie;Robins, Jeffrey |
| 9337 | | E-MAIL | Mortimer DA Sackler | 12/4/2013 | Robins, Jeffrey <Jeffrey A. Robins> <"robins, jeffrey <Jeffrey A. Robins>"> | MDAS <Mortimer D.A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> <"schreyer, leslie j. <Leslie J. Schreyer>"> | Re: Action Plan for Trust for Jackie and Other Items | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Schreyer, Leslie;Jeffrey A. Robins;Leslie J. Schreyer;Robins, Jeffrey |
| 9338 | | E-MAIL | Mortimer DA Sackler | 12/4/2013 | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer D.A. Sackler | Schreyer, Leslie J. <Leslie J. Schreyer> | Re: Action Plan for Trust for Jackie and Other Items | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Schreyer, Leslie;Jeffrey A. Robins;Leslie J. Schreyer;Robins, Jeffrey |
| 9381 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/18/2013 | MDAS <Mortimer D.A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> | Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: trusts and estates | Leslie J. Schreyer;Schreyer, Leslie;Jeffrey A. Robins;Robins, Jeffrey |
| 9382 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/18/2013 | | | | Summary of the Pugh Family Trust.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 9384 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/18/2013 | \\"robins";"Jeffrey\" <Jeffrey A. Robins-\"" <Jeffrey A. Robins> | | Schreyer, Leslie J. <Leslie J. Schreyer> | Pugh Family Trust.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jeffrey A. Robins;Schreyer, Leslie;Leslie J. Schreyer;Leslie |
| 9385 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/18/2013 | | | | Summary of the Pugh Family Trust.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 9464 | | E-MAIL | Mortimer DA Sackler | 2/3/2014 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <Mortimer D. A. Sackler>;Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | RE: Trust for David Pugh | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 9465 | | E-MAIL | Mortimer DA Sackler | 2/3/2014 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | Draft Trust for David Pugh | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 9466 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/3/2014 | | | | Summary of The David Pugh Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 9467 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/3/2014 | | | | The David Pugh Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 9539 | MSF00987555 | E-MAIL | Mortimer DA Sackler | 3/13/2014 | Mortimer Sackler <Mortimer D. A. Sackler> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D. A. Sackler> | | FW: MDAS Summary 12/31/13 FS and MDAS Inv Trust 12/31/13.FS | Privilege Redact | Attorney-Client Communication | Requesting legal advice from Jeffrey Robins re: trusts and estates | |

OUTSIDE PROFESSIONALS' EYES ONLY — Pg 64 of 90 — SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9550 | MSF00881450 | E-MAIL | Ilene Sackler Lefcourt | 3/18/2014 | Administrative Assistant to Theresa Sackler <Administrative Assistant to Theresa Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | | Fwd: List of Beneficiaries under Will/Rev Trust | Privilege Redact | Attorney-Client Communication | Nancy Montmarquet | |
| 9610 | MSF00941440 | E-MAIL | Mortimer DA Sackler | 4/9/2014 | Jacqueline Sackler <jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: TRust account | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 9672 | | E-MAIL ATTACHMENT | Theresa Sackler | 4/25/2014 | | | | FARDM1-#2227758-v3-Theresa_Sackler_-_letter_of_wishes_(to_trustees).DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 10024 | MSF00943997 | E-MAIL | Mortimer DA Sackler | 7/21/2014 | Mortimer Sackler <Mortimer D. A. Sackler> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | | FW: 2014 Wealth Tax | Privilege Redact | Attorney-Client Communication | Providing legal advice from Hermance Shaepman re: taxes | |
| 10197 | MSF00858017 | E-MAIL | Mortimer DA Sackler | 9/18/2014 | MDAS <Mortimer D.A. Sackler> John M. Castrucci | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> Tania Kowalewski Matthew Tse | Re: MDAS Investment Trust IRS Exam 2012 | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates | Robins, Jeffrey Jeffrey J. Schreyer Schreyer, Leslie J. Schreyer Jeffrey A. Robins |
| 10198 | MSF00858019 | E-MAIL | Mortimer DA Sackler | 9/18/2014 | John M. Castrucci' <John M. Castrucci> <"John M. Castrucci' <John M. Castrucci'>"; "MDAS <Mortimer D.A. Sackler>" <"mdas <Mortimer D.A. Sackler>"> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> <"schreyer, leslie j. <Leslie J. Schreyer>">;"'Tania Kowalewski' <Tania Kowalewski>" <"'Tania Kowalewski' <Tania Kowalewski>">;"'Matthew Tse' <Matthew Tse>" <"'Matthew Tse' <Matthew Tse>"> | Re: MDAS Investment Trust IRS Exam 2012 | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Robins, Jeffrey Schreyer, Leslie Leslie J. Schreyer Jeffrey Jeffrey A. Robins |
| 10199 | MSF00858021 | E-MAIL | Mortimer DA Sackler | 9/18/2014 | Robins, Jeffrey <Jeffrey A. Robins> | Castrucci, John <John M. Castrucci> | MDAS <Mortimer D.A. Sackler> <"Schreyer, Leslie J." <Leslie J. Schreyer>;"Kowalewski, Tania" <Tania Kowalewski>;"Tse, Matthew" <Matthew Tse> | Re: MDAS Investment Trust IRS Exam 2012 | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jeffrey A. Robins Robins, Jeffrey Schreyer, Leslie Leslie J. Schreyer |
| 10200 | MSF00858023 | E-MAIL | Mortimer DA Sackler | 9/18/2014 | Robins, Jeffrey <Jeffrey A. Robins> <"robins, jeffrey <Jeffrey A. Robins>"> | Castrucci, John <John M. Castrucci> | MDAS <Mortimer D.A. Sackler> <"'mdas <Mortimer D.A. Sackler>";"Schreyer, Leslie J. <Leslie J. Schreyer> <"schreyer, leslie j. <Leslie J. Schreyer>">;"'Kowalewski, Tania <Tania Kowalewski>" <"kowalewski, tania <Tania Kowalewski>">;"Tse, Matthew <Matthew Tse>" <"tse, matthew <Matthew Tse>"> | Re: MDAS Investment Trust IRS Exam 2012 | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | Schreyer, Leslie Leslie J. Schreyer Jeffrey A. Robins Robins, Jeffrey |
| 10342 | MSF00858157 | E-MAIL | Mortimer DA Sackler | 11/3/2014 | Mortimer Sackler <Mortimer D. A. Sackler> | Tse, Matthew <Matthew Tse> | McClatchey, Ian <Ian McClatchey>; "Castrucci, John" <John M. Castrucci>; "Kowalewski, Tania" <Tania Kowalewski> | RE: U.S. Trust Confidentiality Agreement | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | McClatchey, Ian Ian McClatchey |
| 10424 | MSF00506547 | E-MAIL | Mortimer DA Sackler | 11/10/2014 | Mortimer Sackler <Mortimer D. A. Sackler> | Tse, Matthew <Matthew Tse> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; "McClatchey, Ian" <Ian McClatchey>; "Castrucci, John" <John M. Castrucci> | FW: U.S. Trust Confidentiality Agreement | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates | Ian McClatchey McClatchey, Ian |
| 10448 | | E-MAIL | Mortimer DA Sackler | 11/17/2014 | Kathe Sackler (Kathe Sackler) <Kathe Sackler> | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler> Mortimer Sackler <Mortimer D. A. Sackler> | FW: Distribution Agreement-LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Jonathan G. White: White, Jonathan |
| 10449 | | E-MAIL | Theresa Sackler | 11/17/2014 | Sackler, Dr Kathe (AF) <Kathe Sackler> | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | FW: Distribution Agreement-LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions | Jonathan G. White: White, Jonathan |
| 10603 | MSF00948016 | E-MAIL | Mortimer DA Sackler | 12/17/2014 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Leslie J Schreyer <Leslie J. Schreyer> Joerg Fischer <Joerg Fischer> Jeffrey A. Robins <Jeffrey A. Robins> Susan P Webb <Susan P. Webb> Oscar Gil <Oscar Gil Vollmer> David McNaughtan <David McNaughtan> Damian Forbes <Damian Forbes> Valerie Cunliffe <Valerie Cunliffe> | Re: Onshore Family Trust Investment Recommendation - December 15, 2014 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates | Jeffrey A. Robins Robins, Valerie Robins, Jeffrey White, Jonathan Jonathan G. White:Schreyer, Leslie Leslie J. Schreyer Schreyer:Fischer, Joerg |
| 10616 | MSF00989274 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/18/2014 | Leslie J Schreyer <Leslie J. Schreyer> Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Joerg Fischer <Joerg Fischer> Jeffrey A. Robins <Jeffrey A. Robins> | Re: Onshore Family Trust Investment Recommendation - December 15, 2014 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions | Jonathan G. White: Robins, Jeffrey Fischer, Joerg Leslie J. Schreyer Schreyer, Leslie Jeffrey A. Robins White, Jonathan |
| 10618 | | E-MAIL | Mortimer DA Sackler | 12/18/2014 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | RE: Onshore Family Trust Investment Recommendation - December 15, 2014 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: investment/business transactions | White, Jonathan,Jonathan G. White |
| 10663 | MSF00858888 | E-MAIL | Mortimer DA Sackler | 12/30/2014 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Kowalewski, Tania <Tania Kowalewski>; Castrucci, John <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"McClatchey, Ian" <Ian McClatchey> | RE: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions | McClatchey, Ian McClatchey:Jeffrey A. Robins Robins, Jeffrey |
| 10664 | MSF00858893 | E-MAIL | Mortimer DA Sackler | 12/30/2014 | Robins, Jeffrey <Jeffrey A. Robins> | Kowalewski, Tania <Tania Kowalewski> | Castrucci, John <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"McClatchey, Ian" <Ian McClatchey> | RE: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions | McClatchey, Ian Ian McClatchey:Jeffrey A. Robins Robins, Jeffrey |
| 10666 | MSF00909298 | E-MAIL | Mortimer DA Sackler | 12/30/2014 | MDAS <Mortimer D.A. Sackler> | Castrucci, John <John M. Castrucci> | Faigen, Ariella <Ariella Faigen>;"Ian McClatchey (Ian McClatchey)" <Ian McClatchey>;"Kowalewski, Tania" <Tania Kowalewski>;"Tse, Matthew" <Matthew Tse>;"Robins, Jeffrey" <Jeffrey A. Robins> | FW: MDAS Loan Repayment | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: trusts and estates | Ian McClatchey:Jeffrey A. Robins Robins, Jeffrey McClatchey, Ian |
| 10668 | MSF00858907 | E-MAIL | Mortimer DA Sackler | 12/30/2014 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Kowalewski, Tania <Tania Kowalewski>; "Castrucci, John" <John M. Castrucci>; "Tse, Matthew" <Matthew Tse>; "McClatchey, Ian" <Ian McClatchey> | RE: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions | McClatchey, Ian Ian McClatchey:Jeffrey A. Robins Robins, Jeffrey |
| 10669 | MSF00858912 | E-MAIL | Mortimer DA Sackler | 12/30/2014 | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer D. A. Sackler | Kowalewski, Tania <Tania Kowalewski>; "Castrucci, John" <John M. Castrucci>; "Tse, Matthew" <Matthew Tse>; "McClatchey, Ian" <Ian McClatchey> | Re: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions | Ian McClatchey McClatchey, Ian:Jeffrey A. Robins Robins, Jeffrey |
| 10670 | MSF00858917 | E-MAIL | Mortimer DA Sackler | 12/31/2014 | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer D. A. Sackler | Kowalewski, Tania <Tania Kowalewski>; "Castrucci, John" <John M. Castrucci>; "Tse, Matthew" <Matthew Tse>; "McClatchey, Ian" <Ian McClatchey> | Re: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions | McClatchey, Ian Ian McClatchey:Jeffrey A. Robins Robins, Jeffrey |
| 10671 | MSF00858922 | E-MAIL | Mortimer DA Sackler | 12/31/2014 | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer D. A. Sackler | Kowalewski, Tania <Tania Kowalewski>; "Castrucci, John" <John M. Castrucci>; "Tse, Matthew" <Matthew Tse>; "McClatchey, Ian" <Ian McClatchey> | Re: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions | McClatchey, Ian Ian McClatchey:Jeffrey A. Robins Robins, Jeffrey |
| 10672 | MSF00858927 | E-MAIL | Mortimer DA Sackler | 12/31/2014 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Kowalewski, Tania <Tania Kowalewski>; "Castrucci, John" <John M. Castrucci>; "Tse, Matthew" <Matthew Tse>; "McClatchey, Ian" <Ian McClatchey> | RE: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions | McClatchey, Ian Ian McClatchey:Jeffrey A. Robins Robins, Jeffrey |
| 10673 | MSF00858933 | E-MAIL | Mortimer DA Sackler | 12/31/2014 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Kowalewski, Tania <Tania Kowalewski>; "Castrucci, John" <John M. Castrucci>; "Tse, Matthew" <Matthew Tse>; "McClatchey, Ian" <Ian McClatchey> | RE: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions | Ian McClatchey McClatchey, Ian:Jeffrey A. Robins Robins, Jeffrey |
| 10678 | MSF00858947 | E-MAIL | Mortimer DA Sackler | 12/31/2014 | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer D. A. Sackler | Kowalewski, Tania <Tania Kowalewski>; "Castrucci, John" <John M. Castrucci>; "Tse, Matthew" <Matthew Tse>; "McClatchey, Ian" <Ian McClatchey> | Re: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions | Ian McClatchey McClatchey, Ian:Jeffrey A. Robins Robins, Jeffrey |
| 10681 | MSF00858954 | E-MAIL | Mortimer DA Sackler | 12/31/2014 | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer D. A. Sackler | Kowalewski, Tania <Tania Kowalewski>; "Castrucci, John" <John M. Castrucci>; "Tse, Matthew" <Matthew Tse>; "McClatchey, Ian" <Ian McClatchey> | Re: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions | McClatchey, Ian Ian McClatchey:Jeffrey A. Robins Robins, Jeffrey |
| 10682 | MSF00858961 | E-MAIL | Mortimer DA Sackler | 12/31/2014 | McClatchey, Ian <Ian McClatchey> | Mortimer D. A. Sackler | Robins, Jeffrey <Jeffrey A. Robins>; Castrucci, John <John M. Castrucci>; "Tse, Matthew" <Matthew Tse>;"Kowalewski, Tania" <Tania Kowalewski> | Re: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions | Jeffrey A. Robins Robins, Jeffrey Ian McClatchey McClatchey, Ian |

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10683 | MSF00858969 | E-MAIL | Mortimer DA Sackler | 12/31/2014 | Mortimer Sackler <Mortimer D. A. Sackler> | McClatchey, Ian <Ian McClatchey> | Robins, Jeffrey <Jeffrey A. Robins> "Castrucci, John" <John M. Castrucci> "Tse, Matthew" <Matthew Tse> "Kowalewski, Tania" <Tania Kowalewski> | Re: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions | Jeffrey A. Robins Ian McClatchey Robins, Jeffrey McClatchey, Ian Robins, Jeffrey |
| 10684 | MSF00858977 | E-MAIL | Mortimer DA Sackler | 12/31/2014 | McClatchey, Ian <Ian McClatchey> | Mortimer D. A. Sackler | Robins, Jeffrey <Jeffrey A. Robins> "Castrucci, John" <John M. Castrucci> "Tse, Matthew" <Matthew Tse> "Kowalewski, Tania" <Tania Kowalewski> | Re: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions | Jeffrey A. Robins Ian McClatchey McClatchey, Ian Robins, Jeffrey |
| 10685 | MSF00858985 | E-MAIL | Mortimer DA Sackler | 12/31/2014 | Mortimer Sackler <Mortimer D. A. Sackler> | McClatchey, Ian <Ian McClatchey> | Robins, Jeffrey <Jeffrey A. Robins> "Castrucci, John" <John M. Castrucci> "Tse, Matthew" <Matthew Tse> "Kowalewski, Tania" <Tania Kowalewski> | Re: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions | Jeffrey A. Robins Ian McClatchey, Jeffrey McClatchey, Ian |
| 10686 | MSF00858994 | E-MAIL | Mortimer DA Sackler | 12/31/2014 | McClatchey, Ian <Ian McClatchey> | Mortimer D. A. Sackler | Robins, Jeffrey <Jeffrey A. Robins> "Castrucci, John" <John M. Castrucci> "Tse, Matthew" <Matthew Tse> "Kowalewski, Tania" <Tania Kowalewski> | Re: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions | Jeffrey A. Robins Ian McClatchey McClatchey, Ian Robins, Jeffrey |
| 10711 | MSF01000217 | E-MAIL | Theresa Sackler | 1/9/2015 | Baker, Stuart <Stuart D. Baker> "Schreyer, Leslie J." <Leslie J. Schreyer> Jonathan White <Jonathan White> "Sackler, Dame Theresa" <Theresa E. Sackler> | Lubar, Charles G. <Charles G. Lubar> | Sharp, Peter <Peter Sharp> | FW: Swiss Bank Accounts - Sackler Family Response | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Lubar, Charles Peter Sharp Charles G. Lubar Baker, Stuart Stuart D. Baker Schreyer, Leslie Leslie J. Schreyer White, Jonathan Jonathan White Sharp, Peter |
| 10742 | MSF00655177 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 | Sackler, Dame Theresa <Theresa E. Sackler> Ilene sackler lefcourt <Ilene Sackler Lefcourt> "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> "Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> | Jonathan White <Jonathan G. White> | Sdb (Stuart D. Baker) <Stuart D. Baker> "Joerg Fischer (Joerg Fischer)" <Joerg Fischer> "Leslie Schreyer (Leslie J. Leslie J. Schreyer)" <Leslie.J.Leslie J. Schreyer> Jonathan White <Jonathan G. White> Christopher B. Mitchell | FW: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Jonathan G. White Stuart D. Baker Fischer, Joerg Leslie.J Leslie J. Schreyer White, Jonathan Christopher B. Mitchell Sdb Schreyer, Leslie |
| 10743 | MSF00655182 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 | Jonathan White <Jonathan G. White> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler> "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> "Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> "Sdb (Stuart D. Baker)" <Stuart D. Baker> "Joerg Fischer (Joerg Fischer)" <Joerg Fischer> "Leslie Schreyer (Leslie J. Leslie J. Schreyer)" <Leslie.J.Leslie J. Schreyer> Christopher B. Mitchell | Re: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Schreyer, Leslie; Sdb Stuart D. Baker Fischer, Joerg leslie.j Leslie J. Schreyer Christopher B. Mitchell Jonathan G. White White, Jonathan |
| 10744 | MSF00655184 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 | Jonathan White <Jonathan G. White> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> "Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart <Stuart D. Baker> "Fischer, Joerg" <Joerg Fischer> "Leslie Schreyer (Leslie J. Leslie J. Schreyer)" <Leslie.J.Leslie J. Schreyer> Christopher B. Mitchell | RE: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Baker, Stuart Stuart D. Baker Fischer, Joerg Schreyer, Leslie Leslie.J Leslie J. Schreyer Christopher B. Mitchell White, Jonathan |
| 10745 | MSF00655186 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 | Jonathan White <Jonathan G. White> "Sackler, Dame Theresa" <Theresa E. Sackler> Ilene sackler lefcourt <Ilene Sackler Lefcourt> "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> "Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> | Baker, Stuart D. <Stuart D. Baker> | Joerg Fischer (Joerg Fischer) <Joerg Fischer> "Schreyer, Leslie J." <Leslie J. Schreyer> Christopher B. Mitchell | RE: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Leslie J. Schreyer Schreyer, Leslie Fischer, Joerg Stuart D. Baker Jonathan G. White White, Jonathan Christopher B. Mitchell Baker, Stuart |
| 10746 | MSF00655189 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 | Jonathan White <Jonathan G. White> | Marissa Sackler <Marissa Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> Ilene sackler lefcourt <Ilene Sackler Lefcourt> "Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> "Sdb (Stuart D. Baker)" <Stuart D. Baker> "Joerg Fischer (Joerg Fischer)" <Joerg Fischer> "Leslie Schreyer (Leslie J. Leslie J. Schreyer)" <Leslie.J.Leslie J. Schreyer> Christopher B. Mitchell | Re: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Stuart D. Baker Fischer, Joerg Schreyer, Leslie Leslie J. Leslie J. Schreyer Sdb Christopher B. Mitchell Leslie J. White, Jonathan |
| 10747 | MSF00655191 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 | Baker, Stuart D. <Stuart D. Baker> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White <Jonathan G. White> "Sackler, Dame Theresa" <Theresa E. Sackler> Ilene sackler lefcourt <Ilene Sackler Lefcourt> "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> "Joerg Fischer (Joerg Fischer)" <Joerg Fischer> "Schreyer, Leslie J." <Leslie J. Schreyer> Christopher B. Mitchell | Re: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Fischer, Joerg Schreyer, Leslie Christopher B. Mitchell Leslie J. Schreyer Jonathan G. White White, Jonathan Stuart D. Baker Baker, Stuart |
| 10751 | MSF01025790 | E-MAIL | Mortimer DA Sackler | 1/28/2015 | Mortimer Sackler <Mortimer D. A. Sackler> SSH <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Dame Theresa Sackler <Theresa E. Sackler> ISL <Ilene Sackler Lefcourt> Marissa Sackler <Marissa Sackler> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Christopher B. Mitchell Jonathan White <Jonathan G. White> "Joerg (Joerg Fischer)" <Joerg Fischer> "Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> "Sdb (Stuart D. Baker)" <Stuart D. Baker> KAS <Kathe Sackler> | FW: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Stuart D. Baker Jonathan G. White Schreyer, Leslie; Leslie J. Schreyer White, Jonathan Sophie Sackler Dalrymple Christopher B. Mitchell |
| 11013 | MSF00944916 | E-MAIL | Mortimer DA Sackler | 4/27/2015 | Kowalewski, Tania <Tania Kowalewski> <Christopher Brody> | Christopher Brody <Christopher Brody> | Castrucci, John <John M. Castrucci> Mortimer Sackler <Mortimer D. A. Sackler> Frank S. Vellucci | FW: Valuation | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Frank S. Vellucci |
| 11014 | MSF00944953 | E-MAIL | Mortimer DA Sackler | 4/27/2015 | Mortimer Sackler <Mortimer D. A. Sackler> | Kowalewski, Tania <Tania Kowalewski> | Castrucci, John <John M. Castrucci> Mortimer Sackler <Mortimer D. A. Sackler> "Vellucci, Frank" <Frank S. Vellucci> Christopher Brody <Christopher Brody> | RE: Valuation | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Vellucci, Frank Frank S. Vellucci |
| 11015 | MSF00944990 | E-MAIL | Mortimer DA Sackler | 4/27/2015 | Vellucci, Frank <Frank S. Vellucci> Christopher Brody <Christopher Brody> | Castrucci, John <John M. Castrucci> | Mortimer Sackler <Mortimer D. A. Sackler> "Kowalewski, Tania" <Tania Kowalewski> | RE: Valuation (personal and confidential) | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Frank S. Vellucci Vellucci, Frank |
| 11016 | MSF00944992 | E-MAIL | Mortimer DA Sackler | 4/28/2015 | Kowalewski, Tania <Tania Kowalewski> Christopher Brody <Christopher Brody> | Mortimer D. A. Sackler | Castrucci, John <John M. Castrucci> "Vellucci, Frank" <Frank S. Vellucci> | Re: Valuation | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Frank S. Vellucci Vellucci, Frank |
| 11017 | MSF00944994 | E-MAIL | Mortimer DA Sackler | 4/28/2015 | Mortimer Sackler <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody> | Kowalewski, Tania <Tania Kowalewski> "Castrucci, John" <John M. Castrucci> "Vellucci, Frank" <Frank S. Vellucci> | Re: Valuation | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Vellucci, Frank Frank S. Vellucci |
| 11018 | MSF00944996 | E-MAIL | Mortimer DA Sackler | 4/28/2015 | Christopher Brody <Christopher Brody> | Mortimer D. A. Sackler | Kowalewski, Tania <Tania Kowalewski> "Castrucci, John" <John M. Castrucci> "Vellucci, Frank" <Frank S. Vellucci> | Re: Valuation | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Frank S. Vellucci Vellucci, Frank |
| 11019 | MSF00944998 | E-MAIL | Mortimer DA Sackler | 4/28/2015 | Christopher Brody <Christopher Brody> Mortimer Sackler <Mortimer D. A. Sackler> | Vellucci, Frank S. <Frank S. Vellucci> | Kowalewski, Tania <Tania Kowalewski> "Castrucci, John" <John M. Castrucci> "Robins, Jeffrey" <Jeffrey A. Robins> | RE: Valuation | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Vellucci, Frank Robins, Jeffrey Jeffrey A. Robins Frank S. Vellucci |
| 11020 | MSF00944900 | E-MAIL | Mortimer DA Sackler | 4/28/2015 | Mortimer Sackler <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody> | Kowalewski, Tania <Tania Kowalewski> "Castrucci, John" <John M. Castrucci> "Vellucci, Frank" <Frank S. Vellucci> | Re: Valuation | Privilege Redact | Attorney-Client Communication | Requesting legal advice and discussing legal advice re: investment/business transactions | Frank S. Vellucci Vellucci, Frank |
| 11021 | MSF00944902 | E-MAIL | Mortimer DA Sackler | 4/28/2015 | Vellucci, Frank S. <Frank S. Vellucci> | Mortimer D. A. Sackler | Christopher Brody <Christopher Brody> "Kowalewski, Tania" <Tania Kowalewski> "Castrucci, John" <John M. Castrucci> "Robins, Jeffrey" <Jeffrey A. Robins> | RE: Valuation | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Jeffrey A. Robins Robins, Jeffrey Frank S. Vellucci Vellucci, Frank |
| 11022 | MSF00944904 | E-MAIL | Mortimer DA Sackler | 4/28/2015 | Mortimer Sackler <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody> | Kowalewski, Tania <Tania Kowalewski> "Castrucci, John" <John M. Castrucci> "Vellucci, Frank" <Frank S. Vellucci> | RE: Valuation | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Frank S. Vellucci Vellucci, Frank |
| 11023 | MSF00944906 | E-MAIL | Mortimer DA Sackler | 4/28/2015 | Mortimer Sackler <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody> | Kowalewski, Tania <Tania Kowalewski> "Castrucci, John" <John M. Castrucci> "Vellucci, Frank" <Frank S. Vellucci> | RE: Valuation | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Frank S. Vellucci Vellucci, Frank |
| 11024 | MSF00944908 | E-MAIL | Mortimer DA Sackler | 4/28/2015 | Christopher Brody <Christopher Brody> | Vellucci, Frank S. <Frank S. Vellucci> | Kowalewski, Tania <Tania Kowalewski> "Castrucci, John" <John M. Castrucci> Mortimer Sackler <Mortimer D. A. Sackler> | RE: Valuation | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Vellucci, Frank Frank S. Vellucci |

7. Exceptions

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number / Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11036 MSF00860188 | E-MAIL | Mortimer DA Sackler | 5/6/2015 | Christopher Brody <Christopher Brody> | Vellucci, Frank S. <Frank S. Vellucci> | Mortimer Sackler <Mortimer D. A. Sackler>; "Kowalewski, Tania" <Tania Kowalewski>; "Castrucci, John" <John M. Castrucci>; "Robins, Jeffrey" <Jeffrey A. Robins> | RE: Valuation | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and reflecting a request for legal advice re: investment/business transactions | Vellucci, Frank Robins, Jeffrey Jeffrey A. Robins Frank S. Vellucci |
| 11037 MSF00860191 | E-MAIL | Mortimer DA Sackler | 5/7/2015 | Vellucci, Frank S. <Frank S. Vellucci> | Christopher Brody <Christopher Brody> | Mortimer Sackler <Mortimer D. A. Sackler> | Re: Valuation | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions | Frank S. Vellucci Vellucci, Frank |
| 11041 MSF00949619 | E-MAIL | Mortimer DA Sackler | 5/8/2015 | Christopher Brody <Christopher Brody> | Vellucci, Frank S. <Frank S. Vellucci> | Mortimer Sackler <Mortimer D. A. Sackler> | RE: Valuation | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice, reflecting a request for legal advice and reflecting an intent to seek legal advice re: investment/business transactions | Vellucci, Frank Frank S. Vellucci |
| 11049 | E-MAIL | Theresa Sackler | 5/11/2015 | Jonathan White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Theresa E. Sackler | FW: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Jonathan G. White White, Jonathan |
| 11050 | E-MAIL | Theresa Sackler | 5/11/2015 | Jonathan White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | FW: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Jonathan G. White White, Jonathan |
| 11051 MSF00949664 | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Christopher Brody <Christopher Brody> | Vellucci, Frank S. <Frank S. Vellucci> | Mortimer Sackler <Mortimer D. A. Sackler> | RE: Valuation | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and reflecting an intent to seek legal advice re: investment/business transactions | Vellucci, Frank Frank S. Vellucci |
| 11057 | E-MAIL | Ilene Sackler Lefcourt | 5/11/2015 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Jonathan G. White White, Jonathan |
| 11058 | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Sackler, Dame Theresa <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Jonathan G. White White, Jonathan |
| 11059 | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | White, Jonathan Jonathan G. White |
| 11060 | E-MAIL | Ilene Sackler Lefcourt | 5/11/2015 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | White, Jonathan Jonathan G. White |
| 11061 | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Sackler, Dame Theresa <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | Jonathan G. White White, Jonathan |
| 11062 | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White>; Dame Theresa Sackler <Theresa E. Sackler>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | Jonathan G. White White, Jonathan |
| 11063 | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Samantha Hunt <Samantha Sackler Hunt>; Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Dame Theresa Sackler <Theresa E. Sackler>; "Sackler, Dr Kathe" <Kathe Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | White, Jonathan Administrative Assistant to Jonathan White Jonathan G. White |
| 11064 | E-MAIL | Ilene Sackler Lefcourt | 5/11/2015 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Samantha Hunt <Samantha Sackler Hunt>; Dame Theresa Sackler <Theresa E. Sackler>; "Sackler, Dr Kathe" <Kathe Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting an intent to seek legal advice re: investment/business transactions | Jonathan G. White White, Jonathan Administrative Assistant to Jonathan White |
| 11065 | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | Samantha Hunt <Samantha Sackler Hunt>; Dame Theresa Sackler <Theresa E. Sackler>; "Sackler, Dr Kathe" <Kathe Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting an intent to seek legal advice re: investment/business transactions | Administrative Assistant to Jonathan White Jonathan G. White White, Jonathan |
| 11066 MSF00860194 | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice from Charles Lubar re: investment/business transactions | |
| 11067 | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt>; Dame Theresa Sackler <Theresa E. Sackler>; "Sackler, Dr Kathe" <Kathe Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | RE: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | White, Jonathan Jonathan G. White Administrative Assistant to Jonathan White |
| 11068 | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Jonathan White <Jonathan G. White> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | Administrative Assistant to Jonathan White Jonathan G. White White, Jonathan |
| 11069 | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Mortimer D. A. Sackler | | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting an intent to seek legal advice re: investment/business transactions | |
| 11071 | E-MAIL | Ilene Sackler Lefcourt | 5/11/2015 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt>; Dame Theresa Sackler <Theresa E. Sackler>; "Sackler, Dr Kathe" <Kathe Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting an intent to seek legal advice re: investment/business transactions | Administrative Assistant to Jonathan White Jonathan G. White White, Jonathan |
| 11072 | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Samantha Hunt <Samantha Sackler Hunt>; Dame Theresa Sackler <Theresa E. Sackler>; "Sackler, Dr Kathe" <Kathe Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | Administrative Assistant to Jonathan White Jonathan G. White White, Jonathan |
| 11073 MSF00860199 | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice from Charles Lubar re: investment/business transactions | |
| 11074 MSF00860205 | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Mortimer D. A. Sackler | | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice from Jonathan White re: trusts and estates; investment/business transactions; taxes | |
| 11075 MSF00655331 | E-MAIL | Ilene Sackler Lefcourt | 5/11/2015 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Charles Lubar re: trusts and estates; investment/business transactions; taxes | |
| 11082 MSF00975774 | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 5/18/2015 | | | | Combined Litigation Hold (2015 version).pdf | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; in connection with pending litigation | |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11084 | MSF00975777 | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 5/18/2015 | | | | Combined Litigation Hold (2015 version).pdf | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products: In connection with pending litigation | |
| 11090 | MSF00975782 | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 5/18/2015 | | | | Combined Litigation Hold (2015 version).pdf | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products: In connection with pending litigation | |
| 11092 | MSF00975785 | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 5/18/2015 | | | | Combined Litigation Hold 2015 version board attestation.doc | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products: In connection with pending litigation | |
| 11093 | MSF00975787 | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 5/18/2015 | | | | Combined Litigation Hold (2015 version).pdf | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products: In connection with pending litigation | |
| 11164 | | E-MAIL | Mortimer DA Sackler | 6/4/2015 | Jonathan G. White <Jonathan G. White>; Charles Lubar <Charles G. Lubar> | Mortimer D. A. Sackler | Theresa Sackler - NYC <Theresa E. Sackler>; Ilene Sackler-Lefcourt <Ilene Sackler Lefcourt>; Dr. Kathe Sackler <Kathe Sackler> | Urgent Follow up | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions | White, Jonathan;Charles G. Lubar;Jonathan G. White;Lubar, Charles |
| 11166 | | E-MAIL | Mortimer DA Sackler | 6/4/2015 | Kathe Sackler (Kathe Sackler) <Kathe Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; ilene sackler lefcourt <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | Charles G. Lubar; Jonathan White <Jonathan G. White> | FW: Required Tax Distributions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions: taxes | White, Jonathan;Jonathan G. White;Charles G. Lubar |
| 11240 | | E-MAIL | Ilene Sackler Lefcourt | 6/12/2015 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Sackler Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; "Lubar, Charles" <Charles G. Lubar> | Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions: trusts and estates: taxes | White, Jonathan Charles Lubar, Charles;Charles G. Lubar;Jonathan G. White |
| 11241 | | E-MAIL | Theresa Sackler | 6/12/2015 | MDAS <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Sackler Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Lubar, Charles" <Charles G. Lubar> | Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions: trusts and estates: taxes | White, Jonathan;Charles G. Lubar, Jonathan G. White Lubar, Charles |
| 11243 | | E-MAIL | Ilene Sackler Lefcourt | 6/12/2015 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> - "Mortimer D. A. Sackler" <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> - "sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>"; "Sackler, Dr Kathe (af) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>">; "Dame Theresa Sackler <Theresa E. Sackler>" <"dame theresa sackler <Theresa E. Sackler>">; "Lubar, Charles <Charles G. Lubar>" <"lubar, charles <Charles G. Lubar>"> | Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions: trusts and estates: taxes | White, Jonathan;Lubar, Charles;Charles G. Lubar;Jonathan G. White |
| 11252 | | E-MAIL | Mortimer DA Sackler | 6/13/2015 | Jonathan White <Jonathan G. White> | Mortimer D.A. Sackler | ISL <Ilene Sackler Lefcourt>; KAS <Kathe Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; Charles G Lubar <Charles G. Lubar> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions: trusts and estates: taxes | Jonathan G. White;Charles G. Lubar, Charles;White, Jonathan |
| 11253 | | E-MAIL | Ilene Sackler Lefcourt | 6/13/2015 | Jonathan White <Jonathan G. White> - "jonathan white <Jonathan G. White>" | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>">; "Dame Theresa Sackler <Theresa E. Sackler>" <"dame theresa sackler <Theresa E. Sackler>">; "Lubar, Charles <Charles G. Lubar>" <"lubar, charles <Charles G. Lubar>"> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions: trusts and estates: taxes | Jonathan G. Lubar, Charles;Charles G. Lubar, Jonathan G. White;White, Jonathan |
| 11256 | | E-MAIL | Ilene Sackler Lefcourt | 6/13/2015 | Jonathan White <Jonathan G. White> - "jonathan white <Jonathan G. White>" | Sackler, Dr Kathe (af) <Kathe Sackler> | Mortimer D.A. Sackler <Mortimer D. A. Sackler> - "Mortimer D.A. Sackler <Mortimer D. A. Sackler>"; "Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>">; "Dame Theresa Sackler <Theresa E. Sackler>" <"dame theresa sackler <Theresa E. Sackler>">; "Lubar, Charles <Charles G. Lubar>" <"lubar, charles <Charles G. Lubar>"> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions: trusts and estates: taxes | Charles G. Lubar, Charles;White, Jonathan;Jonathan G. White |
| 11258 | | E-MAIL | Ilene Sackler Lefcourt | 6/13/2015 | Sackler, Dr Kathe (af) <Kathe Sackler> - "sackler, dr kathe (af) <Kathe Sackler>" | Lubar, Charles <Charles G. Lubar> | Jonathan White <Jonathan G. White> - "jonathan white <Jonathan G. White>"; "Mortimer D.A. Sackler <Mortimer D. A. Sackler>" <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>">; "Sackler Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler lefcourt, ilene (af) <Ilene Sackler Lefcourt>">; "dame theresa sackler <Theresa E. Sackler>" <"dame theresa sackler <Theresa E. Sackler>"> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: trusts and estates: taxes | Charles G. Lubar;Lubar, Charles;Charles G. Lubar, Jonathan;Jonathan G. White |
| 11259 | | E-MAIL | Ilene Sackler Lefcourt | 6/13/2015 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> - "Mortimer D.A. Sackler <Mortimer D. A. Sackler>" | Sackler, Theresa <Theresa E. Sackler> | Jonathan White <Jonathan G. White> - "jonathan white <Jonathan G. White>"; "Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>">; "Sackler, Dr Kathe (af) <Kathe Sackler>" <"Sackler, Dr Kathe (af) <Kathe Sackler>">; "Lubar, charles <Charles G. Lubar>" <"lubar, charles <Charles G. Lubar>"> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions: trusts and estates: taxes | Lubar, Charles;Charles G. Lubar, Jonathan G. White;White, Jonathan |
| 11261 | | E-MAIL | Ilene Sackler Lefcourt | 6/14/2015 | Sackler, Theresa <Theresa E. Sackler> - "Mortimer D.A. Sackler <Mortimer D. A. Sackler>" | Lubar, Charles G. <Charles G. Lubar> | Jonathan White <Jonathan G. White>; "Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler> | RE: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: trusts and estates: taxes | Lubar, Charles;Charles G. Lubar;White, Jonathan;Jonathan G. White |
| 11262 | | E-MAIL | Ilene Sackler Lefcourt | 6/14/2015 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> - "Mortimer D. A. Sackler"; "Sackler, Theresa <Theresa E. Sackler>" - "sackler, theresa <Theresa E. Sackler>" | Lubar, Charles G. <Charles G. Lubar> | Jonathan White <Jonathan G. White>; "Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"Sackler, Dr Kathe (af) <Kathe Sackler>"; "<sackler, dr kathe (af) <Kathe Sackler>"> | RE: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: trusts and estates: taxes | Lubar, Charles;Charles G. Lubar;White, Jonathan;Jonathan G. White |
| 11271 | | E-MAIL | Ilene Sackler Lefcourt | 6/15/2015 | Jonathan White <Jonathan G. White> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> | Mortimer D.A. Sackler <Mortimer D. A. Sackler> - "Mortimer D.A. Sackler <Mortimer D. A. Sackler>"; "Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>">; "Sackler, Dr Kathe (af) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>">; "Dame Theresa Sackler <Theresa E. Sackler>" <"dame theresa sackler <Theresa E. Sackler>">; "Lubar, Charles <Charles G. Lubar>" <"lubar, charles <Charles G. Lubar>"> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions: trusts and estates: taxes | Lubar, Charles;Charles G. Lubar;White, Jonathan;Jonathan G. White |
| 11302 | | E-MAIL | Theresa Sackler | 6/17/2015 | Sackler, Dr Raymond R <Dr. Raymond R. Sackler>; "Sackler, Beverly" <Beverly Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sackler, Dr Richard" <Dr. Richard Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler, Jonathan" <Jonathan Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Sackler, David A." <David A. Sackler>; "Pickett, Cecil" <Cecil Pickett>; "Costa, Paulo" <Paulo F. Costa>; "Snyderman, Ralph" <Ralph Snyderman>; "Boer, Peter" <Peter Boer> | Silbert, Richard W <Richard W. Silbert> | Timney, Mark <Mark Timney>; "Strassburger, Philip" <Philip C. Strassburger>; "Baker, Stuart" <Stuart D. Baker>; "Abrams, Robin" <Robin Abrams>; "Roncalli, Anthony" <Anthony M. Roncalli> | Kentucky Litigation Update | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: Litigation concerning Purdue opioid products: In connection with pending litigation | Silbert, Richard Boer, Peter;Peter Boer;Philip C. Strassburger;Baker, Stuart;Abrams, Robin;Robin Abrams;Roncalli, Anthony;Anthony M. Roncalli;Strassburger, Philip;Richard W. Silbert;Stuart D. Baker |

OUTSIDE PROFESSIONALS' EYES ONLY – REDACTED – SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11304 | | E-MAIL | Theresa Sackler | 6/17/2019 | Paul Deemer <Paul C. Deemer> | "Sackler, Dame Theresa" <"Theresa E. Sackler"> | | Fwd: Kentucky Litigation Update | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice rand providing information for purpose of legal advice re: litigation concerning Purdue opioid products; in connection with pending litigation | Deemer, Paul Paul C. Deemer |
| 11310 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | Mortimer D.A. Sackler <Mortimer D. A. Sackler>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; "Lubar, Charles" <Charles G. Lubar> | RE: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions: trusts and estates: taxes | White, Jonathan;Charles G. Lubar;Lubar, Charles;Jonathan White |
| 11311 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 | Jonathan White <Jonathan G. White> | Lubar, Charles G. <Charles G. Lubar> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; Dame Theresa Sackler <Theresa E. Sackler> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes | Lubar, Charles;Charles G. Lubar;Jonathan G. White;White, Jonathan |
| 11312 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 | Jonathan White <Jonathan G. White> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> | Lubar, Charles G. <Charles G. Lubar>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; Dame Theresa Sackler <Theresa E. Sackler> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions: trusts and estates: taxes | Charles G. Lubar; Lubar, Charles;White, Jonathan;Jonathan;Jonathan G. White |
| 11313 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 | Jonathan White <Jonathan G. White> | Ilene Sackler Lefcourt | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; "Lubar, Charles" <Charles G. Lubar> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes | Charles G. Lubar; Lubar, Charles;Jonathan G. White; Lubar, Jonathan |
| 11314 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> | Lubar, Charles G. <Charles G. Lubar> | Jonathan White <Jonathan G. White>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; Dame Theresa Sackler <Theresa E. Sackler> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes | Lubar, Charles;Jonathan G. White; White, Jonathan;Charles G. Lubar |
| 11317 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>; <"sackler-lefcourt, Ilene (af) <Ilene Sackler Lefcourt>"> | Jonathan White <Jonathan G. White> | Mortimer D.A. Sackler <Mortimer D. A. Sackler>; "Sackler, Dr Kathe (af) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>">; "Dame Theresa Sackler <Theresa E. Sackler>" <"dame theresa sackler <Theresa E. Sackler>">; "Lubar, Charles <Charles G. Lubar>" <"lubar, charles <Charles G. Lubar>"> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes | Lubar, Charles;Charles G. Lubar; Lubar;Jonathan G. White |
| 11318 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 | Jonathan White <Jonathan G. White>; <"jonathan white <Jonathan G. White>"> | Lubar, Charles <Charles G. Lubar> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>; "sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>"> "Mortimer D.A. Sackler <Mortimer D. A. Sackler>" <"mortimer d.a. sackler <Mortimer D. A. Sackler>">; "Sackler, Dr kathe (af) <Kathe Sackler>"> "Dame Theresa Sackler <Theresa E. Sackler>" <"dame theresa sackler <Theresa E. Sackler>"> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes | Lubar, Charles;Jonathan G. White; White;Jonathan;Charles G. Lubar |
| 11319 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 | Jonathan White <Jonathan G. White>; <"jonathan white <Jonathan G. White>"> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> | Lubar, Charles <Charles G. Lubar> - <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>"; "Mortimer D.A. Sackler <Mortimer D. A. Sackler>" - <"sackler, dr kathe (af) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>">; "Dame Theresa Sackler <Theresa E. Sackler>" <"dame theresa sackler <Theresa E. Sackler>"; "Lubar, Charles <Charles G. Lubar>" <"lubar, charles <Charles G. Lubar>"> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes | Lubar, Charles;Charles G. Lubar; White, Jonathan;Jonathan;Jonathan G. White |
| 11321 | | E-MAIL | Kathe Sackler | 6/19/2015 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; Dame Theresa Sackler <Theresa E. Sackler>; "Lubar, Charles" <Charles G. Lubar> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes | Charles G. Lubar; Lubar, Charles;White, Jonathan;Jonathan G. White |
| 11322 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 | Jonathan White <Jonathan G. White>; <"jonathan white <Jonathan G. White>"> | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (af) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>"> "Dame Theresa Sackler <Theresa E. Sackler>" <"dame theresa sackler <Theresa E. Sackler>"; "Lubar, Charles <Charles G. Lubar>" <"lubar, charles <Charles G. Lubar>"> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes | Lubar, Charles;Charles G. Lubar;Jonathan G. White; White, Jonathan |
| 11323 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; "Lubar, Charles" <Charles G. Lubar> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes | Charles G. Lubar; Lubar, Charles;Jonathan White; White, Jonathan |
| 11325 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 | Jonathan White <Jonathan G. White> | Sackler, Theresa <Theresa E. Sackler> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>; "sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>"; "Mortimer D.A. Sackler <Mortimer D. A. Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>"> "Lubar, Charles <Charles G. Lubar>" <"lubar, charles <Charles G. Lubar>"> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions: taxes | Lubar, Charles;Charles G. Lubar; White, Jonathan;Jonathan;Jonathan G. White |
| 11405 | | E-MAIL | Ilene Sackler Lefcourt | 7/13/2015 | Sackler, Dr Kathe (af) <Kathe Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White>; "Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>; "Sackler, Theresa" <Theresa E. Sackler> | RE: Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 11406 | | E-MAIL | Mortimer DA Sackler | 7/13/2015 | Sackler, Dr Kathe (af) <Kathe Sackler> | Mortimer D. A. Sackler | Jonathan White <Jonathan G. White>; "Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>; "Sackler, Theresa" <Theresa E. Sackler> | RE: Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 11407 | | E-MAIL | Mortimer DA Sackler | 7/13/2015 | Sackler, Dr Kathe (af) <Kathe Sackler> | Jonathan White <Jonathan G. White> | Mortimer D.A. Sackler <Mortimer D. A. Sackler>; "Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>; "Sackler, Theresa" <Theresa E. Sackler>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | RE: Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | White, Jonathan;Administrative Assistant to Jonathan White;Jonathan G. White |
| 11408 | | E-MAIL | Mortimer DA Sackler | 7/13/2015 | Jonathan White <Jonathan G. White>; "Sackler, Dr Kathe (af)" <Kathe Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>; "Sackler, Theresa" <Theresa E. Sackler> | Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | | Conference call re Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Administrative Assistant to Jonathan White;Jonathan G. White;White, Jonathan |
| 11411 | | E-MAIL | Ilene Sackler Lefcourt | 7/13/2015 | Jonathan White <Jonathan G. White>; <"sackler, dr kathe (af) <Kathe Sackler>"> | Jonathan White <Jonathan G. White> | Mortimer D.A. Sackler <Mortimer D. A. Sackler>; "Mortimer D.A. Sackler <Mortimer D. A. Sackler>"; "Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>">; "Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>"; "Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>" <"Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>"> | RE: Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | White, Jonathan;Administrative Assistant to Jonathan White;Jonathan G. White |
| 11412 | | E-MAIL | Ilene Sackler Lefcourt | 7/13/2015 | Jonathan White <Jonathan G. White>; <"jonathan white <Jonathan G. White>"; "Sackler, Dr Kathe (af) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>">; "Mortimer D.A. Sackler <Mortimer D. A. Sackler>" <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>"> "Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>">; "Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>"> | Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | | Conference call re Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Administrative Assistant to Jonathan White;Jonathan G. White;White, Jonathan |

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED – SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11419 | | E-MAIL | Ilene Sackler Lefcourt | 7/14/2015 | Sackler, Theresa <Theresa E. Sackler>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Jonathan White <Jonathan G. White>;Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Distribution Agreement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | White, Jonathan;Administrative Assistant to Jonathan White;Jonathan G. White |
| 11420 | MSF00800098 | E-MAIL | Ilene Sackler Lefcourt | 7/14/2015 | Sackler, Theresa <Theresa E. Sackler>;"sackler, dr kathe (af) <Kathe Sackler>";"Mortimer D.A. Sackler <Mortimer D. A. Sackler>";"Sackler, Dr Kathe (af) <Kathe Sackler>";"Mortimer D. A. Sackler">;"Sackler, Theresa <Theresa E. Sackler>";"sackler, theresa <Theresa E. Sackler>";"Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>";"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>"> | Jonathan White <Jonathan G. White> | Jonathan G. White> <"jonathan white <Jonathan G. White>";"Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>";"Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>"> | Distribution Agreement | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice from Leslie J. Schreyer and Deborah L. Guider re: trusts and estates; taxes | White;Administrative Assistant to Jonathan White |
| 11470 | | E-MAIL ATTACHMENT | Theresa Sackler | 7/22/2015 | | | | Final Memo to SDB for Authority to Settle KY Claim.doc | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation | |
| 11495 | | E-MAIL ATTACHMENT | Theresa Sackler | 7/24/2015 | | | | Final Memo to SDB for Authority to Settle KY Claim.doc | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation | |
| 11520 | | E-MAIL | Ilene Sackler Lefcourt | 7/31/2015 | Sackler, Theresa <Theresa E. Sackler>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Lubar, Charles <Charles G. Lubar>;Jonathan White <Jonathan G. White> | FW: 2015 Distributions-Template | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | White, Jonathan;Charles G. Lubar;Lubar, Charles;Jonathan G. White |
| 11521 | | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 7/31/2015 | | | | (53167775)_(1)_Sackler_2015 Distribution Draft Calculations.DOCX | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | |
| 11522 | | E-MAIL | Mortimer DA Sackler | 7/31/2015 | Sackler, Dame Theresa <Theresa E. Sackler>;Ilene Sackler Lefcourt Kathe Sackler Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Charles G. Lubar;Jonathan White <Jonathan G. White> | FW: 2015 Distributions-Template | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | White;Jonathan G. White;Charles G. Lubar |
| 11523 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/31/2015 | | | | (53167775)_(1)_Sackler_2015 Distribution Draft Calculations.DOCX | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | |
| 11524 | | E-MAIL | Ilene Sackler Lefcourt | 7/31/2015 | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>;"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>";"Sackler, Dr Kathe (af) <Kathe Sackler>";"sackler, dr kathe (af) <Kathe Sackler>";"Mortimer D.A. Sackler <Mortimer D. A. Sackler>";"Mortimer D. A. Sackler>";"Sackler, Theresa <Theresa E. Sackler>";"Sackler, Theresa <Theresa E. Sackler>"> | Jonathan White <Jonathan G. White> | Lubar, Charles <Charles G. Lubar>;"lubar, charles <Charles G. Lubar>";"Jonathan White <Jonathan G. White>";"jonathan white <Jonathan G. White>"> | FW: 2015 Distributions-Template | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | White;Jonathan G. White;Charles G. Lubar;Lubar, Charles |
| 11530 | | E-MAIL | Theresa Sackler | 8/3/2015 | Tony Collins <Tony Collins> | Mitchell, Christopher B. <Christopher B. Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler>; Peter Stormonth Darling; "Smith, Raymond M." <Raymond M. Smith>; "Mitchell, Christopher B." <Christopher B. Mitchell> | RE: The Sackler Trust - CapGen Discretionary Management Agreement | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions | Mitchell, Christopher;Christopher B. Mitchell |
| 11594 | | E-MAIL | Ilene Sackler Lefcourt | 8/16/2015 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Lubar, Charles <Charles G. Lubar> | Sackler, Theresa E. Sackler>;Jonathan White <"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (af)" <Kathe Sackler> | RE: Calculation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Lubar, Charles;Charles G. Lubar;White;White, Jonathan;Charles G. Lubar |
| 11610 | | E-MAIL | Ilene Sackler Lefcourt | 8/17/2015 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> = "Mortimer D.A. Sackler <Mortimer D. A. Sackler>"> | Lubar, Charles <Charles G. Lubar> | Theresa Sackler - NYC <Theresa E. Sackler> <"theresa sackler - nyc <Theresa E. Sackler>">;"Jonathan G. White <Jonathan G. White>" = "jonathan g. white <Jonathan G. White>";"Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>";"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>";"Dr. Kathe Sackler <Kathe Sackler>" <"dr. kathe sackler <Kathe Sackler>"> | RE: Calculation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan;Charles G. Lubar;Lubar, Charles |
| 11612 | | E-MAIL | Ilene Sackler Lefcourt | 8/17/2015 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> = "Mortimer D.A. Sackler >";"Kathe Sackler (Kathe Sackler) <Kathe Sackler>" = "Kathe sackler (Kathe Sackler) <Kathe sackler>";"Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" = "sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>"> | Lubar, Charles <Charles G. Lubar> | | Distribution Numbers/Transfer Restrictions,etc. | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Charles G. Lubar;Lubar, Charles |
| 11617 | | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 8/18/2015 | | | | (53167775)_(2)_Sackler_2015 Distribution Draft Calculations (v2).DOCX | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | |
| 11621 | | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 8/18/2015 | | | | (53167775)_(2)_Sackler_2015 Distribution Draft Calculations (v2).DOCX | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | |
| 11622 | | E-MAIL | Ilene Sackler Lefcourt | 8/18/2015 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Lubar, Charles G. <Charles G. Lubar> | Theresa Sackler - NYC <Theresa E. Sackler>;"Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>;Dr. Kathe Sackler <Kathe Sackler>;Jonathan White <Jonathan G. White> | RE: Calculations | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White;Charles G. Lubar;Lubar, Charles |
| 12105 | MSF01000300 | E-MAIL | Theresa Sackler | 3/20/2016 | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dame Theresa <Theresa E. Sackler> | Robin, Atchison: "Georgina Guy (Guy, Georgina)" <Guy, Georgina>;"Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>;"Sackler, Dame Theresa" <Theresa E. Sackler> | RE: HMRC Settlement -- URGENT | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: taxes | Leslie J. Schreyer;Schreyer, Leslie |
| 12106 | MSF01000298 | E-MAIL | Theresa Sackler | 3/20/2016 | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>;"Sackler, Dame Theresa <Theresa E. Sackler>" | RE: HMRC Settlement -- URGENT | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Leslie J. Schreyer;Schreyer, Leslie |
| 12143 | MSF00544849 | E-MAIL | Mortimer DA Sackler | 4/5/2016 | Christopher Brody <Christopher Brody>;Frank Vellucci <Frank S. Vellucci> | | | Re: FC I-Ai Capital Call - Stillwater Trust LLC | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Vellucci, Frank;Frank S. Vellucci |
| 12144 | MSF00862759 | E-MAIL | Mortimer DA Sackler | 4/5/2016 | Mortimer Sackler <Mortimer D. A. Sackler> = "mortimer sackler <Mortimer D. Sackler>"> | Vellucci, Frank S. <Frank S. Vellucci> | Christopher Brody <Christopher Brody> = "christopher brody <Christopher Brody>";"Tania Kowalewski <Tania Kowalewski>" = "Tania Kowalewski <Tania Kowalewski>";"Jessica Froimowitz <Jessica Froimowitz>" <"jessica froimowitz <Jessica Froimowitz>"> | RE: FC I-Ai Capital Call - Stillwater Trust LLC | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Frank S. Vellucci;Vellucci, Frank |

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER
Pg 70 of 90

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12145 | MSF00862761 | E-MAIL | Mortimer DA Sackler | 4/5/2016 | Mortimer Sackler <Mortimer D. A. Sackler> | Vellucci, Frank S. <Frank S. Vellucci> | Christopher Brody <Christopher Brody>; Tania Kowalewski; Jessica Froimowitz <Jessica Froimowitz> | RE: FC I-A Capital Call - Stillwater Trust LLC | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Frank S. Vellucci; Vellucci, Frank |
| 12146 | MSF01026886 | E-MAIL | Mortimer DA Sackler | 4/6/2016 | Mortimer Sackler <Mortimer D. A. Sackler> | Gheri Sackler <Gheri Sackler> | | Fwd: Opinion | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: taxes | |
| 12147 | MSF01026888 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 4/6/2016 | | | | Memo Sackler 18.03.16.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | |
| 12317 | MSF00806985 | E-MAIL | Kathe Sackler | 6/3/2016 | Robins, Jeffrey <Jeffrey A. Robins>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Sackler, Dr Kathe (af) <Kathe Sackler> | | Fwd: KAS Trusts (FBARs) | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: trusts and estates; taxes | Jeffrey A. Robins; Schreyer, Leslie Leslie J. Schreyer; Robins, Jeffrey |
| 12386 | MSF00697585 | E-MAIL | Kathe Sackler | 7/22/2016 | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dr Kathe (af) <Kathe Sackler> | Baker, Stuart D. <Stuart D. Baker> | Fwd: Trustee Update & Notice of Payment | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Baker, Stuart Stuart D. Baker Leslie J. Schreyer Schreyer, Leslie |
| 12387 | MSF00697595 | E-MAIL | Kathe Sackler | 7/22/2016 | Sackler, Dr Kathe (af) <Kathe Sackler> | McClatchey, Ian <Ian McClatchey> | Baker, Stuart D. <Stuart D. Baker>; "Schreyer, Leslie J." <Leslie J. Schreyer> | FW: Trustee Update & Notice of Payment | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Ian McClatchey; Baker, Stuart Stuart D. Baker; Schreyer, Leslie J. Schreyer; McClatchey, Ian |
| 12577 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 9/28/2016 | | | | Sale spreadsheet.XLSX | Privilege Withhold | Attorney-Client Communication | Providing legal advice for purpose of legal advice re: investment/business transactions | |
| 12578 | | E-MAIL | Mortimer DA Sackler | 9/28/2016 | Mortimer Sackler <Mortimer D. A. Sackler> | Kelly, Lauren D. <Lauren D. Kelly> | Schreyer, Leslie J. <Leslie J. Schreyer> | RE: Sale spreadsheet XLSX | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions | Kelly, Lauren Lauren D. Kelly Schreyer, Leslie Leslie J. Schreyer |
| 12579 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 9/28/2016 | | | | Sale spreadsheet (2).xlsx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes | |
| 12613 | MSF00955141 | E-MAIL | Mortimer DA Sackler | 10/5/2016 | | | | Summary of The Pugh Family Trust (1).doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 12622 | | E-MAIL | Mortimer DA Sackler | 10/9/2016 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Dina Pugh <Dina Pugh> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: trusts and estates | Robins, Jeffrey Jeffrey A. Robins |
| 12623 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/9/2016 | | | | MDAS-Declar of Trust - MDAS-Declar of Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 12624 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/9/2016 | | | | Summary of The Pugh Family Trust - Summary of The Pugh Family Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 12625 | | E-MAIL | Mortimer DA Sackler | 10/10/2016 | Mortimer Sackler <Mortimer D. A. Sackler>; "mortimer sackler <Mortimer D. A. Sackler>"; "Jacqueline Sackler <Jacqueline Pugh Sackler>"; "Jacqueline sackler <Jacqueline Pugh Sackler>" | Robins, Jeffrey <Jeffrey A. Robins> | Dina Pugh <Dina Pugh>; "'dina pugh' <Dina Pugh>"; | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Robins, Jeffrey Jeffrey A. Robins |
| 12626 | | E-MAIL | Mortimer DA Sackler | 10/10/2016 | Jacqueline Sackler <Jacqueline Pugh Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Dina Pugh <Dina Pugh> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Robins, Jeffrey Jeffrey A. Robins |
| 12666 | | E-MAIL | Mortimer DA Sackler | 10/19/2016 | Sackler, Dame Theresa <Theresa E. Sackler>; "Kathe Sackler (Kathe Sackler)" <Kathe Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; ilene sackler lefcourt <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | | Sackler Family - Prospective Sale of Equity Interests | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions | White, Jonathan; Jonathan G. White |
| 12773 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | White, Jonathan; Jonathan G. White |
| 12774 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Jonathan G. White; White, Jonathan |
| 12775 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Jonathan G. White; White, Jonathan |
| 12776 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | White, Jonathan; Jonathan G. White |
| 12777 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 | Mortimer Sackler <Mortimer D. A. Sackler>; "mortimer sackler <Mortimer D. A. Sackler>" | Jonathan White <Jonathan G. White> | | Distribution Agreement Calculations | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | White, Jonathan; Jonathan G. White |
| 12778 | MSF00991171 | E-MAIL | Mortimer DA Sackler | 11/28/2016 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | Distribution Agreement Calculations | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | White, Jonathan; Jonathan G. White |
| 12779 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 | Jonathan White <Jonathan G. White>; "jonathan white <Jonathan G. White>"; | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Distribution Agreement Calculations | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions | Jonathan G. White; White, Jonathan |
| 12780 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | | Re: Distribution Agreement Calculations | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions | White, Jonathan; Jonathan G. White |
| 12796 | MSF00955403 | E-MAIL | Mortimer DA Sackler | 12/2/2016 | Deborah L. Guider <Deborah L. Guider>; "deborah l. guider <Deborah L. Guider>"; "Stuart D. Baker <Stuart D. Baker>"; "<stuart d. baker <Stuart D. Baker>" | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: Distribution Agreement Calculations | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | Baker, Stuart Stuart D. Baker Deborah L. Guider Guider, Deborah |
| 12797 | MSF00562297 | E-MAIL | Mortimer DA Sackler | 12/2/2016 | Deborah L. Guider <Deborah L. Guider>; Stuart D. Baker <Stuart D. Baker> | Mortimer D. A. Sackler | | Fwd: Distribution Agreement Calculations | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes | Stuart D. Baker Guider, Deborah Deborah L. Guider; Baker, Stuart |
| 12799 | MSF00955405 | E-MAIL | Mortimer DA Sackler | 12/2/2016 | Deborah L. Guider <Deborah L. Guider>; "deborah l. guider <Deborah L. Guider>"; "Stuart D. Baker <Stuart D. Baker>"; "<stuart d. baker <Stuart D. Baker>"; | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Distribution Agreement Calculations | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: taxes | Baker, Stuart Stuart D. Baker; Guider, Deborah Guider; Guider, Deborah |
| 12807 | | E-MAIL ATTACHMENT | Theresa Sackler | 12/8/2016 | | | | 2016.12__ MTS 1992 Trust - Deed of appointment of HBMS and LJS as additional protectors.DOCX | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates | |
| 12812 | | E-MAIL | Mortimer DA Sackler | 12/8/2016 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | FW: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: trusts and estates | Robins, Jeffrey Jeffrey A. Robins |
| 12813 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/8/2016 | | | | MDAS-Declar of Trust - MDAS-Declar of Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12814 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/8/2016 | | | | Summary Of The Pugh Family Trust - Summary of The Pugh Family Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 12819 | | E-MAIL | Mortimer DA Sackler | 12/9/2016 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Fwd: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication; Marital Communications Privilege | Requesting and providing legal advice re: trusts and estates: Mortimer D.A. Sackler and Jacqueline Sackler | |
| 12820 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/9/2016 | | | | MDAS-Declar of Trust - MDAS-Declar of Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 12821 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/9/2016 | | | | Summary of The Pugh Family Trust - Summary of The Pugh Family Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 12826 | | E-MAIL | Mortimer DA Sackler | 12/9/2016 | Timney, Mark <Mark Timney>; Philip C. Strasburger <Philip C. Strasburger> | Mortimer D. A. Sackler | | Re: The Wall Street Journal: Opioid Crisis Is an Immediate Test for Trump | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Strasburger, Phillip:Philip C. Strasburger |
| 12827 | MSF00867663 | E-MAIL | Mortimer DA Sackler | 12/9/2016 | Timney, Mark <Mark Timney> <"timney, mark <Mark Timney>"; "Philip C. Strasburger <Philip C. Strasburger>" <"philip c. strasburger <Philip C. Strasburger>"> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: The Wall Street Journal: Opioid Crisis Is an Immediate Test for Trump | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Phillip C. Strasburger:Strasburger, Phillip |
| 12828 | | E-MAIL | Mortimer DA Sackler | 12/9/2016 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"; "Strasburger, Philip <Philip C. Strasburger>" <"strasburger, philip <Philip C. Strasburger>"> | Timney, Mark <Mark Timney> | Damas, Raul <Raul Damas> <"damas, raul <Raul Damas>"> | RE: The Wall Street Journal: Opioid Crisis Is an Immediate Test for Trump | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Phillip C. Strasburger:Strasburger, Phillip |
| 12830 | | E-MAIL | Mortimer DA Sackler | 12/12/2016 | Jacqueline Sackler <Jacqueline Pugh Sackler> <"jacqueline sackler <Jacqueline Pugh Sackler>"> | Robins, Jeffrey A. Robins <Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | | FW: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Robins, Jeffrey:Jeffrey A. Robins |
| 12831 | | E-MAIL | Mortimer DA Sackler | 12/12/2016 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <Mortimer D. A. Sackler> | FW: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Robins, Jeffrey:Jeffrey A. Robins |
| 12832 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/12/2016 | | | | MDAS-Declar of Trust - MDAS-Declar of Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 12833 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/12/2016 | | | | Summary of The Pugh Family Trust - Summary of The Pugh Family Trust.docx | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | |
| 12837 | | E-MAIL | Mortimer DA Sackler | 12/13/2016 | Robins, Jeffrey A. Robins> <"robins, jeffrey <Jeffrey A. Robins>"> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jeffrey A. Robins:Robins, Jeffrey |
| 12838 | | E-MAIL | Mortimer DA Sackler | 12/13/2016 | Robins, Jeffrey <Jeffrey A. Robins> <"robins, jeffrey <Jeffrey A. Robins>"> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Robins, Jeffrey:Jeffrey A. Robins |
| 12839 | | E-MAIL | Mortimer DA Sackler | 12/13/2016 | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Robins, Jeffrey:Jeffrey A. Robins |
| 12840 | | E-MAIL | Mortimer DA Sackler | 12/13/2016 | Jacqueline Sackler <Jacqueline Pugh Sackler> <"jacqueline sackler <Jacqueline Pugh Sackler>"> | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing and requesting legal advice re: trusts and estates | Robins, Jeffrey:Jeffrey A. Robins |
| 12841 | | E-MAIL | Mortimer DA Sackler | 12/13/2016 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <Mortimer D. A. Sackler> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Robins, Jeffrey:Jeffrey A. Robins |
| 12842 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/13/2016 | | | | MDAS-Declar of Trust - MDAS-Declar of Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 12843 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/13/2016 | | | | Summary of The Pugh Family Trust - Summary of The Pugh Family Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 12851 | | E-MAIL | Mortimer DA Sackler | 12/13/2016 | Robins, Jeffrey <Jeffrey A. Robins> <"robins, jeffrey <Jeffrey A. Robins>"> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jeffrey A. Robins:Robins, Jeffrey |
| 12852 | | E-MAIL | Mortimer DA Sackler | 12/13/2016 | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jeffrey A. Robins:Robins, Jeffrey |
| 12858 | MSF00955968 | E-MAIL | Mortimer DA Sackler | 12/15/2016 | MDAS <Mortimer D.A. Sackler> <"mdas <Mortimer D.A. Sackler>"> | Kowalewski, Tania <Tania Kowalewski> | | revised MDAS Investment Trust 4th Q 2016 Estimates | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes | |
| 12859 | MSF00955970 | E-MAIL | Mortimer DA Sackler | 12/15/2016 | Kowalewski, Tania <Tania Kowalewski> | Mortimer D.A. Sackler | Tse, Matthew <Matthew Tse> | Re: revised MDAS Investment Trust 4th Q 2016 Estimates | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes | |
| 12860 | MSF00955969 | E-MAIL | Mortimer DA Sackler | 12/15/2016 | Kowalewski, Tania <Tania Kowalewski> <"kowalewski, tania <Tania Kowalewski>"> | MDAS <Mortimer D.A. Sackler> | Tse, Matthew <Matthew Tse> | Re: revised MDAS Investment Trust 4th Q 2016 Estimates | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes | |
| 12861 | MSF00955971 | E-MAIL | Mortimer DA Sackler | 12/15/2016 | MDAS <Mortimer D.A. Sackler> | Kowalewski, Tania <Tania Kowalewski> | Tse, Matthew <Matthew Tse> | RE: revised MDAS Investment Trust 4th Q 2016 Estimates | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes | |
| 12862 | MSF00955972 | E-MAIL | Mortimer DA Sackler | 12/15/2016 | MDAS <Mortimer D.A. Sackler> <"mdas <Mortimer D.A. Sackler>"> | Kowalewski, Tania <Tania Kowalewski> | Tse, Matthew <Matthew Tse> <"tse, matthew <Matthew Tse>"> | RE: revised MDAS Investment Trust 4th Q 2016 Estimates | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes | |
| 12863 | MSF00955974 | E-MAIL | Mortimer DA Sackler | 12/15/2016 | Kowalewski, Tania <Tania Kowalewski> | Mortimer D.A. Sackler | Tse, Matthew <Matthew Tse> | Re: revised MDAS Investment Trust 4th Q 2016 Estimates | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes | |
| 12864 | MSF00955973 | E-MAIL | Mortimer DA Sackler | 12/15/2016 | Kowalewski, Tania <Tania Kowalewski> <"kowalewski, tania <Tania Kowalewski>"> | MDAS <Mortimer D.A. Sackler> | Tse, Matthew <Matthew Tse> <"tse, matthew <Matthew Tse>"> | Re: revised MDAS Investment Trust 4th Q 2016 Estimates | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes | |
| 12865 | MSF00955975 | E-MAIL | Mortimer DA Sackler | 12/15/2016 | MDAS <Mortimer D.A. Sackler> | Kowalewski, Tania <Tania Kowalewski> | Tse, Matthew <Matthew Tse> | RE: revised MDAS Investment Trust 4th Q 2016 Estimates | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes | |
| 12866 | MSF00955977 | E-MAIL | Mortimer DA Sackler | 12/15/2016 | MDAS <Mortimer D.A. Sackler> <"mdas <Mortimer D.A. Sackler>"> | Kowalewski, Tania <Tania Kowalewski> | Tse, Matthew <Matthew Tse> <"tse, matthew <Matthew Tse>"> | RE: revised MDAS Investment Trust 4th Q 2016 Estimates | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes | |
| 12867 | MSF00955981 | E-MAIL | Mortimer DA Sackler | 12/15/2016 | Kowalewski, Tania <Tania Kowalewski> | Mortimer D.A. Sackler | Tse, Matthew <Matthew Tse> | Re: revised MDAS Investment Trust 4th Q 2016 Estimates | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes | |
| 12868 | MSF00955979 | E-MAIL | Mortimer DA Sackler | 12/15/2016 | Kowalewski, Tania <Tania Kowalewski> <"kowalewski, tania <Tania Kowalewski>"> | MDAS <Mortimer D.A. Sackler> | Tse, Matthew <Matthew Tse> <"tse, matthew <Matthew Tse>"> | Re: revised MDAS Investment Trust 4th Q 2016 Estimates | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes | |
| 12898 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 | Rosen, Jeffrey J. <Jeffrey J. Rosen> <"rosen, jeffrey j. <Jeffrey J. Rosen>"> | Jonathan White | Jonathan White | Representation of Mortimer Sackler Family and Trustees | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions: trusts and estates | Jonathan White |
| 12899 | MSF00991183 | E-MAIL | Mortimer DA Sackler | 12/21/2016 | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Jonathan White | Jonathan White | Representation of Mortimer Sackler Family and Trustees | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions: trusts and estates | Jonathan White |

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13009 | MSF90011712 | E-MAIL | Theresa Sackler | 12/29/2016 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Cash available TES trusts | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: trusts and estates | Jonathan White |
| 13049 | | E-MAIL | Mortimer DA Sackler | 1/12/2017 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <Mortimer D. A. Sackler>; "Kowalewski, Tania" <Tania Kowalewski> | RE: MDAS 2012 Children's Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 13242 | | E-MAIL | Mortimer DA Sackler | 2/24/2017 | Mortimer Sackler <Mortimer D. A. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 13243 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/24/2017 | | | | 58544807_Summary of The Pugh Family Trust - 58544808_Summary of The Pu...docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 13244 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/24/2017 | | | | 3500444v5_MDAS-Declar of Trust - 3500444v6_MDAS-Declar of Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 13245 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/24/2017 | | | | Summary of the Pugh Family Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 13246 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/24/2017 | | | | MDAS-Declar of Trust Pugh Family Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 13247 | | E-MAIL | Mortimer DA Sackler | 2/26/2017 | Jonathan White <Jonathan White> <"Jonathan white <Jonathan White>"> | Samantha Hunt <Samantha Sackler Hunt> | Dr Kathe sackler <Kathe sackler <Kathe Sackler>>";"Mrs Ilene Sackler Lefcourt <ilene Sackler Lefcourt>"<"mrs ilene sackler lefcourt <ilene Sackler Lefcourt>>";"Kathe Sackler lefcourt <Jeffrey Lefcourt>";"Jeffrey Lefcourt><"Jeffrey & heather Lefcourt <Jeffrey Lefcourt>"<"jeffrey & heather lefcourt <Jeffrey Lefcourt>>";"Karen Lefcourt Taylor <Karen Lefcourt-Taylor>";"Karen lefcourt taylor <Karen Lefcourt-Taylor>>";"Ms. Marissa Sackler <Marissa Sackler>"<"ms. marissa sackler <Marissa Sackler>>";"Mortimer Sackler <Mortimer D. A. Sackler>"<"mortimer sackler <Mortimer D. A. Sackler>>";"Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>"<"mr. michael sackler & ms inhara ortiz <Michael Daniel Sackler>>";"Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>"<"mr. & mrs jamie dalrymple <Sophie Sackler Dalrymple>>";"Mrs. Theresa Sackler <Theresa E. Sackler>"<"mrs. theresa sackler <Theresa E. Sackler>>";"Mme. Hermanco Schaepman-Farah <Hermanco B. M. Schaepman>"<"mme. hermance schaepman-farah <Hermanco B. M. Schaepman>>";"Mr. & Mrs Peter Ward <Peter M. Ward>"<"mr. & mrs peter ward <Peter M. Ward>>";"Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>"<"Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>>";"Edward Mackereth <Mackereth, Edward>"<"edward mackereth <Mackereth, Edward>>";"Liana Pallot <Pallot, Liana>"<"liana pallot <Pallot, Liana>>";"Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>"<"mr. & mrs. christopher mitchell <Christopher B. Mitchell>>";"Jorg (Joerg Fischer) <Joerg Fischer>"<"jorg (Joerg Fischer) <Joerg Fischer>>" | Re: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JERLAW.FID17922137] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Mackereth, Edward;Mackereth, Edward;Christopher B. Mitchell;Hermanco B. M. Schaepman;Stuart D. Baker;Baker, Stuart;Leslie J. Schreyer;Schreyer, Leslie;Pallot, Liana;Pallot, Liana;Mitchell, Christopher;Peter M. Ward;Ward, Peter;Jonathan White;White, Jonathan |
| 13248 | | E-MAIL | Theresa Sackler | 2/26/2017 | Jonathan White <Jonathan White> | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dr Kathe (AF) <Kathe Sackler>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;"Mr. & Mrs Jeffrey Lefcourt" <Jeffrey Lefcourt>;"Karen Lefcourt Taylor <Karen Lefcourt-Taylor>";"Ms. Marissa Sackler" <Marissa Sackler>;"Mr. & Mrs. Mortimer D. A. Sackler" <Mortimer D. A. Sackler>;"Mr. & Ms Inhara Ortiz" <Michael Daniel Sackler>;"Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>;"Sackler, Dame Theresa" <Theresa E. Sackler>;"Mme. Hermance Schaepman-Farah" <Hermanco B. M. Schaepman>;"Ward, Peter M." <Peter M. Ward>;"Administrative Assistant to Jonathan White: Edward Mackereth <Mackereth, Edward>; Liana Pallot <Pallot, Liana>; "Mr. & Mrs. Christopher Mitchell" <Christopher B. Mitchell>;"Fischer, Joerg" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart" <Stuart D. Baker> | Re: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JERLAW.FID17922137] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting legal advice re: trusts and estates | Jonathan White;Mitchell, Christopher;Peter M. Ward;Peter Peter M. Ward;Mackereth, Edward;Mackereth, Edward;Pallot, Liana;Christopher B. Mitchell;Fischer, Joerg;Schreyer, Leslie;Leslie J. Schreyer;Baker, Stuart;Stuart D. Baker;Pallot, Liana;White, Jonathan |
| 13249 | | E-MAIL | Mortimer DA Sackler | 2/26/2017 | Samantha Hunt <Samantha Sackler Hunt> | Ilene <Ilene Sackler Lefcourt> | Jonathan White <Jonathan White> <"jonathan white <Jonathan White>">;"Dr Kathe Sackler <Kathe Sackler>"<"dr kathe sackler <Kathe Sackler>>";"Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>"<"jeffrey & heather lefcourt <Jeffrey Lefcourt>>";"Karen Lefcourt Taylor <Karen Lefcourt-Taylor>"<"karen lefcourt taylor <Karen Lefcourt-Taylor>>";"Ms. Marissa Sackler <Marissa Sackler>"<"ms. marissa sackler <Marissa Sackler>>";"Mortimer Sackler <Mortimer D. A. Sackler>"<"mortimer sackler <Mortimer D. A. Sackler>>";"Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>"<"mr. michael sackler & ms inhara ortiz <Michael Daniel Sackler>>";"Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>"<"mr. & mrs jamie dalrymple <Sophie Sackler Dalrymple>>";"Mrs. Theresa Sackler <Theresa E. Sackler>"<"mrs. theresa sackler <Theresa E. Sackler>>";"Mme. Hermanco Schaepman-Farah <Hermanco B. M. Schaepman>"<"mme. hermance schaepman-farah <Hermanco B. M. Schaepman>>";"Mr. & Mrs Peter Ward <Peter M. Ward>"<"mr. & mrs peter ward <Peter M. Ward>>";"Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>"<"Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>>";"Edward Mackereth <Mackereth, Edward>"<"edward mackereth <Mackereth, Edward>>";"Liana Pallot <Pallot, Liana>"<"liana pallot <Pallot, Liana>>";"Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>"<"mr. & mrs. christopher mitchell <Christopher B. Mitchell>>";"Jorg (Joerg Fischer) <Joerg Fischer>"<"jorg (Joerg Fischer) <Joerg Fischer>>";"Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>"<"mr. & mrs. leslie schreyer <Leslie J. Schreyer>>";"Mr & Mrs Stuart Baker <Stuart D. Baker>"<"mr & mrs stuart baker <Stuart D. Baker>>" | Re: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JERLAW.FID17922137] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Mitchell, Christopher;Christopher B. Mitchell;Pallot, Liana;Pallot, Liana;Schreyer, Leslie;Leslie J. Schreyer;Schreyer, Leslie;White;Hermanco B. M. Schaepman;Ward, Peter;Peter M. Ward;Mackereth, Edward;Mackereth, Edward;Baker, Stuart;Stuart D. Baker;White, Jonathan |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13250 | | E-MAIL | Mortimer DA Sackler | 2/26/2017 | Samantha Hunt <Samantha Sackler Hunt> | Ilene <Ilene Sackler Lefcourt> | Jonathan White <Jonathan White>; Dr Kathe Sackler <Kathe Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Ms. Marissa Sackler <Marissa Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mrs. Theresa Sackler <Theresa E. Sackler>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs Peter Ward <Peter M. Ward>; Administrative Assistant to Jonathan White; Edward Mackereth <Mackereth, Edward>; Liana Pallot <Pallot, Liana>; Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>; "Jorg (Joerg Fischer)" <Joerg Fischer>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>; Mr & Mrs Stuart Baker <Stuart D. Baker> | Re: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [DQIER-IERLAW.FID17922137] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | White, Jonathan;Jonathan White<Christopher B. Mitchell;Mitchell, Christopher;Pallot, Liana;Pallot, Liana Mackereth, Edward;Mackereth, Edward Leslie J. Schreyer;Baker, Stuart Schreyer, Leslie;Peter M. Ward;Ward, Peter;Hermance B. M. Schaepman;Stuart D. Baker |
| 13251 | | E-MAIL | Mortimer DA Sackler | 2/27/2017 | Samantha Hunt <Samantha Sackler Hunt> <"samantha hunt <Samantha Sackler Hunt>"> | Jonathan White <Jonathan White> | Dr Kathe Sackler <Kathe Sackler> <"dr kathe sackler <Kathe Sackler>">; "Mrs Ilene Sackler Lefcourt <Ilene Sackler lefcourt <Ilene Sackler Lefcourt>"; "Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>"; "Karen Lefcourt Taylor <Karen Lefcourt-Taylor>" <"Karen Lefcourt-Taylor->"; "Ms. Marissa Sackler <Marissa Sackler>" <"ms. marissa sackler <Marissa Sackler>"; "Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>">; "Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>" <"mr. michael sackler & ms inhara ortiz <Michael Daniel Sackler>">; "Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>" <"mr. & mrs jamie dalrymple <Sophie Sackler Dalrymple>"; "Mrs. Theresa Sackler <Theresa E. Sackler>" <"mrs. theresa sackler <Theresa E. Sackler>"; "Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>" <"mme. hermance schaepman-farah <Hermance B. M. Schaepman>">; "Mr. & Mrs peter ward <Peter M. Ward>" <"mr. & mrs peter ward <Peter M. Ward>"; "Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>" <"Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>">; "Edward Mackereth <Mackereth, Edward>" <"edward mackereth <Mackereth, Edward>">; "Liana Pallot <Pallot, Liana>" <"liana pallot <Pallot, Liana>">; "Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>" <"mr. & mrs. christopher mitchell <Christopher B. Mitchell>">; "Jorg (Joerg Fischer) <Joerg Fischer>" <"Jorg (Joerg Fischer) <Joerg Fischer>">; "Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>" <"Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>"; "Mr & Mrs Stuart Baker <Stuart D. Baker>" <"mr & mrs stuart baker <Stuart D. Baker>">; "Anna Johnson <Johnson, Anna>" <"anna johnson <Johnson, Anna>"> | Re: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [DQIER-IERLAW.FID17922137] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Mitchell, Christopher;Mackereth, Edward Pallot, Liana Pallot, Liana;Christopher B. Mitchell;Johnson, Anna;Mackereth, Edward Schreyer, Leslie Leslie J. Schreyer;Baker, Stuart;Stuart D. Baker;Hermance B. M. Schaepman;Ward, Peter Peter M. Ward;Johnson, Anna;Jonathan White;White, Jonathan |
| 13254 | | E-MAIL | Mortimer DA Sackler | 2/27/2017 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"; "Jacqueline Sackler <Jacqueline Pugh Sackler>" | Robins, Jeffrey <Jeffrey A. Robins> | | FW: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 13255 | | E-MAIL | Mortimer DA Sackler | 2/27/2017 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | FW: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 13256 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/27/2017 | | | | 585448Dv7_Summary of The Pugh Family Trust - 585448Dv8_Summary of The Pu...docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 13257 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/27/2017 | | | | 3500444v5_MDAS-Declar of Trust 3500444v6_MDAS-Declar of Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 13258 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/27/2017 | | | | Summary of the Pugh Family Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 13259 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/27/2017 | | | | MDAS-Declar of Trust Pugh Family Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 13265 | | E-MAIL | Mortimer DA Sackler | 2/28/2017 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan White> | Dr Kathe Sackler <Kathe Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Ms. Marissa Sackler <Marissa Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mrs. Theresa Sackler <Theresa E. Sackler>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs Peter Ward <Peter M. Ward>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; Edward Mackereth <Mackereth, Edward>; Liana Pallot <Pallot, Liana>; Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>; "Jorg (Joerg Fischer)" <Joerg Fischer>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>; Mr & Mrs Stuart Baker <Stuart D. Baker>; Anna Johnson <Johnson, Anna>; Josephine Howe <Josephine Howe> | RE: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [DQIER-IERLAW.FID17922137] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jonathan White;Ward, Peter;Hermance B. M. Schaepman;Josephine Howe;Howe, Josephine;Johnson, Anna;Johnson, Anna Stuart D. Baker;Baker, Stuart;Schreyer, Leslie;Mackereth, Edward;Peter M. Ward;Leslie J. Schreyer;Mackereth, Edward;Pallot, Liana;Mitchell, Christopher;Christopher B. Mitchell;White, Jonathan |

7. Exceptions

OUTSIDE PROFESSIONALS' EYES ONLY — HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13275 | | E-MAIL | Mortimer DA Sackler | 2/28/2017 | Jonathan White <Jonathan White> <"jonathan white <jonathan White>">; "Sackler, Samantha (Samantha Sackler Hunt) <Samantha Sackler Hunt>" <"sackler, samantha (Samantha Sackler Hunt) <Samantha Sackler Hunt>">; | Mitchell, Christopher B. <Christopher B. Mitchell> | Sackler, Dr Kathe (Acorn Foundation) <Kathe Sackler> <"sackler, dr kathe (acorn foundation) <Kathe Sackler>">; "Sackler Lefcourt, Ilene <Ilene Sackler Lefcourt>" <"Sackler Lefcourt, Ilene <Ilene Sackler Lefcourt>">; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> <"Jeffrey & heather lefcourt <Jeffrey Lefcourt>">; "Karen Lefcourt Taylor <Karen Lefcourt-Taylor>" <"Karen lefcourt taylor <Karen Lefcourt-Taylor>">; "Ms. Marissa Sackler <Marissa Sackler>" <"ms. marissa sackler <Marissa Sackler>">; "Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>">; "Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>" <"mr. michael sackler & ms inhara ortiz <Michael Daniel Sackler>">; "Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>" <"mr. & mrs jamie dalrymple <Sophie Sackler Dalrymple>">; "Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>">; "Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>" <"mme. hermance schaepman-farah <Hermance B. M. Schaepman>">; "Ward, Peter M. <Peter M. Ward>" <"ward, peter m. <Peter M. Ward>">; "Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>" <"Administrative Assistant to Jonathan White>"; "Edward Mackereth <Mackereth, Edward>" <"edward mackereth <Mackereth, Edward>">; "Liana Pallot <Pallot, Liana>" <"liana pallot <Pallot, Liana>">; "Mitchell, Christopher B. <Christopher B. Mitchell>" <"mitchell, christopher b. <Christopher B. Mitchell>">; "Fischer, Joerg <Joerg Fischer>" <"Fischer, Joerg <Joerg Fischer>">; "Schreyer, Leslie J. <Leslie J. Schreyer>" <"schreyer, leslie j. <Leslie J. Schreyer>">; "Baker, Stuart D. <Stuart D. Baker>" <"baker, stuart d. <Stuart D. Baker>">; "Anna Johnson <Johnson, Anna>" <"anna johnson <Johnson, Anna>">; "Josephine Howe <Josephine Howe>" <"josephine howe <Josephine Howe>"> | RE: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [DGIER-JERLAW.FID17922137] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: trusts and estates | Josephine Howe:Howe, Josephine;Fischer, Joerg;Pallot, Liana;Pallot, Liana;Mitchell, Christopher:Christopher B. Mitchell;Mackereth, Edward:Mackereth, Edward;Schreyer, Leslie;Leslie J. Schreyer;Baker, Stuart:Stuart D. Baker;Johnson, Anna;Johnson, Anna;Hermance B. M. Schaepman;Ward, Peter:Peter M. Ward;White, Jonathan;Jonathan White |
| 13276 | | E-MAIL | Mortimer DA Sackler | 2/28/2017 | Jonathan White <Jonathan White>;"Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt> | Mitchell, Christopher B. <Christopher B. Mitchell> | Sackler, Dr Kathe (Acorn Foundation) <Kathe Sackler>;"Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt Taylor <Karen Lefcourt-Taylor>;Ms. Marissa Sackler <Marissa Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>;Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>;"Sackler, Theresa" <Theresa E. Sackler>;Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>;"Ward, Peter M." <Peter M. Ward>;Administrative Assistant to Jonathan White;Edward Mackereth <Mackereth, Edward>;Liana Pallot <Pallot, Liana>;"Mitchell, Christopher B." <Christopher B. Mitchell>;"Fischer, Joerg" <Joerg Fischer>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker>;Anna Johnson <Johnson, Anna>;Josephine Howe <Josephine Howe> | RE: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [DGIER-JERLAW.FID17922137] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Ward, Peter:Hermance B. M. Schaepman;Peter M. Ward;Jonathan White;Johnson, Anna;White, Jonathan;Mitchell,Christopher B. Mitchell;Stuart D. Baker;Baker, Stuart:Mackereth, Edward;Josephine Howe;Schreyer,Joerg Fischer;Mitchell Stuart D. Baker, Stuart Mackereth, Edward;Joseph;Anna Leslie J. Schreyer:Schreyer, Leslie:Fischer, Joerg Mitchell, Christopher:Pallot, Liana:Pallot, Liana:Mackereth, Edward;Howe, Josephine |
| 13292 | | E-MAIL | Mortimer DA Sackler | 3/2/2017 | Robins, Jeffrey <Jeffrey A. Robins> <"robins, jeffrey <Jeffrey A. Robins>">;"Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> | Jacqueline Pugh Sackler <Jacqueline Pugh Sackler> | | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 13293 | | E-MAIL | Mortimer DA Sackler | 3/2/2017 | Robins, Jeffrey <Jeffrey A. Robins>;Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Pugh Sackler <Jacqueline Pugh Sackler> | | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 13294 | | E-MAIL | Mortimer DA Sackler | 3/2/2017 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | Robins, Jeffrey <Jeffrey A. Robins> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 13295 | | E-MAIL | Mortimer DA Sackler | 3/2/2017 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Jacqueline Pugh Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> <"robins, jeffrey <Jeffrey A. Robins>"> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 13296 | | E-MAIL | Mortimer DA Sackler | 3/2/2017 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Pugh Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 13297 | | E-MAIL | Mortimer DA Sackler | 3/2/2017 | Jacqueline Sackler <Jacqueline Pugh Sackler> <"jacqueline sackler <Jacqueline Pugh Sackler>"> | Mortimer D. A. Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> <"robins, jeffrey <Jeffrey A. Robins>"> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 13298 | | E-MAIL | Mortimer DA Sackler | 3/2/2017 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | Robins, Jeffrey <Jeffrey A. Robins> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 13299 | | E-MAIL | Mortimer DA Sackler | 3/2/2017 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Jacqueline Pugh Sackler <Jacqueline Pugh Sackler> | | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication; Marital Communications Privilege | Requesting and providing legal advice re: trusts and estates: Mortimer D.A. Sackler and Jacqueline Sackler | |
| 13300 | | E-MAIL | Mortimer DA Sackler | 3/2/2017 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Pugh Sackler <Jacqueline Pugh Sackler> | | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication; Marital Communications Privilege | Requesting and providing legal advice re: trusts and estates: Mortimer D.A. Sackler and Jacqueline Sackler | |
| 13301 | | E-MAIL | Mortimer DA Sackler | 3/2/2017 | Jacqueline Sackler <Jacqueline Pugh Sackler> <"jacqueline sackler <Jacqueline Pugh Sackler>"> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication; Marital Communications Privilege | Requesting and providing legal advice and requesting information for purpose of legal advice re: trusts and estates: Mortimer D.A. Sackler and Jacqueline Sackler | |
| 13302 | | E-MAIL | Mortimer DA Sackler | 3/2/2017 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication; Marital Communications Privilege | Requesting and providing legal advice and requesting information for purpose of legal advice re: trusts and estates: Mortimer D.A. Sackler and Jacqueline Sackler | |
| 13303 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Jacqueline Pugh Sackler <Jacqueline Pugh Sackler> | | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication; Marital Communications Privilege | Requesting and providing legal advice and requesting information for purpose of legal advice re: trusts and estates: Mortimer D.A. Sackler and Jacqueline Sackler | |

OUTSIDE PROFESSIONALS' EYES ONLY - Pg 75 of 90 REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13304 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication; Marital Communications Privilege | Requesting and providing legal advice and requesting information for purpose of legal advice re: trusts and estates; Mortimer D.A. Sackler and Jacqueline Sackler | |
| 13305 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 | Mortimer Sackler <Mortimer D. A. Sackler> - "mortimer sackler <Mortimer D. A. Sackler>": "Jacqueline Sackler <Jacqueline Pugh Sackler> - "jacqueline sackler <Jacqueline Pugh Sackler>": | Robins, Jeffrey <Jeffrey A. Robins> | | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: trusts and estates | Jeffrey A. Robins; Robins, Jeffrey |
| 13307 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 | Mortimer Sackler <Mortimer D. A. Sackler> - "mortimer sackler <Mortimer D. A. Sackler>": "Jacqueline Sackler <Jacqueline Pugh Sackler> - "jacqueline sackler <Jacqueline Pugh Sackler>": | Robins, Jeffrey <Jeffrey A. Robins> | | Fwd: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: trusts and estates | Jeffrey A. Robins; Robins, Jeffrey |
| 13308 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | Fwd: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jeffrey A. Robins; Robins, Jeffrey |
| 13309 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/3/2017 | | | | 5854480v7_Summary of The Pugh Family Trust - 5854480v8_Summary of The Pu...docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 13310 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/3/2017 | | | | 3500444v5_MDAS-Declar of Trust 3500444v6_MDAS-Declar of Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 13311 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/3/2017 | | | | Summary of The Pugh Family Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 13312 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/3/2017 | | | | MDAS-Declar of Trust Pugh Family Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 13313 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 | Robins, Jeffrey <Jeffrey A. Robins> - "robins, jeffrey <Jeffrey A. Robins>": | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> - "jacqueline sackler <Jacqueline Pugh Sackler>": | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting information for purpose of legal advice re: trusts and estates | Robins, Jeffrey; Jeffrey A. Robins |
| 13314 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting information for purpose of legal advice re: trusts and estates | Jeffrey A. Robins; Robins, Jeffrey |
| 13316 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 | Mortimer Sackler <Mortimer D. A. Sackler> - "mortimer sackler <Mortimer D. A. Sackler>": | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Sackler <Jacqueline Pugh Sackler> - "jacqueline sackler <Jacqueline Pugh Sackler>": | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting information for purpose of legal advice re: trusts and estates | Jeffrey A. Robins; Robins, Jeffrey |
| 13317 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting information for purpose of legal advice re: trusts and estates | Jeffrey A. Robins; Robins, Jeffrey |
| 13318 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/3/2017 | | | | 3500444v5_MDAS-Declar of Trust 3500444v6_MDAS-Declar of Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 13319 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/3/2017 | | | | Summary of The Pugh Family Trust.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 13320 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/3/2017 | | | | MDAS-Declar of Trust Pugh Family Trust.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 13321 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 | Robins, Jeffrey <Jeffrey A. Robins> - "robins, jeffrey <Jeffrey A. Robins>": | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> - "jacqueline sackler <Jacqueline Pugh Sackler>": | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting an intent to seek legal advice, and requesting information for purpose of legal advice re: trusts and estates | Robins, Jeffrey; Jeffrey A. Robins |
| 13322 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting an intent to seek legal advice, and requesting information for purpose of legal advice re: trusts and estates | Robins, Jeffrey; Jeffrey A. Robins |
| 13341 | | E-MAIL | Mortimer DA Sackler | 3/6/2017 | Mortimer Sackler <Mortimer D. A. Sackler> - "mortimer sackler <Mortimer D. A. Sackler>": | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Sackler <Jacqueline Pugh Sackler> - "jacqueline sackler <Jacqueline Pugh Sackler>": | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting an intent to seek legal advice, and requesting information for purpose of legal advice re: trusts and estates | Jeffrey A. Robins; Robins, Jeffrey |
| 13342 | | E-MAIL | Mortimer DA Sackler | 3/6/2017 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting an intent to seek legal advice, and requesting information for purpose of legal advice re: trusts and estates | Jeffrey A. Robins; Robins, Jeffrey |
| 13343 | | E-MAIL | Mortimer DA Sackler | 3/6/2017 | Robins, Jeffrey <Jeffrey A. Robins> - "robins, jeffrey <Jeffrey A. Robins>": | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> - "jacqueline sackler <Jacqueline Pugh Sackler>": | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting an intent to seek legal advice, and requesting information for purpose of legal advice re: trusts and estates | Robins, Jeffrey; Jeffrey A. Robins |
| 13344 | | E-MAIL | Mortimer DA Sackler | 3/6/2017 | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting an intent to seek legal advice, and requesting information for purpose of legal advice re: trusts and estates | Robins, Jeffrey; Jeffrey A. Robins |
| 13348 | | E-MAIL | Mortimer DA Sackler | 3/6/2017 | Mortimer Sackler <Mortimer D. A. Sackler> - "mortimer sackler <Mortimer D. A. Sackler>": | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Sackler <Jacqueline Pugh Sackler> - "jacqueline sackler <Jacqueline Pugh Sackler>": | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting an intent to seek legal advice, and requesting information for purpose of legal advice re: taxes: trusts and estates | Jeffrey A. Robins; Robins, Jeffrey |
| 13349 | | E-MAIL | Mortimer DA Sackler | 3/6/2017 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting an intent to seek legal advice, and requesting information for purpose of legal advice re: taxes: trusts and estates | Jeffrey A. Robins; Robins, Jeffrey |
| 13350 | | E-MAIL | Mortimer DA Sackler | 3/6/2017 | Robins, Jeffrey <Jeffrey A. Robins> - "robins, jeffrey <Jeffrey A. Robins>": | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> - "jacqueline sackler <Jacqueline Pugh Sackler>": | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting an intent to seek legal advice, and requesting information for purpose of legal advice re: taxes: trusts and estates | Jeffrey A. Robins; Robins, Jeffrey |
| 13351 | | E-MAIL | Mortimer DA Sackler | 3/6/2017 | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer D. A. Sackler | Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting an intent to seek legal advice, and requesting information for purpose of legal advice re: taxes: trusts and estates | Jeffrey A. Robins; Robins, Jeffrey |

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13370 | MSF00970437 | E-MAIL ATTACHMENT | Theresa Sackler | 3/11/2017 | | | | 10029300003v1-Engagement LetterMilton Trust.doc | Privilege Withheld | Attorney-Client Communication; Attorney Work Product | Reflecting a request for legal advice re: litigation concerning Purdue opioid products: In anticipation of litigation | |
| 13425 | MSF01000554 | E-MAIL | Theresa Sackler | 3/16/2017 | Mitchell, Marianne <Marianne Mitchell>; Mr and Mrs Christopher B Mitchell <Christopher B. Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: In the Matter of the C Trust and the B Trust: Court Reference 2017/073 [OGIER-JERLAW.FID17922137] | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: trusts and estates | Christopher B. Mitchell Mitchell, Marianne Marianne Mitchell |
| 13514 | | E-MAIL | Theresa Sackler | 3/28/2017 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | RE: Variation of the Jackson River Trust | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes: trusts and estates | Jonathan White |
| 13518 | MSF00958107 | E-MAIL | Mortimer DA Sackler | 3/28/2017 | Mortimer Sackler <Mortimer D. A. Sackler>; <"mortimer sackler <Mortimer D. A. Sackler>"> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Newsweek : Can Legal Marijuana Solve the Opioid Crisis? Medical Pot States See Decrease in Painkiller Abuse | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 13839 | | E-MAIL | Theresa Sackler | 6/6/2017 | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; Peter Stormonth Darling "Collins, Tony" <Tony Collins> | Mitchell, Marianne <Marianne Mitchell> | Pearson, Leo <Leo Pearson>: "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | The Sackler Trust 5 June 2017 gift note | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: charitable contribution | Leo Pearson Pearson, Leo Christopher B. Mitchell Mitchell, Christopher Marianne Mitchell Mitchell, Marianne |
| 13840 | | E-MAIL | Theresa Sackler | 6/7/2017 | Sackler, Dame Theresa <Theresa E. Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Outline of topics / conversation with Stuart | Privilege Withheld | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: litigation concerning Purdue opioid products: changes on the Board of Directors at Purdue: taxes. | |
| 13841 | | E-MAIL | Theresa Sackler | 6/7/2017 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Jonathan White | RE: Outline of topics / conversation with Stuart | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue: litigation concerning Purdue opioid products: changes on the Board of Directors at Purdue: taxes. | Jonathan White |
| 13842 | | E-MAIL | Theresa Sackler | 6/7/2017 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | RE: Outline of topics / conversation with Stuart | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: taxes: changes on the Board of Directors at Purdue | |
| 13843 | | E-MAIL | Theresa Sackler | 6/7/2017 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | FW: Outline of topics / conversation with Stuart | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products: taxes: changes on the Board of Directors at Purdue. | Jonathan White |
| 13844 | | E-MAIL | Theresa Sackler | 6/7/2017 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Jonathan White | Re: Outline of topics / conversation with Stuart | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products: taxes: changes on the Board of Directors at Purdue | Jonathan White |
| 14269 | | E-MAIL | Ilene Sackler Lefcourt | 8/28/2017 | Beverly Sackler (Beverly Sackler) <Beverly Sackler>; "Theresa Sackler (Theresa E. Sackler)" <Theresa E. Sackler>; "Richard Sackler (Dr. Richard Sackler)" <Dr. Richard Sackler>; "Ilene Sackler Lefcourt (Ilene Sackler Lefcourt)" <Ilene Sackler Lefcourt>; "Jonathan Sackler (Jonathan Sackler)" <Jonathan Sackler>; "Samantha Sackler-Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "David Sackler (David A. Sackler)" <David A. Sackler>; "Mortimer JR Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Peter Boer (Peter Boer)" <Peter Boer>; "[Cecil Pickett]" <Cecil Pickett>; Jacques Theurillat "paulo costa (Paulo F. Costa)" <Paulo F. Costa>; "[Ralph Snyderman]" <Ralph Snyderman> | Baker, Stuart D. <Stuart D. Baker> | Roncalli, Anthony <Anthony M. Roncalli>; "McClatchey, Ian" <Ian McClatchey> | European Legal and Compliance Report : April to June 2017 | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Baker, Stuart D. Baker Ian McClatchey McClatchey, Ian Anthony M. Roncalli Roncalli, Anthony Peter Boer Boer, Peter |
| 14316 | | E-MAIL | Theresa Sackler | 9/18/2017 | Mr Paul C Deemer <Paul C. Deemer> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Meeting with Administration Officials and Governor Christie to discuss opioid crisis | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Paul C. Deemer Deemer, Paul |
| 14354 | MSF00716294 | E-MAIL | Kathe Sackler | 10/2/2017 | Sackler, Dr Kathe (af) <Kathe Sackler> | Jacobs, Carolyn <Carolyn Jacobs> | | FW: Trust Tax work complete | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Leslie J. Schreyer, Stuart D. Baker and Jeffrey A. Robins re: taxes | |
| 14382 | | E-MAIL | Mortimer DA Sackler | 10/9/2017 | Chu, Jennifer L. <Jennifer L. Chu>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Roncalli, Anthony" <Anthony M. Roncalli>; "McClatchey, Ian" <Ian McClatchey>; "Guider, Deborah" <Deborah L. Guider> | Baker, Stuart D. <Stuart D. Baker> | Mortimer Sackler <Mortimer D. A. Sackler> | Distribution Analysis Meeting | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Baker, Stuart Guider, Deborah McClatchey, Roncalli Deborah L. Guider Ian McClatchey McClatchey, Ian Jeffrey J. Rosen Rosen, Jeffrey Jennifer L. Chu Roncalli, Anthony Chu, Jennifer Stuart D. Baker |
| 14385 | | E-MAIL | Mortimer DA Sackler | 10/10/2017 | Dr. Richard Sackler, M.D. Mortimer Sackler <Mortimer D. A. Sackler> | Roncalli, Anthony <Anthony M. Roncalli> | Baker, Stuart D. <Stuart D. Baker>: "McClatchey, Ian" <Ian McClatchey> | PRIVILEGED AND CONFIDENTIAL | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: changes on the Board of Directors at Purdue | Roncalli, Anthony Ian McClatchey Baker, Stuart D. Baker McClatchey, Ian Stuart D. Baker Anthony M. Roncalli |

OUTSIDE PROFESSIONALS' EYES ONLY - REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14399 | | E-MAIL | Mortimer DA Sackler | 10/12/2017 | Theresa Sackler <Theresa E. Sackler>; Richard Sackler <Dr. Richard Sackler, M.D.>; Ilene <Ilene Sackler Lefcourt>; "Sackler, Jonathan" <Jonathan D. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, David A." <David A. Sackler>; F. Peter Boer <Peter Boer>; Cecil Pickett <Dr. Cecil E. Pickett>; Paulo Costa <Paulo F. Costa>; "Ralph Snyderman, M.D." <Ralph Snyderman>; Jacques Theurillat <Jacques Theurillat> | Baker, Stuart D. <Stuart D. Baker> | Jonathan White | Draft Restructuring Framework Document | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: changes on the Board of Directors at Purdue | Jonathan White |
| 14467 | MSF00961416 | E-MAIL | Mortimer DA Sackler | 10/25/2017 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | (BN) Purdue Said to Be Under Criminal Probe Over Opioid Relief Claim | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 14468 | MSF00961419 | E-MAIL | Mortimer DA Sackler | 10/25/2017 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | (BN) Purdue Targeted by U.S. Criminal Probe Over Opioid Marketing (1) | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 14473 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Sophie Sackler Dalrymple>; Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler> | Jonathan White | Jonathan White | FW: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products | Jonathan White |
| 14475 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 | Jonathan White | Ilene <Ilene Sackler Lefcourt> | Dr Kathe Sackler <Kathe Sackler>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products | Jonathan White |
| 14476 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 | Jonathan White | Michael Sackler <Michael Daniel Sackler> | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products | Jonathan White |
| 14477 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 | Michael Sackler <Michael Daniel Sackler> | Jonathan White | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker> | RE: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products | Jonathan White |
| 14479 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 | Jonathan White | Michael Sackler <Michael Daniel Sackler> | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; "Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products | Jonathan White |
| 14481 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 | Jonathan White | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; "Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "SDB (Stuart D. Baker)" <Stuart D. Baker> | RE: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products | Jonathan White |

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14482 | | E-MAIL | Ilene Sackler Lefcourt | 10/27/2017 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Michael Sackler <Michael Daniel Sackler> Dr Kathe Sackler <Kathe Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> Samantha Sackler Hunt <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Theresa Sackler <Theresa E. Sackler> "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "Ward, Peter M. (Peter M. Ward)" <Peter M. Ward> "Joerg Fischer (Joerg Fischer)" <Joerg Fischer> "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> "SDB (Stuart D. Baker)" <Stuart D. Baker> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products | Jonathan White |
| 14483 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 | Jonathan White | Mortimer D. A. Sackler | Michael Sackler <Michael Daniel Sackler> Dr Kathe Sackler <Kathe Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> Samantha Sackler Hunt <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Theresa Sackler <Theresa E. Sackler> "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "Ward, Peter M. (Peter M. Ward)" <Peter M. Ward> "Joerg Fischer (Joerg Fischer)" <Joerg Fischer> "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> "SDB (Stuart D. Baker)" <Stuart D. Baker> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products | Jonathan White |
| 14484 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 | Mortimer Sackler <Mortimer D. A. Sackler> | Michael Daniel Sackler <Michael Daniel Sackler> | Jonathan White | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products | Jonathan White |
| 14485 | | E-MAIL | Ilene Sackler Lefcourt | 10/27/2017 | Jonathan White | Mortimer Sackler <Mortimer D. A. Sackler> | Dr Kathe Sackler <Kathe Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> Samantha Sackler Hunt <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Theresa Sackler <Theresa E. Sackler> "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "Ward, Peter M. (Peter M. Ward)" <Peter M. Ward> "Joerg Fischer (Joerg Fischer)" <Joerg Fischer> "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products | Jonathan White |
| 14486 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 | Jonathan White | Mortimer D. A. Sackler | Dr Kathe Sackler <Kathe Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> Samantha Sackler Hunt <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Theresa Sackler <Theresa E. Sackler> "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "Ward, Peter M. (Peter M. Ward)" <Peter M. Ward> "Joerg Fischer (Joerg Fischer)" <Joerg Fischer> "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products | Jonathan White |
| 14493 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 | Jonathan White | Baker, Stuart D. <Stuart D. Baker> | Dr Kathe Sackler <Kathe Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> Samantha Sackler Hunt <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Theresa Sackler <Theresa E. Sackler> "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "Ward, Peter M." <Peter M. Ward> "Joerg Fischer (Joerg Fischer)" <Joerg Fischer> "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products | Jonathan White |
| 14494 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 | Michael Sackler <Michael Daniel Sackler> | Sackler, Dr Kathe (AF) <Kathe Sackler> | Jonathan White | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products | Jonathan White |
| 14503 | | E-MAIL | Mortimer DA Sackler | 10/29/2017 | Baker, Stuart D. <Stuart D. Baker> Mortimer Sackler <Mortimer D. A. Sackler> Michael Sackler <Michael Daniel Sackler> | Jonathan White | Dr Kathe Sackler <Kathe Sackler> Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler> Samantha Sackler Hunt <Samantha Sackler Hunt> Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> Theresa Sackler <Theresa E. Sackler> "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman> "Ward, Peter M." <Peter M. Ward> "Joerg Fischer (Joerg Fischer)" <Joerg Fischer> "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products | Jonathan White |
| 14526 | | E-MAIL | Mortimer DA Sackler | 11/6/2017 | Roncalli, Anthony <Anthony M. Roncalli> | Mortimer D. A. Sackler | Jonathan White | Re: Action Required - Group Excess Liability Policy - Non-Renewal | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Jonathan White |
| 14545 | | E-MAIL ATTACHMENT | Theresa Sackler | 11/9/2017 | | | | Purdue_New Yorker Article Point Counterpoint_10 31 17 (002).docx | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution: investment/business transactions; litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products: personal transactions | |
| 14550 MSF00970529 | | E-MAIL | Theresa Sackler | 11/9/2017 | Mr Paul C Doemer <Paul C. Doemer> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Purdue_New Yorker Article Point Counterpoint_10 31 17 (002) | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: media coverage concerning Purdue opioid products | Doemer, Paul Paul C. Doemer |
| 14551 MSF00970531 | | E-MAIL ATTACHMENT | Theresa Sackler | 11/9/2017 | | | | Purdue_New Yorker Article Point Counterpoint_10 31 17 (002).docx | Privilege Withhold | Attorney-Client Communication: Attorney Work Product | Providing legal advice re: media coverage concerning Purdue opioid products: In anticipation of litigation | |
| 14552 | | E-MAIL | Theresa Sackler | 11/9/2017 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | FW: Purdue_New Yorker Article Point Counterpoint_10 31 17 (002) | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice from Anthony Roncalli and Stuart D. Baker re: media coverage concerning Purdue opioid products | Jonathan White |
| 14553 | | E-MAIL ATTACHMENT | Theresa Sackler | 11/9/2017 | | | | Purdue_New Yorker Article Point Counterpoint_10 31 17 (002).docx | Privilege Withhold | Attorney-Client Communication: Attorney Work Product | Providing legal advice re: media coverage concerning Purdue opioid products: litigation concerning Purdue opioid products: In anticipation of litigation | |

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14554 | | E-MAIL ATTACHMENT | Theresa Sackler | 11/9/2017 | | | | Purdue_New Yorker Article Point Counterpoint_10 31 17 (002).docx | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: media coverage concerning Purdue opioid products; litigation concerning Purdue opioid products: In anticipation of litigation | |
| 14555 | | E-MAIL | Theresa Sackler | 11/9/2017 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | FW: Purdue_New Yorker Article Point Counterpoint_10 31 17 (002) | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | Jonathan White |
| 14569 | | E-MAIL | Mortimer DA Sackler | 11/9/2017 | Michael Sackler <Michael Daniel Sackler> Mortimer Sackler <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker> | Jonathan White | RE: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products | Jonathan White |
| 14611 | | E-MAIL ATTACHMENT | Theresa Sackler | 11/16/2017 | | | | Purdue_New Yorker Article Point Counterpoint_10 31 17 (002).docx | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: media coverage concerning Purdue opioid products: charitable contributions: litigation concerning Purdue opioid products: In anticipation of litigation. | |
| 14735 | | E-MAIL | Theresa Sackler | 12/7/2017 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: A Director further Thoughts on Board Reorganisation and related matters | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: changes on the Board of Directors at Purdue: investment/business transactions | Jonathan White |
| 14789 | | E-MAIL | Theresa Sackler | 12/14/2017 | Williams, Ed <Ed Williams>; "Sheldon, Jo" <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | FW: Update on Purdue strategic communications campaign | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | |
| 14794 | MSF90012893 | E-MAIL | Theresa Sackler | 12/17/2017 | Jonathan White | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Chief Restructuring Officer | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: changes in executives at Purdue | Jonathan White |
| 14826 | MSF01028248 | E-MAIL | Mortimer DA Sackler | 12/21/2017 | Mortimer Sackler <Mortimer D. A. Sackler> | Tse, Matthew <Matthew Tse> | Strickland, Tania <Tania Strickland>; "Robins, Jeffrey" <Jeffrey A. Robins> | RE: MDAS 2010 Trust - 4th Quarter Tax Estimates | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: taxes | Robins, Jeffrey; Jeffrey A. Robins |
| 15869 | MSF00970808 | E-MAIL | Theresa Sackler | 5/14/2018 | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | Revealed: Sackler family linked to worldwide drugs crisis saves millions using offshore haven and non-dom status | London Evening Standard | Privilege Redact | Attorney-Client Communication | Providing legal advice re: response to media coverage concerning Purdue opioid products: Sackler Family. | Baker, Stuart; Stuart D. Baker |
| 15989 | MSF00872582 | E-MAIL | Mortimer DA Sackler | 6/11/2018 | Leslie J. Schreyer; Jonathan G. White; Joerg Fischer; Mortimer Sackler <Mortimer D. A. Sackler>; "Kathe Sackler" <Kathe Sackler>; "Kathe Sackler»; Marissa Sackler; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> | Christina Kostova <Christina Kostova> | Oscar Gil <Oscar Gil Vollmer>; Susan Webb <Susan P. Webb>; Valerie Cunliffe; Ian McClatchey; Jonathan Bird; Geraldine McNaney; Geraldine McNaney; Kahugu-Wakapa Hellen <Kahugu-Wakapa Hellen>; Matt Bahr - FC <Matt Bahr>; GMN Team <GMN Team»; Analyst <Analyst> | GFT Transfer Recommendation - June 11, 2018 | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates | Ian McClatchey; Jonathan G. White; Leslie J. Schreyer |
| 15990 | MSF00812462 | E-MAIL | Kathe Sackler | 6/11/2018 | Leslie J. Schreyer; Jonathan G. White; "Fischer, Joerg" <Joerg Fischer»; "Mortimer D. A. Sackler" <Mortimer D. A. Sackler>; "Sackler, Dr Kathe (d)" <Kathe Sackler»; Marissa Sackler; "Jeff Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> | Christina Kostova <Christina Kostova> | Oscar Gil <Oscar Gil Vollmer>; Susan Webb <Susan P. Webb>; Valerie Cunliffe; Ian McClatchey; Jonathan Bird; Geraldine McNaney; Geraldine McNaney; Kahugu-Wakapa Hellen <Kahugu-Wakapa Hellen>; Matt Bahr - FC <Matt Bahr>; GMN Team <GMN Team»; Analyst <Analyst> | GFT Transfer Recommendation - June 11, 2018 | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates | Ian McClatchey; Leslie J. Schreyer; Fischer, Joerg; Jonathan G. White |
| 16013 | | E-MAIL | Theresa Sackler | 6/12/2018 | Leslie J. Schreyer | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Transfer to Daughter | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions | Leslie J. Schreyer |
| 16105 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/28/2018 | | | | MDAS Wills and Trusts - Summary Chart.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 16737 | | E-MAIL | Theresa Sackler | | Sackler, Dame Theresa <Theresa E. Sackler> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | SAUNDERS Alexa (Alexa Saunders) <Alexa Saunders> | Jersey Trusts [4110006606] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Alexa Saunders; Hermance B. M. Schaepman Schaepman, Hermance |
| 17280 | | E-MAIL | Mortimer DA Sackler | 1/6/2019 | Sackler, Jonathan <Jonathan Sackler>; "Sackler, Mortimer D. A." <Mortimer D. A. Sackler>; "Baker, Stuart D." <Stuart D. Baker>; Mary Jo White; Sheila Birnbaum; "Cheffo, Mark" <Mark Cheffo>; patrick.fitzgerald <Patrick Fitzgerald>; Jennifer L. Bragg; "Brown, Reginald" <Reginald Brown>; "Huebner, Marshall S." <Marshall S. Huebner>; Gregory P. Joseph <Gregory P. Joseph, Esq.>; Luther Strange <Luther Strange>; "Miller, Steve" <Steve Miller>; "Landau, Dr. Craig (US)" <Dr. Craig Landau>; "Gentin Stock, Danielle" <Danielle Gentin Stock>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "McGrad, Michelle M." <Michelle M. McGrad>; Mara Leventhal <Mara Leventhal>; "Uzzi, Jerry" <Jerry Uzzi>; "Nordwind, William" <William Nordwind>; Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Dr. Richard Sackler <Dr. Richard Sackler>; Dr. Richard Sackler; Dr. Richard Sackler; Dr. Ted Wells; "Roncalli, Anthony" <Anthony M. Roncalli>; Douglas J. Pepe; David M. Bernick | Silbert, Richard W <Richard W. Silbert> | Sher, Alison <Alison Sher>; "McLaughlin, Joe M." <Joe M. McLaughlin>; "Strauber, Donald" <Donald Strauber>; David Sackler <David A. Sackler>; "Kesselman, Marc" <Marc Kesselman> | Opioid Market Share Data | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Discussing legal advice and providing information for purpose of legal advice re: Purdue opioid products: Assessment of strategy re: litigation against Purdue and its former directors | Silbert, Richard; Jeffrey J. Rosen Uzzi, Jerry Leventhal, Mara McGrad, Michelle; Ted Wells; Michelle M. McGrad Roncalli, Anthony; Anthony M. Roncalli Douglas J. Pepe; David M. Bernick Sher, Alison; Alison Sher; McLaughlin, Joe; Joe M. McLaughlin Rosen, Jeffrey; Donald Strauber; Mara Leventhal Kesselman, Marc; Marc Kesselman; Strauber, Donald Baker, Stuart; Jennifer L. Bragg; Patrick Fitzgerald; Fitzgerald, Patrick; Mark Cheffo; Brown, Reginald Stuart D. Baker; Cheffo, Mark; Danielle Gentin Stock; Jerry Uzzi; Richard W. Silbert; Sheila Birnbaum; Reginald Brown; Luther Strange; Strange, Luther; Gregory P. Joseph, Esq.; Joseph, Gregory; Marshall S. Huebner; Huebner, Marshall |

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED – SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17282 | | E-MAIL | Mortimer DA Sackler | 1/6/2019 | Silbert, Richard W <Richard W. Silbert> | Mortimer D. A. Sackler | Sackler, Jonathan <Jonathan Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Baker, Stuart D." <Stuart D. Baker>; Mary Jo White-Sheila Birnbaum "Cheffo, Mark" <Mark Cheffo> patrick fitzgerald <Patrick Fitzgerald> Jennifer L. Bragg "Brown, Reginald" <Reginald Brown> "Huebner, Marshall S." <Marshall S. Huebner> Gregory P. Joseph <Gregory P. Joseph, Esq.> Luther Strange <Luther Strange>; "Miller, Steve" <Steve Miller> "Landau, Dr. Craig (US)" <dr Dr. Craig Landau>; "Gentin Stock, Danielle" <Danielle Gentin Stock> "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "McGreal, Michelle M." <Michelle M. McGreal> Mara Leventhal "Uzzi, Jerry" <Jerry Uzzi> "Nordwind, William" <William Nordwind> Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> Dr. Richard Sackler, M.D.; Ted Wells; "Roncalli, Anthony" <Anthony M. Roncalli> Douglas J. Pepe; David M. Bernick "Sher, Alison" <Alison Sher> "McLaughlin, Joe M." <Joe M. McLaughlin> "Straubor, Donald" <Donald Straubor> David Sackler <David A. Sackler>; "Kesselman, Marc" <Marc Kesselman> | Re: Opioid Market Share Data | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; Assessment of strategy re: litigation against Purdue and its former directors | Michelle M. McGreal Jerry Uzzi Uzzi, Jerry Jeffrey J. Rosen Rosen, Jeffrey Mara Ted Wells McGreal, Michelle Danielle Gentin Stock Rosen, Jeffrey Mara Leventhal McLaughlin, Joe Kesselman, Marc Donald Strauber Joe M. McLaughlin Roncalli, Anthony Marc Kesselman Alison Sher Sher, Alison David M. Bernick Douglas J. Pepe Anthony M. Roncalli Strauber, Donald Baker, Stuart Albert, Richard Richard W. Silbert Stuart D. Baker Sheila Birnbaum Cheffo, Mark Mark Cheffo Fitzgerald, Patrick Luther Strange Strange, Luther Gregory P. Joseph, Esq. Joseph, Gregory Gregory Marshall S. Huebner Huebner, Marshall Reginald Brown Brown, Reginald Jennifer L. Bragg Patrick Fitzgerald |
| 17283 | | E-MAIL | Mortimer DA Sackler | 1/6/2019 | Mortimer Sackler <Mortimer D. A. Sackler> | Silbert, Richard W <Richard W. Silbert> | Sackler, Jonathan <Jonathan Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Baker, Stuart D." <Stuart D. Baker>; Mary Jo White-Sheila Birnbaum "Cheffo, Mark" <Mark Cheffo> patrick fitzgerald <Patrick Fitzgerald> Jennifer L. Bragg "Brown, Reginald" <Reginald Brown> "Huebner, Marshall S." <Marshall S. Huebner> Gregory P. Joseph <Gregory P. Joseph, Esq.> Luther Strange <Luther Strange>; "Miller, Steve" <Steve Miller> "Landau, Dr. Craig (US)" <dr Dr. Craig Landau>; "Gentin Stock, Danielle" <Danielle Gentin Stock> "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "McGreal, Michelle M." <Michelle M. McGreal> Mara Leventhal "Uzzi, Jerry" <Jerry Uzzi> "Nordwind, William" <William Nordwind> Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> Dr. Richard Sackler, M.D.; Ted Wells; "Roncalli, Anthony" <Anthony M. Roncalli> Douglas J. Pepe; David M. Bernick "Sher, Alison" <Alison Sher> "McLaughlin, Joe M." <Joe M. McLaughlin> "Straubor, Donald" <Donald Straubor> David Sackler <David A. Sackler>; "Kesselman, Marc" <Marc Kesselman> | Re: Opioid Market Share Data | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Requesting and providing legal advice re: litigation concerning Purdue opioid products; Assessment of strategy re: litigation against Purdue and its former directors | Silbert, Richard McGreal, Michelle Jerry Uzzi Leventhal Rosen, Jeffrey Michelle M. McGreal Ted Wells Jeffrey J. Rosen Leventhal, Mara Danielle Gentin Stock Kesselman, Marc Donald Strauber Marc Kesselman Joe M. McLaughlin Roncalli, Anthony Joe Alison Sher Sher, Alison David M. Bernick Douglas J. Pepe Anthony M. Roncalli Strauber, Donald Patrick Fitzgerald Baker, Stuart Richard W. Silbert Stuart D. Baker Sheila Birnbaum Cheffo, Mark Mark Fitzgerald, Patrick Gregory P. Joseph, Esq. Mark Cheffo Strange, Luther Jennifer L. Bragg Joseph, Gregory Joseph Marshall S. Huebner Huebner, Marshall Reginald Brown Brown, Reginald Luther Strange |
| 21664 | MSF00994620 | E-MAIL | Mortimer DA Sackler | 4/4/2019 | Anthony M. Roncalli <Anthony M. Roncalli> Robert Cordy Mary Jo White <Mary Jo White> Maura Kathleen Monaghan <Maura Kathleen Monaghan> Sackler-SVC Paul Gallagher Marc Kesselman <Marc Kesselman> Craig Landau <dr Dr. Craig Landau> | Mortimer D. A. Sackler | | Fwd: White Paper | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: Purdue opioid products | Monaghan, Maura Marc Kesselman Kesselman, Marc Maura Kathleen Monaghan White, Mary Robert Cordy Roncalli, Anthony Anthony M. Roncalli |
| 24599 | | E-MAIL ATTACHMENT | Theresa Sackler | 5/23/2019 | | | | Memorandum to the Family 23 May.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jonathan White re: litigation concerning Purdue opioid products | |
| 28464 | | E-MAIL | Samantha Hunt | 1/26/2010 | Samantha Sackler Hunt | "Lubar, Charles G." <Charles G. Lubar> | "Lubar, Charles G." <Charles G. Lubar> | RE: Bank transfer - | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Lubar, Charles Charles G. Lubar |
| 28465 | | E-MAIL | Samantha Hunt | 1/26/2010 | Samantha Sackler Hunt <Samantha Sackler Hunt> | "Lubar, Charles G." <Charles G. Lubar> | "Woolrich, Kevin" <Kevin Woolrich> | RE: Bank transfer - | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Charles G. Lubar Lubar, Charles |
| 28468 | | E-MAIL | Samantha Hunt | 3/17/2010 | Samantha Sackler Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | | RE: money transfer | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: personal transactions | Cain, Mr. Matthew |
| 28489 | MSF90103512 | E-MAIL | Samantha Hunt | 6/7/2010 | "Matthew Cain (Cain, Mr. Matthew)" <Cain, Mr. Matthew> | Jonathan White | Samantha Hunt <Samantha Sackler Hunt>; Ian Bishop <Ian Bishop> | FW: Portolet Investments Ltd - Share Certificate and Declaration of Trust | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 28490 | MSF90096403 | E-MAIL | Samantha Hunt | 6/7/2010 | Jonathan White | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt>; Ian Bishop <Ian Bishop> | RE: Portolet Investments Ltd - Share Certificate and Declaration of Trust | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Jonathan White |
| 28491 | | E-MAIL | Samantha Hunt | 6/16/2010 | Samantha Sackler Hunt <Samantha Sackler Hunt> | Ian Bishop <Ian Bishop> | | Portolet Investments Ltd - transfer to a new trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Matthew Cain re: trusts and estates | Ian Bishop Bishop, Ian |
| 28493 | | E-MAIL | Samantha Hunt | 6/23/2010 | Samantha Sackler Hunt | Corinne Barnes <Barnes, Corinne> | Jonathan White | RE: Portolet Investments Ltd - transfer to a new trust | Privilege Withhold | Attorney-Client Communication | Requesting legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 28610 | | E-MAIL | Samantha Hunt | 7/5/2011 | Samantha Sackler Hunt | Jonathan White | Ian Bishop <Ian Bishop> | FW: Establishment of the Portolet Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jonathan White |
| 28612 | | E-MAIL ATTACHMENT | Samantha Hunt | 7/5/2011 | | | | 2010 10.25 Portolet Trust Deed (Final).DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 28613 | | E-MAIL ATTACHMENT | Samantha Hunt | 7/5/2011 | | | | 2011.07.04 Portolet Trust - Nominee Instruction Letter - Samantha Sackler Hunt.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |

OUTSIDE PROFESSIONALS' EYES ONLY – REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28616 | MSF90104912 | E-MAIL | Samantha Hunt | 7/13/2011 | Jonathan White | Ian Bishop <Ian Bishop> | | RE: Establishment of the Portolot Trust | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Jonathan White |
| 28632 | | E-MAIL ATTACHMENT | Samantha Hunt | 11/23/2011 | | | | Moncler_Archimedia doc.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes | |
| 28678 | | E-MAIL | Samantha Hunt | 3/23/2012 | Samantha Hunt <Samantha Sackler Hunt> | Ian Bishop <Ian Bishop> | Jonathan White | Archimedia Trust - Escrow funds - Mclaren | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Jonathan White |
| 28679 | | E-MAIL | Samantha Hunt | 3/25/2012 | Ian Bishop <Ian Bishop> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Archimedia Trust - Escrow funds - Mclaren | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from Matthew Cain re: taxes; trusts and estates | Bishop, Ian Ian Bishop |
| 28689 | MSF90096852 | E-MAIL | Samantha Hunt | 4/5/2012 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: [Not Virus Scanned] RE: Trust Portfolio Recommendations For May 1st | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Jonathan White |
| 28690 | | E-MAIL | Samantha Hunt | 4/5/2012 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | | Re: [Not Virus Scanned] RE: Trust Portfolio Recommendations For May 1st | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Jonathan White |
| 28701 | | E-MAIL | Samantha Hunt | 4/12/2012 | Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | Archimedia Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Jonathan White |
| 28715 | MSF90106365 | E-MAIL | Samantha Hunt | 4/26/2012 | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | Samantha Hunt <Samantha Sackler Hunt>; Joerg Fischer; Geraldine McNaney <Geraldine McNaney> | FW: Trust Financial Reporting | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: personal transactions; trusts and estates | Jonathan White |
| 28769 | MSF90146880 | E-MAIL | Samantha Hunt | 5/16/2012 | Stephen Gee <Gee, Stephen> | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward> | "Woolrich, Kevin" <Kevin Woolrich>; "Sackler, Samantha <Samantha Sackler Hunt> | RE: Redacted for PII Insurance | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice re: trusts and estates | BANYARD SMITH, Edward Banyard Smith, Edward |
| 28771 | MSF90146885 | E-MAIL | Samantha Hunt | 5/16/2012 | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward>; Stephen Gee <Gee, Stephen> | "Woolrich, Kevin" <Kevin Woolrich> | | RE: Redacted for PII Insurance | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | BANYARD SMITH, Edward Banyard Smith, Edward |
| 28772 | MSF90106790 | E-MAIL | Samantha Hunt | 5/16/2012 | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward>; Stephen Gee <Gee, Stephen> | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward> | Inskip, Mr. Peter; "Sackler, Samantha <Samantha Sackler Hunt> | RE: Redacted for PII Insurance | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions | BANYARD SMITH, Edward Banyard Smith, Edward |
| 28773 | | E-MAIL | Samantha Hunt | 5/16/2012 | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward> | Samantha Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich>; Stephen Gee <Gee, Stephen>; Inskip, Mr. Peter | Re: Redacted for PII Insurance | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: personal transactions | Banyard Smith, Edward BANYARD SMITH, Edward |
| 28774 | MSF90106796 | E-MAIL | Samantha Hunt | 5/16/2012 | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward>; Stephen Gee <Gee, Stephen> | "Woolrich, Kevin" <Kevin Woolrich> | Inskip, Mr. Peter; "Sackler, Samantha <Samantha Sackler Hunt> | Re: Redacted for PII Insurance | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Banyard Smith, Edward BANYARD SMITH, Edward |
| 28775 | MSF90106805 | E-MAIL | Samantha Hunt | 5/16/2012 | Stephen Gee <Gee, Stephen>; "BANYARD SMITH, Edward [BANYARD SMITH, Edward]" <BANYARD SMITH, Edward>; "Sackler, Samantha <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | Inskip, Mr. Peter | RE: Redacted for PII Insurance | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: personal transactions | BANYARD SMITH, Edward Banyard Smith, Edward |
| 28776 | MSF90106810 | E-MAIL ATTACHMENT | Samantha Hunt | 5/16/2012 | "Woolrich, Kevin" <Kevin Woolrich> | Matthew Holehouse <Holehouse, Matthew> | | RE: Redacted for PII Insurance.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: personal transactions | |
| 28777 | MSF90106815 | E-MAIL ATTACHMENT | Samantha Hunt | 5/16/2012 | "Woolrich, Kevin" <Kevin Woolrich> | Matthew Holehouse <Holehouse, Matthew> | | RE: Redacted for PII Insurance.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: personal transactions | |
| 28836 | MSF90107236 | E-MAIL | Samantha Hunt | 7/2/2012 | "Sackler, Samantha <Samantha Sackler Hunt> | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward> | "Woolrich, Kevin" <Kevin Woolrich> | FW: Redacted for PII - Joint Names Insurance | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | BANYARD SMITH, Edward Banyard Smith, Edward |
| 28839 | MSF90146897 | E-MAIL | Samantha Hunt | 7/2/2012 | John Hunt <John Hunt> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Redacted for PII - Joint Names Insurance | Privilege Withhold | Attorney-Client Communication; Marital Communications Privilege | Providing legal advice from Edward Banyard Smith re: personal transactions; Samantha Hunt and John Hunt | |
| 28845 | MSF90107281 | E-MAIL | Samantha Hunt | 7/4/2012 | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward> | Samantha Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | Re: Redacted for PII - Joint Names Insurance | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions | Banyard Smith, Edward |
| 28846 | MSF90107289 | E-MAIL | Samantha Hunt | 7/4/2012 | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward> | Samantha Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | Re: Redacted for PII - Joint Names Insurance | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Banyard Smith, Edward BANYARD SMITH, Edward |
| 28871 | MSF90096990 | E-MAIL | Samantha Hunt | 7/17/2012 | | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: [Not Virus Scanned] Trust Portfolio Recommendations For May 1st | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates | Jonathan White |
| 28872 | MSF90096995 | E-MAIL | Samantha Hunt | 7/17/2012 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | | Re: [Not Virus Scanned] Trust Portfolio Recommendations For May 1st | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates | Jonathan White |
| 28873 | MSF90097000 | E-MAIL | Samantha Hunt | 7/17/2012 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | | Re: [Not Virus Scanned] Trust Portfolio Recommendations For May 1st | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates | Jonathan White |
| 28894 | MSF90108334 | E-MAIL | Samantha Hunt | 8/28/2012 | Hermance Schaepman-Farah <Hermance B. M. Schaepman> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Euro transfer - | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes | Hermance B. M. Schaepman |
| 28932 | | E-MAIL | Samantha Hunt | 10/22/2012 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Joerg Fischer; Geraldine McNaney <Geraldine McNaney> | RE: Sheffield Trust - Trust Financial Reporting - Francesco Clemente | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes; trusts and estates | Jonathan White |
| 28933 | | E-MAIL ATTACHMENT | Samantha Hunt | 10/22/2012 | Cain, Mr. Matthew; Samantha Sackler Hunt | Jonathan White | Joerg Fischer; Geraldine McNaney <Geraldine McNaney>; Michael Sargeant | Re: Trust Financial Reporting.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: taxes; trusts and estates | Jonathan White |
| 28948 | MSF90109033 | E-MAIL | Samantha Hunt | 11/8/2012 | | Samantha Hunt <Samantha Sackler Hunt> | Joerg Fischer; Geraldine McNaney <Geraldine McNaney> | Re: Sheffield Trust - Trust Financial Reporting - Francesco Clemento | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes; trusts and estates | Jonathan White |
| 28961 | | E-MAIL | Samantha Hunt | 11/20/2012 | John Hunt <John Hunt> | Samantha Hunt <Samantha Sackler Hunt> | | Re: bank transfer - to John account | Privilege Withhold | Marital Communications Privilege | Samantha Hunt and John Hunt | |
| 28971 | MSF90097192 | E-MAIL | Samantha Hunt | 11/29/2012 | Geraldine McNaney <Geraldine McNaney> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Sheffield Trust - Trust Financial Reporting - Francesco Clemente | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes; trusts and estates | Jonathan White |
| 29015 | | E-MAIL | Samantha Hunt | 2/7/2013 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Geraldine McNaney <Geraldine McNaney>; Joerg Fischer; Cain, Mr. Matthew | Re: Sheffield Trust - Trust Financial Reporting - Francesco Clemente | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates | Jonathan White |
| 29032 | | E-MAIL | Samantha Hunt | 3/5/2013 | Samantha Sackler Hunt | Jonathan White | Charles G. Lubar; Valerie Cunliffe <Valerie Cunliffe> | Fw: SSSH 1996 Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jonathan White |
| 29033 | | E-MAIL ATTACHMENT | Samantha Hunt | 3/5/2013 | | | | The Samantha S Sackler Hunt 1996 Trust - deed of cessation of beneficiary.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Charles Lubar re: trusts and estates | |

OUTSIDE PROFESSIONALS' EYES ONLY — ~~REDACTED~~ - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29034 | | E-MAIL ATTACHMENT | Samantha Hunt | 3/5/2013 | | | | The Samantha S Sackler Hunt 1996 Trust - deed of amendment.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Charles Lubar re: trusts and estates | |
| 29103 | | E-MAIL ATTACHMENT | Samantha Hunt | 4/23/2013 | | | | Legal Opinion - Kasimatis.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | |
| 29184 | | E-MAIL ATTACHMENT | Samantha Hunt | 7/11/2013 | | | | memo wealth tax 2013.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice: providing information for purpose of legal advice from Personal Assistant to Samantha Hunt and Hermance Schaepman re: taxes | |
| 29268 | | E-MAIL | Samantha Hunt | 12/5/2013 | SSH <Samantha Sackler Hunt> | Jonathan White | Jonathan White <Jonathan White>; Josephine Howe <Josephine Howe>; Leslie J Schreyer <Leslie J. Schreyer>; Jeffrey A Robins <Jeffrey A. Robins> | New Trusts | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: trusts and estates | Jonathan White |
| 29269 | | E-MAIL | Samantha Hunt | 12/5/2013 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan White>; Josephine Howe <Josephine Howe>; Leslie J Schreyer <Leslie J. Schreyer>; Jeffrey A Robins <Jeffrey A. Robins> | Re: New Trusts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Jonathan White |
| 29271 | | E-MAIL | Samantha Hunt | 12/5/2013 | Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Jonathan White | | Re: Confirmed conference call re New Trusts - Monday December 9th - 3 pm GMT | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | |
| 29285 | | E-MAIL | Samantha Hunt | 12/9/2013 | Samantha Sackler Hunt <Samantha Sackler Hunt> | Samantha Hunt <Samantha Sackler Hunt> | | Re: New Trusts | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Charles Lubar re: trusts and estates | |
| 29286 | MSF90114688 | E-MAIL | Samantha Hunt | 12/9/2013 | John Hunt <John Hunt> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Archimedia Trust - Loan Agreement | Privilege Redact | Marital Communications Privilege | Providing legal advice | Samantha Hunt and John Hunt |
| 29287 | | E-MAIL | Samantha Hunt | 12/11/2013 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Ian Bishop <Ian Bishop>; Geraldine McNaney <Geraldine McNaney>; Simpson, Mike; Cain, Mr. Matthew | Re: Archimedia Trust - Loan Agreement | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Jonathan White |
| 29289 | | E-MAIL | Samantha Hunt | 12/14/2013 | Samantha Hunt <Samantha Sackler Hunt> | "McClatchey, Ian" <Ian McClatchey> | "Baker, Stuart D." <Stuart D. Baker> | RE: Board of Director Meetings - 2014 Cost/Expenditure Reduction Opportunities | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Ian McClatchey;Stuart D. Baker;Baker, Stuart McClatchey, Ian |
| 29290 | | E-MAIL | Samantha Hunt | 12/18/2013 | Josephine Howe <Josephine Howe> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: New Trusts | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: trusts and estates | Jonathan White |
| 29291 | | E-MAIL | Samantha Hunt | 12/18/2013 | Samantha Hunt <Samantha Sackler Hunt> | Josephine Howe <Josephine Howe> | Jonathan White | RE: New Trusts | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jonathan White |
| 29292 | | E-MAIL | Samantha Hunt | 12/19/2013 | Josephine Howe <Josephine Howe> | Jonathan White | | Re: New Trusts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Jonathan White |
| 29293 | | E-MAIL | Samantha Hunt | 12/19/2013 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Josephine Howe <Josephine Howe>; Jonathan White <Jonathan White>; Leslie J Schreyer <Leslie J. Schreyer>; Jeffrey A. Robins <Jeffrey A. Robins>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: New Trusts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Jonathan White |
| 29294 | | E-MAIL | Samantha Hunt | 12/20/2013 | Samantha Hunt <Samantha Sackler Hunt>; Josephine Howe <Josephine Howe> | Jonathan White | Leslie J Schreyer <Leslie J. Schreyer>; Jeffrey A. Robins <Jeffrey A. Robins>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | RE: New Trusts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Jonathan White |
| 29295 | | E-MAIL ATTACHMENT | Samantha Hunt | 12/20/2013 | | | | The SSH Beacon 2013 Trust - declaration of trust - draft 19.12.2013.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 29296 | | E-MAIL ATTACHMENT | Samantha Hunt | 12/20/2013 | | | | Comparison - The SSH Beacon 2013 Trust - draft 5.12.2013 v. draft 19.12…doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 29297 | | E-MAIL | Samantha Hunt | 12/20/2013 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | Josephine Howe <Josephine Howe>; Leslie J Schreyer <Leslie J. Schreyer>; Jeffrey A. Robins <Jeffrey A. Robins>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: New Trusts | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates | Jonathan White |
| 29298 | | E-MAIL | Samantha Hunt | 12/20/2013 | "Schreyer, Leslie J." <Leslie J. Schreyer> | Samantha Hunt <Samantha Sackler Hunt> | | Re: New Trusts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Schreyer, Leslie;Leslie J. Schreyer |
| 29299 | | E-MAIL | Samantha Hunt | 12/20/2013 | "Schreyer, Leslie J." <Leslie J. Schreyer> | Samantha Hunt <Samantha Sackler Hunt> | | Re: New Trusts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Schreyer, Leslie;Leslie J. Schreyer |
| 29381 | MSF90098336 | E-MAIL | Samantha Hunt | 2/27/2014 | Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Mr Stefano Bruschini <Bruschini, Stefano> | Fwd: Conversion of Clean capital from one currency to another | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: taxes | Cain, Mr. Matthew |
| 29388 | | E-MAIL | Samantha Hunt | 2/28/2014 | Mr Stefano Bruschini <Bruschini, Stefano> | Samantha Hunt <Samantha Sackler Hunt> | Susan De Putron <De Putron, Susan> | Re: Conversion of Clean capital from one currency to another | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice from Matthew Cain, and requesting legal advice re: taxes | |
| 29426 | | E-MAIL | Samantha Hunt | 4/15/2014 | "Simpson, Mike" (Simpson, Mike) <Simpson, Mike> | "Bruschini, Stefano" <Bruschini, Stefano> | Matthew Cain <Cain, Mr. Matthew>; Samantha Sackler Hunt; John Hunt | Conversion of Clean capital from one currency to another | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Cain, Mr. Matthew |
| 29458 | | E-MAIL ATTACHMENT | Samantha Hunt | 5/15/2014 | | | | Legal Opinion - Kasimatis.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes | |
| 29503 | | E-MAIL | Samantha Hunt | 6/24/2014 | "Schreyer, Leslie J." <Leslie J. Schreyer> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Q1 Distribution | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Schreyer, Leslie;Leslie J. Schreyer |
| 29594 | MSF90117953 | E-MAIL | Samantha Hunt | 10/7/2014 | Leo Pearson <Leo Pearson> | Samantha Hunt <Samantha Sackler Hunt> | | Gasworks - Proposal to The Sackler Trust.pdf | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: charitable contribution | Pearson, Leo;Leo Pearson |
| 29650 | MSF90118984 | E-MAIL ATTACHMENT | Samantha Hunt | 1/6/2015 | | | | Archimedia Trust - Deed of Appointment & Retirement of Protector.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Ian Bishop re: trusts and estates | |
| 29651 | MSF90118985 | E-MAIL ATTACHMENT | Samantha Hunt | 1/6/2015 | | | | SSSH 1996 Trust - Deed of Appointment & Retirement of Protector.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Ian Bishop re: trusts and estates | |
| 29652 | MSF90118986 | E-MAIL ATTACHMENT | Samantha Hunt | 1/6/2015 | | | | SSSH 2002 Trust - Deed of Appointment & Retirement of Protector.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Ian Bishop re: trusts and estates | |
| 29970 | | E-MAIL ATTACHMENT | Samantha Hunt | 11/11/2015 | | | | WOFLAWS3-#95425S-v1-DeclarationofTrustSomborneEstate.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Matthew Cain re: trusts and estates | |
| 30004 | MSF90123275 | E-MAIL | Samantha Hunt | 12/2/2015 | Paralegal to Counsel to Side A <Paralegal to Counsel to Side A>; Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt <Samantha Sackler Hunt> | | Fwd: Transfer to John's account with us | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: taxes | Paralegal to Counsel to Side A;Paralegal to Counsel to Side A.Cain, Mr. Matthew |
| 30008 | MSF90123295 | E-MAIL | Samantha Hunt | 12/2/2015 | John Hunt <John Hunt> | Samantha Sackler Hunt | | Fwd: Transfer to John's account with us | Privilege Redact | Attorney-Client Communication; Marital Communications Privilege | Requesting and providing legal advice from Matthew Cain re: taxes; Samantha Hunt and John Hunt | |
| 30009 | MSF90123303 | E-MAIL | Samantha Hunt | 12/3/2015 | Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Re: Transfer to John's account with us | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Cain, Mr. Matthew;White, Jonathan Jonathan G. White |

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED – SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30010 | | E-MAIL | Samantha Hunt | 12/3/2015 | Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Re: Transfer to John's account with us | Privilege Redact | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: taxes | Jonathan G. White;Cain, Mr. Matthew White, Jonathan |
| 30015 | MSF90146402 | E-MAIL | Samantha Hunt | 12/4/2015 | Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Re: Transfer to John's account with us | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Cain, Mr. Matthew;White, Jonathan;Jonathan G. White |
| 30016 | MSF90147381 | E-MAIL | Samantha Hunt | 12/4/2015 | Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Re: Transfer to John's account with us | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Cain, Mr. Matthew;White, Jonathan;Jonathan G. White |
| 30017 | | E-MAIL | Samantha Hunt | 12/9/2015 | Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | | Ro: Transfer to John's account with us | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Cain, Mr. Matthew |
| 30051 | | E-MAIL ATTACHMENT | Samantha Hunt | 2/8/2016 | | | | WOFLAW53-#97f727-v1-DocfofTrust1MarshCourt.doc | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Matthew Cain re: investment/business transactions | |
| 30099 | | E-MAIL | Samantha Hunt | 3/20/2016 | Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> | Samantha Hunt <Samantha Sackler Hunt> | Robin, Aitchison "Georgina Guy (Guy, Georgina)" <Guy, Georgina> | Re: HMRC Settlement – URGENT | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Schreyer, Leslie;Leslie J. Schreyer |
| 30179 | | E-MAIL ATTACHMENT | Samantha Hunt | 6/9/2016 | | | | THE SACKLER GENERAL TRUSTS.DOCX | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jonathan White re: trusts and estates | |
| 30330 | MSF90099430 | E-MAIL | Samantha Hunt | 12/8/2016 | Geraldine McNaney <Geraldine McNaney> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White>; Kearney, Jennifer: Jennifer Young | Re: MDS 1992 Trust/MTS 1992 Trust/SDS 1992 Trust - Appointment of additional protectors | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: trusts and estates | White, Jonathan;Jennifer Young;Jonathan G. White;McNaney, Geraldine |
| 30331 | | E-MAIL | Samantha Hunt | 12/8/2016 | "Kearney, Jennifer" <Kearney, Jennifer> | Samantha Hunt <Samantha Sackler Hunt> | Geraldine McNaney <Geraldine McNaney>: Jonathan White <Jonathan G. White> | Re: MDS 1992 Trust/MTS 1992 Trust/SDS 1992 Trust - Appointment of additional protectors | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Kearney, Jennifer;Jonathan G. White;White, Jonathan;Kearney, Jennifer McNaney, Geraldine |
| 30421 | | E-MAIL | Samantha Hunt | 2/28/2017 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan White> | Dr Kathe Sackler <Kathe Sackler>: Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>: Mr & Mrs Jeffrey Lefcourt <Jeffrey Lefcourt>: Karen Lefcourt Taylor <Karen Lefcourt Taylor>: Ms. Marissa Sackler <Marissa Sackler>: Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>: Mr. Michael Sackler & Ms Imhara Ortiz <Michael Daniel Sackler>: Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>: Mrs. Theresa Sackler <Theresa E. Sackler>: Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>: Mr. & Mrs Peter Ward <Peter M. Ward>: Administration Assistant to Jonathan White: Edward Mackeroth <Mackeroth, Edward>: Liana Pallot <Pallot, Liana>: Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>: "Jorg (Joerg Fischer)" <Joerg Fischer>: Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>: Mr & Mrs Stuart Baker <Stuart D. Baker>: Anna Johnson <Johnson, Anna>: Josephine Howe <Josephine Howe> | [Not Virus Scanned] RE: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JERLAW.FID1792213T] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Hermance B. M. Schaepman;Ward, Peter;Jonathan White;Mackeroth, Edward;Leslie J. Schreyer;Josephine Howe;Howe, Josephine;Johnson, Anna;Johnson, Anna;Baker, Stuart;Stuart Schreyer, Leslie;Christopher B. Mitchell;Mitchell, Christopher;Pallot, Liana;Pallot, Liana;Mackeroth, Edward;Peter M. Ward;Stuart D. Baker;White, Jonathan |
| 30477 | MSF90148222 | E-MAIL | Samantha Hunt | 3/31/2017 | Jonathan White | Samantha Hunt <Samantha Sackler Hunt> | | Re: Variation of the Jackson River Trust | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: taxes | Jonathan White |
| 30603 | MSF90146457 | E-MAIL | Samantha Hunt | 9/12/2017 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White | Re: Notices of Termination of Investment Advisory Agreement - SSH Trusts and related entities | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 30604 | | E-MAIL | Samantha Hunt | 9/12/2017 | "Sackler, Samantha <Samantha Sackler Hunt>: "Taylor, Maria" <Taylor, Maria> | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White | RE: Notices of Termination of Investment Advisory Agreement - SSH Trusts and related entities | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 30646 | | E-MAIL | Samantha Hunt | 10/27/2017 | John Hunt <John Hunt> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice from Jonathan White and Jeffrey Rosen re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | |
| 30680 | | E-MAIL | Samantha Hunt | 11/15/2017 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: American Cartel: Nonprofits Unapologetically Accepted Millions In 'Blood Money' From Opioid Profiteers | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |
| 30683 | MSF90099826 | E-MAIL | Samantha Hunt | 11/18/2017 | Ed Williams <Ed Williams>: John Hunt <John Hunt> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Article–De-Bunking the Opioid Litigation Epidemic--Lexology | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products | |
| 30722 | | E-MAIL ATTACHMENT | Samantha Hunt | 12/11/2017 | | | | PResentation deck 12.11 PURDUE.pptx | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Norton Rose Fulbright re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | |
| 30866 | | E-MAIL | Samantha Hunt | 4/18/2018 | Melanie Kington <Melanie J Kington> | Samantha Hunt <Samantha Sackler Hunt>: Mr. Kevin Woolrich <Kevin Woolrich> | | Bank transfor - | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice from United Tax Network, S.L. re: taxes | |
| 31316 | MSF90149224 | E-MAIL | Samantha Hunt | 7/3/2019 | Natalia Rabella <Rabella, Natalia> | Samantha Hunt <Samantha Sackler Hunt> | Gabriel Nadal <Nadal, Gabriel> | Re: RV: TRANSFER | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | Rabella, Natalia Rabella, Natalia;Nadal, Gabriel;Nadal, Gabriel |
| 31510 | | E-MAIL | Jacqueline Sackler | 6/15/2010 | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Sackler, Mortimer D. A. <Mortimer D. A. Sackler> | | Fw:MDAS INVESTMENT TRUST (Revised Draft) - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and discussing legal advice from Chadbourne & Parke re: trusts and estates |  |
| 31550 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 11/4/2010 | | | | MDAS InvstmntTrustSummary.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Peter M. Ward re: trusts and estates | |
| 31563 | MSF01036111 | E-MAIL | Jeff Lefcourt | 12/27/2010 | Jeff Lefcourt <Jeffrey Lefcourt>: Sacha Scott <Sacha Scott> | Schreyer, Leslie J. <Leslie J. Schreyer> | Jonathan White | RE: JML 2010 Family Trust November 2010 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 31566 | | E-MAIL | Jacqueline Sackler | 12/29/2010 | Sackler, Mortimer D.A.<Mortimer D. A. Sackler>: "Robins, Jeffrey" <Jeffrey A. Robins>: "Schreyer, Leslie J." <Leslie J. Schreyer> | Ward, Peter M.<Peter M. Ward> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Ro Trusts and wills - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Schreyer, Leslie;Jeffrey A. Robins;Leslie J. Schreyer;Peter M. Ward;Robins, Jeffrey;Ward, Peter |
| 31586 | | E-MAIL | Jacqueline Sackler | 3/16/2011 | Sackler, Mortimer D.A <Mortimer D. A. Sackler>:"Sackler, Jacqueline" <Jacqueline Pugh Sackler> | Robins, <Jeffrey A. Robins> | Ward, Peter M.<Peter M. Ward> | Trust for Dina - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Robins, Peter M. Ward;Robins, Jeffrey |
| 31587 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 3/16/2011 | | | | MDAS-Declar of Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jeffrey A. Robins and Peter M. Ward re: trusts and estates | |
| 31600 | | E-MAIL | Jacqueline Sackler | 6/14/2011 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Robins, <Jeffrey A. Robins> | Sackler, Jacqueline <Jacqueline Pugh Sackler>;"Schreyer, Leslie J." <Leslie J. Schreyer> | RE Trusts - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates | Leslie J. Schreyer;Jeffrey A. Robins;Schreyer, Leslie Robins, Jeffrey |
| 31601 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 6/14/2011 | Sackler, <"Sackler, Jacqueline" <Jacqueline Pugh Sackler> | Robins, <Jeffrey A. Robins> | Ward, Peter M.<Peter M. Ward> | Trust for Dina | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jeffrey A. Robins and Peter M. Ward re: trusts and estates | Jeffrey A. Robins;Ward, Peter M. Ward Robins, Jeffrey |

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED – SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31602 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 6/14/2011 | | | | MDAS-Declar of Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jeffrey A. Robins re: trusts and estates | |
| 31627 | | E-MAIL | Jacqueline Sackler | 8/12/2011 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> "D'Agostino, Amy" <Amy D'Agostino> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | Re Sackler v. The Amadeus Trust No. 1013482011 (N.Y. Sup.) - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | d'Agostino, Amy Amy D'Agostino; |
| 31628 | | E-MAIL | Jacqueline Sackler | 8/12/2011 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> "Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler> | D'Agostino, Amy <Amy D'Agostino> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Re Sackler v. The Amadeus Trust No. 1013482011 (N.Y. Sup.).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Amy D'Agostino d'Agostino, Amy |
| 31630 | MSF01036284 | E-MAIL | Jeff Lefcourt | 8/23/2011 | Sargeant Michael <Michael Sargeant>; Lim Michelle <Lim Michelle> Les Schreyer <Leslie J. Schreyer> Stuart Baker <Stuart D. Baker> Christopher Mitchell <Christopher B. Mitchell> Charles Lubar <Charles G. Lubar> Fischer Joerg Fischer <Joerg Fischer> Joanathan White <Joanathan White> Peter Ward <Peter M. Ward> Hermance Schaepman <Hermance B. M. Schaepman> | Jeff Lefcourt <"Jeffrey Lefcourt"> | Valerie Cunliffe <Valerie Cunliffe> Geraldine McNaney <Geraldine McNaney> Sally Edwards <Sally Edwards> Josephine Howe <Josephine Howe> Russenberger Milo <Milo Russenberger> Stephen Gilmartin <Stephen A. Gilmartin> Elidia Aponte <Elidia Aponte> Michael Costanza <Michael Costanza> Himmler Bernice <Bernice Himmler> Ileno Sackler Lefcourt <Ileno Sackler Lefcourt> | RE: Jeffrey Lefcourt Trust Distribution- Notification of Transfer - The JML 2010 Family Trust | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates | Christopher B. Mitchell Hermance B. M. Schaepman Peter M. Ward Ward, Peter Joanathan White White, Joanathan Lubar, Charles Charles Cunliffe, Valerie Mitchell, Christopher Stuart D. Baker Baker, Stuart Leslie J. Schreyer Charles G. Lubar McNaney, Geraldine Geraldine Edwards McNaney Edwards, Sally Sally Edwards; Howe, Josephine Josephine Howe; Valerie Cunliffe Schaepman, Hermance |
| 31655 | | E-MAIL | Jeff Lefcourt | 2/10/2012 | Zehnwirth, Lenny <Lenny Zehnwirth> | Schreyer, Leslie J. <Leslie J. Schreyer> | Jeff Lefcourt <Jeffrey Lefcourt>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Cash in Jeff's trusts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Schreyer, Leslie; Leslie J. Schreyer |
| 31657 | MSF01036683 | E-MAIL ATTACHMENT | Jeff Lefcourt | 2/15/2012 | | | | 2012.01.10 MIN 01.12 JML Investment Trust - Inaugural Meeting.DOC | Privilege Redact | Attorney-Client Communication | Providing legal advice from Jeffrey A. Robins re: investment/business transactions: trusts and estates | |
| 31686 | MSF01037764 | E-MAIL | Jeff Lefcourt | 10/13/2012 | Schreyer, Leslie J. <Leslie J. Schreyer> | Jeff Lefcourt <"Jeffrey Lefcourt"> | Zehnwirth Lenny <Lenny Zehnwirth> Elidia Aponte <Elidia Aponte> "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Notification Letter Beacon Trust - JML 2010 Fam Trust re Acorn 2012.10.12 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Schreyer, Leslie; Leslie J. Schreyer |
| 31696 | | E-MAIL | Karen Lefcourt Taylor | 1/2/2013 | Karen Lefcourt (Karen Lefcourt-Taylor) <Karen Lefcourt-Taylor> | Geraldine McNaney <Geraldine McNaney> | Jonathan White | Redacted for PII - distribution | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: personal transactions | Jonathan White |
| 31700 | | E-MAIL | Jeff Lefcourt | 2/26/2013 | Nancy Montmarquet <Nancy L. Montmarquet> "Robins, Jeffrey" <Jeffrey A. Robins> | Jeffrey Lefcourt <Jeffrey Lefcourt> | Jeffrey Lefcourt <Jeffrey Lefcourt>; <Leslie J. Schreyer> | Re: Your Wills and Pourover Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Schreyer, Leslie Montmarquet, Nancy; Nancy L. Montmarquet Robins, Jeffrey; Jeffrey A. Robins Leslie J. Schreyer |
| 31701 | | E-MAIL ATTACHMENT | Jeff Lefcourt | 2/26/2013 | | | | WSComparison_#349786v1_CPA M_ - Lefcourt, Jeffrey Pour Over Trust 2010-#349786v3_CPAM_ - Lefcourt_.RTF | Privilege Withhold | Attorney-Client Communication | Nancy Montmarquet | |
| 31704 | | E-MAIL | Jeff Lefcourt | 2/28/2013 | Robins, Jeffrey <Jeffrey A. Robins> | Jeffrey Lefcourt <Jeffrey Lefcourt> | Montmarquet, Nancy L. <Nancy L. Montmarquet>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Your Wills and Pourover Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Montmarquet, Nancy Leslie J. Schreyer Schreyer, Leslie Nancy L. Montmarquet Jeffrey A. Robins Robins, Jeffrey |
| 31705 | | E-MAIL | Jeff Lefcourt | 3/1/2013 | Robins, Jeffrey <Jeffrey A. Robins> | Jeffrey Lefcourt <Jeffrey Lefcourt> | Montmarquet, Nancy L. <Nancy L. Montmarquet>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Your Wills and Pourover Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Robins, Jeffrey; Jeffrey A. Robins; Nancy L. Montmarquet Schreyer, Leslie Montmarquet, Nancy; Leslie J. Schreyer |
| 31706 | | E-MAIL | Jeff Lefcourt | 3/1/2013 | Robins, Jeffrey <Jeffrey A. Robins> | Jeffrey Lefcourt <"Jeffrey Lefcourt"> | Montmarquet, Nancy L. <Nancy L. Montmarquet>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Your Wills and Pourover Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Leslie J. Schreyer Robins, Jeffrey Jeffrey A. Robins; Montmarquet, Nancy; Schreyer, Leslie Nancy L. Montmarquet |
| 31710 | | E-MAIL ATTACHMENT | Jeff Lefcourt | 3/7/2013 | | | | Lefcourt, Jeffrey Pour Over Trust 2013 (2).DOC | Privilege Withhold | Attorney-Client Communication | Nancy Montmarquet | |
| 31712 | | E-MAIL | Jeff Lefcourt | 3/14/2013 | Jeff Lefcourt <Jeffrey Lefcourt> | Montmarquet, Nancy L. <Nancy L. Montmarquet> | Schreyer, Leslie J. <Leslie J. Schreyer>; "Robins, Jeffrey" <Jeffrey A. Robins> | Heather's Will and Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Nancy L. Montmarquet; Jeffrey A. Robins Robins, Jeffrey Leslie J. Schreyer; Schreyer Schreyer, Leslie Montmarquet, Nancy |
| 31713 | | E-MAIL ATTACHMENT | Jeff Lefcourt | 3/14/2013 | | | | Heather Lefcourt Pour Over Trust 2013.DOC | Privilege Withhold | Attorney-Client Communication | Nancy Montmarquet | |
| 31734 | | E-MAIL | Jeff Lefcourt | 4/19/2013 | McClatchey, Ian <Ian McClatchey> | Jeff Lefcourt <"Jeffrey Lefcourt"> | Robins, Jeffrey <Jeffrey A. Robins>; "Alberti, Mary" <Mary Alberti>; "Aponte, Elidia" <Elidia Aponte> | Re: JML Investment Trust - Resolutions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Jeffrey A. Robins Ian McClatchey; McClatchey, Ian Robins, Jeffrey |
| 31735 | | E-MAIL | Jeff Lefcourt | 4/25/2013 | McClatchey, Ian <Ian McClatchey> | Jeffrey Lefcourt <Jeffrey Lefcourt> | Robins, Jeffrey A. <Jeffrey A. Robins>; "Alberti, Mary" <Mary Alberti>; "Aponte, Elidia" <Elidia Aponte> | Re: JML Investment Trust - Resolutions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: trusts and estates | Robins, Jeffrey; Ian McClatchey McClatchey, Ian Jeffrey A. Robins |
| 31767 | | E-MAIL | Jeff Lefcourt | 7/18/2013 | Aponte, Elidia <Elidia Aponte> | Jeffrey Lefcourt <Jeffrey Lefcourt> | | Re: The JML 2011 Family Trust - Draft Board Application (San Remo) | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Eric Rothman re: investment/business transactions; trusts and estates | |
| 31820 | | E-MAIL | Jacqueline Sackler | 10/21/2013 | Jacqueline Sackler <Jacqueline Pugh Sackler> | MDAS <Mortimer D.A. Sackler> | | FW: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting legal advice from Jeffrey A. Robins re: trusts and estates | |
| 31821 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 10/21/2013 | | | | Summary of the Pugh Family Trust.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jeffrey A. Robins re: trusts and estates | |
| 31833 | | E-MAIL | Jacqueline Sackler | 11/8/2013 | MDAS <Mortimer D.A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> | Action Plan for Trust for Jackie and Other Items | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Schreyer, Leslie; Leslie J. Schreyer; Jeffrey A. Robins; Robins, Jeffrey |
| 31834 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 11/8/2013 | | | | Memo.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jeffrey A. Robins re: trusts and estates |  |
| 31835 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 11/8/2013 | | | | Summary of the Nixie Trust.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jeffrey A. Robins re: trusts and estates | |
| 31836 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 11/8/2013 | MDAS <Mortimer D.A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> | Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Schreyer, Leslie; Leslie J. Schreyer; Jeffrey A. Robins; Robins, Jeffrey |

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31837 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 11/8/2013 | | | | Summary of the Pugh Family Trust.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jeffrey A. Robins re: trusts and estates | |
| 31858 | | E-MAIL | Jeff Lefcourt | 12/5/2013 | Jeff Robbins <Jeffrey A. Robins> | Jeff Lefcourt <Jeffrey Lefcourt> | | Re: Q4 Beacon Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Jeffrey A. Robins |
| 31886 | | E-MAIL | Jeff Lefcourt | 2/4/2014 | Robins, Jeffrey <Jeffrey A. Robins> | Aponte, Elidia <Elidia Aponte> | Jeff Lefcourt <Jeffrey Lefcourt>; "Castrucci, John" <John M. Castrucci> | Fwd: LSRR Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Robins, Jeffrey A. Robins |
| 31917 | | E-MAIL | Jeff Lefcourt | 4/23/2014 | Jonathan White | Schreyer, Leslie J. <Leslie J. Schreyer> | Susan Webb <Susan P. Webb>; Oscar Gil <Oscar Gil Vollmer>; David McNaughtan; Damian Forbes <Damian Forbes>; Kathryn M. McCarthy; Tricia Overdyke <Tricia Overdyke>; Odetta Grant; Geraldine McNaney <Geraldine McNaney>; "David Fox' (David Fox)" <David Fox>; "McClatchey, Ian" <Ian McClatchey>; Jonny Bird <Jonny Bird>; Jon Falco <Jon Falco, CFA>; "Sarah Lustfield (Sarah Lustfield)" <Sarah Lustfield>; Prashant Padalkar <Prashant Padalkar>; Christina Kostova <Christina Kostova>; Tricia Overdyke <Tricia Overdyke>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: REVISED: Onshore Family Trust Investment Recommendations - April 17, 2014 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Jonathan White |
| 31970 | MSF01051502 | E-MAIL | Karen Lefcourt Taylor | 12/12/2014 | Aponte, Elidia <Elidia Aponte> | Robins, Jeffrey <Jeffrey A. Robins> | Karen (Karen Lefcourt-Taylor) <Karen Lefcourt-Taylor>; "McClatchey, Ian" <Ian McClatchey> | Re: Beacon distribution | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions | Ian McClatchey,Jeffrey A. Robins,McClatchey, Ian,Robins, Jeffrey |
| 31979 | | E-MAIL | Karen Lefcourt Taylor | 2/10/2015 | Karen Klefcourt-Taylor <Karen Lefcourt-Taylor> | Robins, Jeffrey <Jeffrey A. Robins> | | Beacon Distributions | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: taxes: trusts and estates | Jeffrey A. Robins,Robins, Jeffrey |
| 31980 | | E-MAIL | Karen Lefcourt Taylor | 2/12/2015 | Robins, Jeffrey <Jeffrey A. Robins> | Karen Klefcourt-Taylor <Karen Lefcourt-Taylor> | | Re: Beacon Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes: trusts and estates | Jeffrey A. Robins,Robins, Jeffrey |
| 32043 | | E-MAIL | Jeff Lefcourt | 6/29/2015 | Jeff Robbins <Jeffrey A. Robins> | Jeff Lefcourt <Jeffrey Lefcourt> | McClatchey, Ian <Ian McClatchey>; "Vellucci, Frank S." <Frank S. Vellucci> | Fwd: Trust documents | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions: trusts and estates | Frank S. Vellucci Vellucci, Frank Ian McClatchey;McClatchey, Ian,Jeffrey A. Robins |
| 32046 | | E-MAIL | Jeff Lefcourt | 7/17/2015 | Jeff Lefcourt <Jeffrey Lefcourt> | McClatchey, Ian <Ian McClatchey> | Schreyer, Leslie J. <Leslie J. Schreyer> | KAS Trust - Smith Investments | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions: trusts and estates | Schreyer, Leslie:Ian McClatchey;Leslie J. Schreyer:McClatchey, Ian |
| 32066 | MSF01063024 | E-MAIL | Jeff Lefcourt | 7/22/2015 | McClatchey, Ian <Ian McClatchey> | Jeff Lefcourt <Jeffrey Lefcourt> | Schreyer, Leslie J. <Leslie J. Schreyer> | Re: KAS Trust - Smith Investments | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions: trusts and estates | Schreyer, Leslie:Leslie J. Schreyer:Ian McClatchey;McClatchey, Ian |
| 32131 | MSF01063525 | E-MAIL | Jeff Lefcourt | 1/19/2016 | Robins, Jeffrey <Jeffrey A. Robins> | Jeff Lefcourt <"Jeffrey Lefcourt"> | Aponte, Elidia <Elidia Aponte> | | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes: trusts and estates | Jeffrey A. Robins,Robins, Jeffrey |
| 32198 | | E-MAIL | Jacqueline Sackler | 9/27/2016 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | The Washington Post: Drug, crime experts say posting shocking photos of unconscious drug addicts is wrong | Privilege Withhold | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 32199 | | E-MAIL | Jacqueline Sackler | 9/28/2016 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | Re: The Washington Post: Drug, crime experts say posting shocking photos of unconscious drug addicts is wrong | Privilege Withhold | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 32205 | MSF01053191 | E-MAIL | Karen Lefcourt Taylor | 10/21/2016 | Robins, Jeffrey <Jeffrey A. Robins> | Karen Lefcourt-Taylor | | Re: Beacon Distributions | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes: trusts and estates | Robins, Jeffrey,Jeffrey A. Robins |
| 32206 | MSF01053193 | E-MAIL | Karen Lefcourt Taylor | 10/26/2016 | Robins, Jeffrey <Jeffrey A. Robins> | Karen Lefcourt-Taylor | | Re: Beacon Distributions | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes: trusts and estates | Robins, Jeffrey,Jeffrey A. Robins |
| 32207 | MSF01053196 | E-MAIL | Karen Lefcourt Taylor | 10/26/2016 | Robins, Jeffrey <Jeffrey A. Robins> | Karen Lefcourt-Taylor | | Re: Beacon Distributions | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes: trusts and estates | Robins, Jeffrey,Jeffrey A. Robins |
| 32231 | | E-MAIL | Jacqueline Sackler | 1/12/2017 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | RE: MDAS 2012 Children's Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Robins, Jeffrey,Jeffrey A. Robins |
| 32240 | | E-MAIL | Jacqueline Sackler | 2/17/2017 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions: trusts and estates | Robins, Jeffrey,Jeffrey A. Robins |
| 32241 | | E-MAIL | Jacqueline Sackler | 2/24/2017 | Mortimer Sackler <Mortimer D. A. Sackler>; Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions: trusts and estates | Robins, Jeffrey,Jeffrey A. Robins |
| 32242 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 2/24/2017 | | | | 58544B0v7_Summary of The Pugh Family Trust - 58544B0v8_Summary of The Pu...docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 32243 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 2/24/2017 | | | | 3500444v5_MDAS-Declar of Trust 3500444v6_MDAS-Declar of Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 32244 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 2/24/2017 | | | | Summary of the Pugh Family Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 32245 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 2/24/2017 | | | | MDAS-Declar of Trust Pugh Family Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 32246 | | E-MAIL | Jeff Lefcourt | 2/27/2017 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan White> | Dr Kathe Sackler <Kathe Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Ms. Marissa Sackler <Marissa Sackler>; Mortimer Sackler <Mortimer D. A. Sackler>; Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mrs. Theresa Sackler <Theresa E. Sackler>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs Peter Ward <Peter M. Ward>; Administrative Assistant to Jonathan White; Edward Mackeroth <Mackeroth, Edward>; Liana Pallot <Pallot, Liana>; Mr. & Mrs Christopher Mitchell <Christopher B. Mitchell>; "Jorg (Joerg Fischer)" <Joerg Fischer>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>; Mr & Mrs Stuart Baker <Stuart D. Baker>; Anna Johnson <Johnson, Anna> | Re: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JERLAW.FID17922137] | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Requesting and providing legal advice re: trusts and estates: In connection with pending litigation | Peter M. Ward Ward, Peter:Mackeroth, Edward;Mackeroth, Edward Pallot, Liana Hermance B. M. Schaepman;White, Jonathan Baker, Stuart Pallot, Liana;Mitchell, Christopher Christopher B. Mitchell Leslie J. Schreyer Stuart D. Baker Johnson, Anna;Johnson, Anna Schreyer, Leslie:Jonathan White |

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32247 | | E-MAIL | Jacqueline Sackler | 2/28/2017 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan White> | Dr Kathe Sackler <Kathe Sackler>;Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt Taylor <Karen Lefcourt-Taylor>;Ms. Marissa Sackler <Marissa Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>;Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>;Mrs. Theresa Sackler <Theresa E. Sackler>;Mme. Hermance Schaepman-Farah <Hermanco B. M. Schaepman>;Mr. & Mrs Peter Ward <Peter M. Ward>;Administrative Assistant to Jonathan White;Edward Mackeroth <Mackeroth, Edward>;Liana Pallot <Pallot, Liana>;Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>;"Jorg [Joerg Fischer]" <Joerg Fischer>;Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>;Mr & Mrs Stuart Baker <Stuart D. Baker>;Anna Johnson <Johnson, Anna>;Josephine Howe <Josephine Howe> | RE: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [DGIER-JERLAW.FID17922137] | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: trusts and estates; In connection with pending litigation | White, Jonathan;Christopher B. Mitchell;Christopher Pallot, Liana Pallot, Liana Mackeroth, Edward Mackeroth, Edward Peter M. Ward Ward, Peter Howe, Josephine Schreyer Leslie;Leslie J. Schreyer;Baker, Stuart Stuart D. Baker Johnson, Anna Josephine Howe Hermance B. M. Schaepman;Johnson, Anna;Jonathan White |
| 32249 | | E-MAIL | Jacqueline Sackler | 3/2/2017 | Robins, Jeffrey <Jeffrey A. Robins>;Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Jeffrey A. Robins;Robins, Jeffrey A. Robins |
| 32250 | | E-MAIL | Jacqueline Sackler | 3/2/2017 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions; trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 32251 | | E-MAIL | Jacqueline Sackler | 3/2/2017 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication; Marital Communications Privilege | Discussing legal advice and requesting and providing legal advice from Jeffrey Robins re: personal transactions; trusts and estates; Mortimer D.A. Sackler and Jacqueline Sackler | |
| 32252 | | E-MAIL | Jacqueline Sackler | 3/3/2017 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication; Marital Communications Privilege | Discussing legal advice from Jeffrey Robins re: personal transactions; trusts and estates; Mortimer D.A. Sackler and Jacqueline Sackler | |
| 32253 | | E-MAIL | Jacqueline Sackler | 3/3/2017 | Mortimer Sackler <Mortimer D. A. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting and providing legal advice re: personal transactions; trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 32254 | | E-MAIL | Jacqueline Sackler | 3/3/2017 | Mortimer Sackler <Mortimer D. A. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | Fwd: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions; trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 32255 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 3/3/2017 | | | | 585448Dv7_Summary of the Pugh Family Trust - 585448D8_Summary of The Pu...docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 32256 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 3/3/2017 | | | | 350044v5_MDAS-Declar of Trust 350044v6_MDAS-Declar of Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 32257 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 3/3/2017 | | | | Summary of The Pugh Family Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 32258 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 3/3/2017 | | | | MDAS-Declar of Trust Pugh Family Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 32259 | | E-MAIL | Jacqueline Sackler | 3/3/2017 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions; trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 32260 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 3/3/2017 | | | | 350044v5_MDAS-Declar of Trust 350044v6_MDAS-Declar of Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 32261 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 3/3/2017 | | | | Summary of the Pugh Family Trust.doc | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: trusts and estates | |
| 32262 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 3/3/2017 | | | | MDAS-Declar of Trust Pugh Family Trust.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 32268 | | E-MAIL | Jacqueline Sackler | 3/6/2017 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions; trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 32269 | | E-MAIL | Jacqueline Sackler | 3/6/2017 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions; trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 32270 | | E-MAIL | Jeff Lefcourt | 3/10/2017 | Mrs. Theresa Sackler <Theresa E. Sackler>;Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;"Kathe Sackler [Kathe Sackler]" <Kathe Sackler>;Samantha Hunt <Samantha Sackler Hunt>;Mortimer Sackler <Mortimer D. A. Sackler>;Ms. Marissa Sackler <Marissa Sackler>;Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>;"Michael Sackler [Michael Daniel Sackler]" <Michael Daniel Sackler>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt Taylor <Karen Lefcourt-Taylor> | Jonathan White <Jonathan White> | Jonathan White | Variation Application - Convening hearing [DGIER-JERLAW.FID6673947] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jonathan White |
| 32272 | | E-MAIL | Jacqueline Sackler | 3/30/2017 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fwd: Washington Post: Who is to Blame for the Opioid Epidemic? | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Stuart Baker re: media coverage concerning Purdue opioid litigation | |
| 32273 | | E-MAIL | Jeff Lefcourt | 5/10/2017 | Jonathan White | Hermance SCHAEPMAN <Hermanco B. M. Schaepman> | Bone <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (Acorn Foundation)" <Kathe Sackler>;Jeff Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>;Marissa Sackler <Marissa Sackler>;"Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>;"Mortimer D.A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>;"Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;"Sackler, Theresa" <Theresa E. Sackler>;"Ward, Peter M." <Peter M. Ward>;Hermance SCHAEPMAN <Hermance B. M. Schaepman>;Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>;"Fischer, Joerg" <Joerg Fischer>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker>;"Mitchell, Christopher B." <Christopher B. Mitchell> | [Junk] RE: Trustee Succession - Feedback | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Jonathan White |

OUTSIDE PROFESSIONALS' EYES ONLY — REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32319 | | E-MAIL | Jeff Lefcourt | 10/24/2017 | Jonathan White | Michael Sackler <Michael Daniel Sackler> | Sackler, Dr Kathe (af) <Kathe Sackler> Ilene Lefcourt <Ilene Sackler Lefcourt> Jeff Lefcourt <Jeffrey Lefcourt> Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> Marissa Sackler <Marissa Sackler> Michael Sackler <Michael Daniel Sackler> "Mortimer D.A. Sackler" <Mortimer D. A. Sackler> Samantha Hunt <Samantha Sackler Hunt> Sophia Sackler Dalrymple <Sophie Sackler Dalrymple> "Sackler, Theresa" <Theresa E. Sackler> | Re: Family & Trustee Representation | Privilege Withheld | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Jonathan White |
| 32323 | MSF01054287 | E-MAIL | Karen Lefcourt Taylor | 11/9/2017 | Sackler, Dame Theresa <Theresa E. Sackler> "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> Stuart D. Baker "Sackler, Dr Kathe" <Kathe Sackler> Samantha Sackler Hunt <Samantha Sackler Hunt> Marissa Sackler <Marissa Sackler> Sophia Sackler <Sophie Sackler Dalrymple> Michael Sackler <Michael Daniel Sackler> Jeff Lefcourt <Jeffrey Lefcourt> Karen Lefcourt-Taylor> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fwd: Purdue_New Yorker Article Point Counterpoint_10 31 17 (002) | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning ongoing litigation: litigation strategy. | Stuart D. Baker |
| 32324 | MSF01054291 | E-MAIL ATTACHMENT | Karen Lefcourt Taylor | 11/9/2017 | | | | Purdue_New Yorker Article Point Counterpoint_10 31 17 (002).docx | Privilege Withheld | Attorney-Client Communication; Attorney Work Product | Providing information for purpose of legal advice and providing legal advice from Purdue Legal re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: In connection with pending litigation | |
| 32325 | | E-MAIL | Jacqueline Sackler | 11/9/2017 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fwd: Purdue_New Yorker Article Point Counterpoint_10 31 17 (002) | Privilege Withheld | Attorney-Client Communication; Marital Communications Privilege | Providing legal advice from Purdue Legal re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: Mortimer D.A. Sackler and Jacqueline Sackler | |
| 32326 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 11/9/2017 | | | | Purdue_New Yorker Article Point Counterpoint_10 31 17 (002).docx | Privilege Withheld | Attorney-Client Communication; Attorney Work Product | Providing information for purpose of legal advice and providing legal advice from Purdue Legal re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products: In connection with pending litigation | |
| 32329 | | E-MAIL | Jeff Lefcourt | 11/9/2017 | Michael Sackler <Michael Daniel Sackler> Mortimer Sackler <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker> | Jonathan White | RE: Family & Trustee Representation | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products: media coverage concerning Purdue opioid products | Jonathan White |
| 32429 | | E-MAIL | Jeff Lefcourt | 12/14/2018 | Jeff Lefcourt <Jeffrey Lefcourt> | Montmarquet, Nancy L. <Nancy L. Montmarquet> | Schreyer, Leslie J. <Leslie J. Schreyer> | Draft Wills, Revocable Trusts and Related | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates | Montmarquet, Nancy Schreyer, Leslie Leslie J. Schreyer; Nancy L. Montmarquet |
| 32438 | | E-MAIL | Jeff Lefcourt | 12/14/2018 | Montmarquet, Nancy L. <Nancy L. Montmarquet> | Jeffrey Lefcourt <Jeffrey Lefcourt> | Schreyer, Leslie J. <Leslie J. Schreyer> Heather Lefcourt <Heather Lefcourt> | Re: Draft Wills, Revocable Trusts and Related | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates | Leslie J. Schreyer; Schreyer, Leslie Leslie Montmarquet, Nancy Nancy L. Montmarquet |
| 32443 | | E-MAIL | Jeff Lefcourt | 12/14/2018 | Jeff Lefcourt <Jeffrey Lefcourt> | Heather Lefcourt | | Re: Draft Wills, Revocable Trusts and Related | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice from Nancy Montmarquet re: trusts and estates | |
| 33175 | MSF90237879 | E-MAIL ATTACHMENT | Marissa Sackler | 10/12/2009 | | | | MTS 2009 Cashflow to Aug Summary.xls | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice from Charles Lubar re: trusts and estates | |
| 33220 | | E-MAIL ATTACHMENT | Marissa Sackler | 8/10/2010 | | | | MTS Beacon distributions (08-10-2010).pdf | Privilege Withheld | Attorney-Client Communication | Providing legal advice of Leslie Schreyer re: taxes; trusts and estates | |
| 33221 | | E-MAIL ATTACHMENT | Marissa Sackler | 8/10/2010 | | | | MTS Beacon distributions blackline (08-10-2010).pdf | Privilege Withheld | Attorney-Client Communication | Providing legal advice of Leslie Schreyer re: taxes: trusts and estates | |
| 33223 | | E-MAIL ATTACHMENT | Sophie Dalrymple | 8/10/2010 | | | | SDS Beacon distributions blackline (08-10-2010).pdf | Privilege Withheld | Attorney-Client Communication | Providing legal advice of Leslie Schreyer re: taxes; trusts and estates | |
| 33224 | | E-MAIL ATTACHMENT | Sophie Dalrymple | 8/10/2010 | | | | SDS Beacon distributions (08-10-2010).pdf | Privilege Withheld | Attorney-Client Communication | Providing legal advice of Leslie Schreyer re: taxes: trusts and estates | |
| 33285 | | E-MAIL | Sophie Dalrymple | 4/5/2011 | "Karon Clark (Clark, Karon)" <Clark, Karon> | Jonathan White | Jonathan White | Investment of funds for trustees of trusts for the benefit of Sophie Sackler Dalrymple | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Jonathan White |
| 33313 | MSF90238104 | E-MAIL | Marissa Sackler | 5/25/2011 | "Watson, Helen" <Watson, Helen> | Jonathan White | Valerie Cunliffe <Valerie Cunliffe> Marissa Sackler | Trusts FBO Marissa Sackler | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes | Jonathan White |
| 33320 | MSF90238122 | E-MAIL | Marissa Sackler | 6/7/2011 | Marissa Sackler | Matthew <Cain, Mr. Matthew> | Paul Hunston <Hunston, Paul> | Equiom Trust Company Limited | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions: taxes | Cain, Mr. Matthew Hunston, Paul Hunston, Paul |
| 33324 | | E-MAIL | Marissa Sackler | 6/14/2011 | Marissa Sackler <Marissa Sackler> | Matthew <Cain, Mr. Matthew> | | RE: Equiom Trust Company Limited | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: personal transactions | Cain, Mr. Matthew |
| 33325 | | E-MAIL | Marissa Sackler | 6/14/2011 | Marissa Sackler <Marissa Sackler> | Matthew <Cain, Mr. Matthew> | | RE: Equiom Trust Company Limited | Privilege Withheld | Attorney-Client Communication | Providing legal advice, reflecting a request for legal advice, and requesting information for purpose of legal advice re: personal transactions; taxes | Cain, Mr. Matthew |
| 33346 | MSF90153564 | E-MAIL | Marissa Sackler | 7/21/2011 | Marissa Sackler <Marissa Sackler> | Jonathan White | Valerie Cunliffe <Valerie Cunliffe> | FW: Marissa Sackler trust investments | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes | Jonathan White |
| 33351 | MSF90153569 | E-MAIL | Marissa Sackler | 8/1/2011 | Marissa Sackler | Jonathan White | Cain, Mr. Matthew: Leslie J. Schreyer; Kevin Woolrich: Josephine Howe <Josephine Howe> Geraldine McNaney <Geraldine McNaney> | Fw: The Globe Trust - gift & loan trust for MTS | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jonathan White |
| 33352 | MSF90153571 | E-MAIL ATTACHMENT | Marissa Sackler | 8/1/2011 | | | | The Globe Trust - gift & loan trust for MTS re UK tax paid monies.DOC | Privilege Withheld | Attorney-Client Communication | Providing legal advice from Matthew Cain re: trusts and estates | |
| 33353 | MSF90153572 | E-MAIL ATTACHMENT | Marissa Sackler | 8/1/2011 | | | | Loan Agreement - MTS to Globe Trust.DOC | Privilege Withheld | Attorney-Client Communication | Providing legal advice from Matthew Cain re: trusts and estates | |
| 33354 | MSF90255781 | E-MAIL | Sophie Dalrymple | 8/1/2011 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White | Matthew <Cain, Mr. Matthew>: Leslie J. Schreyer <Leslie J. Schreyer>: Kevin Woolrich <Kevin Woolrich>: Josephine Howe <Josephine Howe> Geraldine McNaney <Geraldine McNaney> | Fw: The Chelsea Trust - gift & loan trust for SDS | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: trusts and estates | Jonathan White |
| 33355 | MSF90255783 | E-MAIL ATTACHMENT | Sophie Dalrymple | 8/1/2011 | | | | Loan Agreement - SDS to Chelsea Trust.DOC | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice from Matthew Cain re: trusts and estates | |
| 33356 | MSF90255784 | E-MAIL ATTACHMENT | Sophie Dalrymple | 8/1/2011 | | | | The Chelsea Trust - gift & loan trust for SDS re UK tax paid monies.DOC | Privilege Withheld | Attorney-Client Communication | Providing legal advice from Matthew Cain re: trusts and estates | |
| 33357 | MSF90233247 | E-MAIL | Sophie Dalrymple | 8/4/2011 | Jonathan White | Sophie <Sophie Sackler Dalrymple> | Matthew <Cain, Mr. Matthew>: Leslie Schreyer <Leslie J. Schreyer>: Kevin Woolrich <Kevin Woolrich>: Josephine Howe <Josephine Howe>: Geraldine McNaney <Geraldine McNaney> | Re: The Chelsea Trust - gift & loan trust for SDS | Privilege Withheld | Attorney-Client Communication | Reflecting a request for legal advice re: taxes | Jonathan White |
| 33364 | | E-MAIL | Marissa Sackler | 8/16/2011 | Marissa Sackler | Sally Edwards <Sally Edwards> | Josephine Howe <Josephine Howe> | The Globe Trust - Gift and Loan Trust | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: trusts and estates | Edwards, Sally;Sally Edwards;Howe, Josephine;Josephine Howe |

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33366 | | E-MAIL ATTACHMENT | Marissa Sackler | 8/16/2011 | | | | The Globe Trust - Comparison.DOC | Privilege Withheld | Attorney-Client Communication | Providing legal advice from Sally Edwards re: trusts and estates | |
| 33367 | | E-MAIL | Sophie Dalrymple | 8/16/2011 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Sally Edwards <Sally Edwards> | Josephine Howe <Josephine Howe> | The Chelsea Trust - gift and loan trust | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: charitable contribution; trusts and estates | Edwards, Sally;Josephine Howe;Sally Edwards;Howe, Josephine |
| 33368 | | E-MAIL ATTACHMENT | Sophie Dalrymple | 8/16/2011 | | | | The Chelsea Trust - Comparison.DOC | Privilege Withheld | Attorney-Client Communication | Providing legal advice from Sally Edwards re: trusts and estates | |
| | | E-MAIL | Sophie Dalrymple | 8/19/2011 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Sally Edwards <Sally Edwards> | | RE: The Chelsea Trust - gift and loan trust | Privilege Withheld | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: trusts and estates | Edwards, Sally;Sally Edwards |
| 33372 | | E-MAIL | Sophie Dalrymple | 10/6/2011 | Theresa Sackler <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mike Sackler <Michael Daniel Sackler> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | Beacon 2010/2011 Trusts | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates | Jonathan White |
| 33385 | | E-MAIL | Sophie Dalrymple | 11/16/2011 | Matthew Cain <Cain, Mr. Matthew> | Sophie <Sophie Sackler Dalrymple> | | Re: Beacon 2010/2011 Trusts | Privilege Withheld | Attorney-Client Communication | Providing legal advice and requesting legal advice re: taxes; trusts and estates | Cain, Mr. Matthew |
| 33391 | | E-MAIL | Sophie Dalrymple | 11/16/2011 | Matthew Cain <Cain, Mr. Matthew> | Sophie <Sophie Sackler Dalrymple> | | Re: Beacon 2010/2011 Trusts | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates | Cain, Mr. Matthew |
| 33392 | MSF90153603 | E-MAIL | Marissa Sackler | 11/17/2011 | Marissa Sackler <Marissa Sackler> | Jonathan White | Jonathan White | RE: Capital Generation Partners | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Jonathan White |
| 33394 | MSF90153609 | E-MAIL ATTACHMENT | Marissa Sackler | 11/17/2011 | Jonathan White | Valerie Cunliffe <Valerie Cunliffe> | | FW: Beacon 2010/2011 Trusts | Privilege Withheld | Attorney-Client Communication | Providing legal advice from Matthew Cain re: investment/business transactions; trusts and estates | Jonathan White |
| 33396 | MSF90153618 | E-MAIL | Marissa Sackler | 11/21/2011 | Jonathan White | "Lubar, Charles G." <Charles G. Lubar> | Sydira Watkins <Watkins, Sydira>; Geraldine McNaney <Geraldine McNaney>; Damian Forbes <Damian Forbes>; Alex Ellis; Todd Lippincott; David Fox <David Fox>; Odetta Grant <Odetta Grant>; Oscar Gil <Oscar Gil Vollmer>; Cassie M. Hoffman <Cassie M. Hoffman>; "Baker, Stuart D." <Stuart D. Baker>; Susan P. Webb | RE: Further Recommendations for Sackler family offshore/main trusts | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes | Jonathan White |
| 33455 | | E-MAIL ATTACHMENT | Sophie Dalrymple | 3/15/2012 | | | | WOFLAW53-#591087-v1-SophiePuseyDeclarationofTrust.D OC | Privilege Withheld | Attorney-Client Communication | Providing legal advice from Matthew Cain re: trusts and estates | |
| 33527 | | E-MAIL ATTACHMENT | Sophie Dalrymple | 8/8/2012 | | | | WOFLAW53-#633744-v1-SophieStargrovesDeclarationofTru st.DOC | Privilege Withheld | Attorney-Client Communication | Providing legal advice from Matthew Cain re: investment/business transactions; trusts and estates | |
| 33528 | | E-MAIL | Sophie Dalrymple | 8/8/2012 | Kathe Sackler <Kathe Sackler>; Hermance B. M. Schaepman | Christopher Mitchell <Christopher B. Mitchell> | Jonathan White | RE: Trust and Family Banking | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 33529 | MSF90256278 | E-MAIL | Sophie Dalrymple | 8/8/2012 | Kathe Sackler <Kathe Sackler>; Hermance B. M. Schaepman | Christopher Mitchell <Christopher B. Mitchell> | Jonathan White | RE: Trust and Family Banking | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Jonathan White |
| 33547 | | E-MAIL | Sophie Dalrymple | 8/30/2012 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Ian Bishop <Ian Bishop> | Jonathan White | SDS Family Trust - Speciality Debt Agreement | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 33548 | | E-MAIL ATTACHMENT | Sophie Dalrymple | 8/30/2012 | | | | 2012 08.30 SDS Family Trust - Specialty Debt Agreement.DOC | Privilege Withheld | Attorney-Client Communication | Providing legal advice from Ian Bishop re: investment/business transactions; trusts and estates | |
| 33571 | MSF90239035 | E-MAIL | Marissa Sackler | 11/28/2012 | Marissa Sackler <Marissa Sackler> | Geraldine McNaney <Geraldine McNaney> | Jonathan White | Investment recommendations - Globe Trust - Payden, JP Morgan Bond funds | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 33573 | MSF90239835 | E-MAIL | Marissa Sackler | 12/5/2012 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Michael Sackler <Michael Daniel Sackler> | "Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; Peter Stormonth Darling; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Smith, Raymond M." <Raymond M. Smith>; Marissa Sackler <Marissa Sackler>; "Michael Daniel Sackler Sackler" <Michael Daniel Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mitchell, Marianne" <Marianne Mitchell>; "Pearson, Leo" <Leo Pearson> | Re: Donmar Dryden St Project - THE SACKLER TRUST | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: charitable contribution | Marianne Mitchell Mitchell, Marianne;Pearson, Leo;Leo Pearson;Mitchell, Christopher;Christopher B. Mitchell |
| 33656 | | E-MAIL | Marissa Sackler | 1/23/2014 | Marissa Sackler <Marissa Sackler> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White | RE: Globe Trust and MTS Bare Trust - Cap Gen | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates | Jonathan White |
| 33657 | | E-MAIL | Marissa Sackler | 1/28/2014 | Marissa Sackler | "Robins, Jeffrey" <Jeffrey A. Robins> | | FW: Globe Trust and MTS Bare Trust - Cap Gen | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 33658 | | E-MAIL | Marissa Sackler | 1/31/2014 | Marissa Sackler <Marissa Sackler> | Jonathan White | "Robins, Jeffrey" <Jeffrey A. Robins>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Geraldine McNaney <Geraldine McNaney> | RE: MTS Beacon 2013 Trust and NTS 2013 Trust | Privilege Withheld | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes; trusts and estates | Jonathan White |
| 33659 | MSF90161666 | E-MAIL | Marissa Sackler | 2/2/2014 | Marissa Sackler <Marissa Sackler> | Jonathan White | "Robins, Jeffrey" <Jeffrey A. Robins>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Geraldine McNaney <Geraldine McNaney> | RE: MTS Beacon 2013 Trust and NTS 2013 Trust | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: taxes; trusts and estates | Jonathan White |
| 33690 | | E-MAIL | Sophie Dalrymple | 10/2/2014 | Matthew Cain <Cain, Mr. Matthew> | Gareth Kendall <Kendall, Gareth> | | RE: Declaration of Trust - 8 The Litten | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions; personal transactions; trusts and estates | Jonathan White |
| 33703 | | E-MAIL | Sophie Dalrymple | 12/16/2014 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White <Jonathan G. White>; Gareth Kendall <Kendall, Gareth>; Assistant to Mr. Cain | Declaration of Trust - 111 Redacted for PII | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates | Cain, Mr. Matthew;White, Jonathan;Jonathan G. White;Kendall, Gareth;Kendall, Gareth;Assistant to Mr. Cain |
| 33704 | | E-MAIL ATTACHMENT | Sophie Dalrymple | 12/16/2014 | | | | WOFLAW53-#894581-v1-Declaration_of_Trust_-_111_Swallowfields.doc | Privilege Withheld | Attorney-Client Communication | Providing legal advice from Matthew Cain re: investment/business transactions; trusts and estates | |
| 33707 | MSF90164229 | E-MAIL ATTACHMENT | Marissa Sackler | 1/12/2015 | | | | MTS Family Trust - Deed of Appointment & Retirement of Protector.pdf | Privilege Withheld | Attorney-Client Communication | Providing legal advice from Jonathan White re: trusts and estates | |
| 33708 | MSF90164231 | E-MAIL ATTACHMENT | Marissa Sackler | 1/12/2015 | | | | MTS 2006 Trust - Deed of Appointment & Retirement of Protector.pdf | Privilege Withheld | Attorney-Client Communication | Providing legal advice from Jonathan White re: trusts and estates | |
| 33709 | MSF90164232 | E-MAIL ATTACHMENT | Marissa Sackler | 1/12/2015 | | | | MTS 2002 Trust - Deed of Appointment & Retirement of Protector.pdf | Privilege Withheld | Attorney-Client Communication | Providing legal advice from Jonathan White re: trusts and estates | |
| 33710 | MSF90164235 | E-MAIL ATTACHMENT | Marissa Sackler | 1/12/2015 | | | | Redacted for PII Trust - Deed of Appointment & Retirement of Protector.pdf | Privilege Withheld | Attorney-Client Communication | Providing legal advice from Jonathan White re: trusts and estates | |
| 33715 | | E-MAIL | Marissa Sackler | 2/10/2015 | Marissa Sackler <Marissa Sackler> | "Robins, Jeffrey" <Jeffrey A. Robins> | | Beacon Distribution | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: investment/business transactions and requesting information for purpose of legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |

7. Exceptions

OUTSIDE PROFESSIONALS' EYES ONLY – HIGHLY REDACTED – SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33739 | | E-MAIL | Sophie Dalrymple | 9/9/2015 | Jamie Dalrymple <Jamie Dalrymple> | Sophie <Sophie Sackler Dalrymple> | | Fwd: Distributions | Privilege Withhold | Attorney-Client Communication; Marital Communications Privilege | Discussing legal advice and providing legal advice from Jonathan White and Kevin Woolrich re: trusts and estates; Sophie Dalrymple and Jamie Dalrymple | |
| 33740 | | E-MAIL | Marissa Sackler | 9/20/2015 | Marissa Sackler <Marissa Sackler> | "Robins, Jeffrey" <Jeffrey A. Robins> | | Beacon Distribution | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Robins, Jeffrey; Jeffrey A. Robins |
| 33741 | | E-MAIL | Sophie Dalrymple | 9/26/2015 | Matthew Cain <Cain, Mr. Matthew>; Aitchison Robin <Robin, Aitchison> | Leslie Schroyer <Leslie J. Schroyer> | Leslie Schroyer <Leslie J. Schroyer>; Jonathan White <Jonathan G. White>; Kevin Woolrich <Kevin Woolrich>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Schroyer, Leslie; Cain, Mr. Matthew; Leslie J. Schroyer; Jonathan G. White; White, Jonathan |
| 33742 | | E-MAIL | Sophie Dalrymple | 9/26/2015 | Leslie Schroyer <Leslie J. Schroyer>; Matthew Cain <Cain, Mr. Matthew>; Aitchison Robin <Robin, Aitchison> | Sophie <Sophie Sackler Dalrymple> | Jonathan White <Jonathan G. White>; Kevin Woolrich <Kevin Woolrich> | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Jonathan G. White; Cain, Mr. Matthew; White, Jonathan; Leslie J. Schroyer; Schroyer, Leslie |
| 33743 | | E-MAIL | Sophie Dalrymple | 9/27/2015 | Leslie Schroyer <Leslie J. Schroyer>; Matthew Cain <Cain, Mr. Matthew>; Aitchison Robin <Robin, Aitchison> | Kevin Woolrich <Kevin Woolrich> | Jonathan White <Jonathan G. White>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Leslie J. Schroyer; Jonathan G. White; White, Jonathan Schroyer, Leslie Cain, Mr. Matthew |
| 33771 | | E-MAIL | Marissa Sackler | 12/17/2015 | "Sackler, Theresa" <Theresa E. Sackler> | "Mitchell, Marianne" <Marianne Mitchell> | Marissa Sackler <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; Peter Darling <Peter Stormonth Darling>; "Smith, Raymond M." <Raymond M. Smith>; "Pearson, Leo" <Leo Pearson>; "Tony Collins <Tony Collins>; "Taylor, Maria" <Taylor, Maria> | RE: DNRC - The Sackler Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution | Mitchell, Marianne Mitchell, Christopher Christopher B. Mitchell Leo Pearson Pearson, Leo Marianne Mitchell |
| 33772 | | E-MAIL | Marissa Sackler | 12/17/2015 | "Sackler, Theresa" <Theresa E. Sackler> | "Mitchell, Marianne" <Marianne Mitchell> | Marissa Sackler <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; Peter Darling <Peter Stormonth Darling>; "Smith, Raymond M." <Raymond M. Smith>; "Pearson, Leo" <Leo Pearson>; "Tony Collins <Tony Collins>; "Taylor, Maria" <Taylor, Maria> | RE: DNRC - The Sackler Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution | Mitchell, Marianne Mitchell, Christopher Christopher B. Mitchell Pearson, Leo Leo Pearson Marianne Mitchell |
| 33778 | | E-MAIL | Marissa Sackler | 1/23/2016 | Marissa Sackler | "Robins, Jeffrey" <Jeffrey A. Robins> | | RE: Beacon Distribution | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates | Robins, Jeffrey; Jeffrey A. Robins |
| 33782 | | E-MAIL | Marissa Sackler | 2/3/2016 | Marissa Sackler <Marissa Sackler> | "Robins, Jeffrey" <Jeffrey A. Robins> | | Re: Beacon Distribution | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes; trusts and estates | Robins, Jeffrey; Jeffrey A. Robins |
| 33804 | | E-MAIL | Marissa Sackler | 3/18/2016 | "Marissa T. Sackler (Marissa Sackler)" <Marissa Sackler> | "Schreyer, Leslie J." <Leslie J. Schreyer> | Robin, Aitchison "Georgina Guy (Guy, Georgina)" <Guy, Georgina>; "Robins, Jeffrey" <Jeffrey A. Robins> | HMRC Settlement – URGENT | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Schreyer, Leslie;Robins, Jeffrey;A. Robins;Leslie J. Schreyer |
| 33808 | MSF90258293 | E-MAIL | Sophie Dalrymple | 3/19/2016 | "Schreyer, Leslie J." <Leslie J. Schreyer> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Robin, Aitchison "Georgina Guy (Guy, Georgina)" <Guy, Georgina> | Re: HMRC Settlement – URGENT | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Schreyer, Leslie; Leslie J. Schreyer |
| 33834 | | E-MAIL ATTACHMENT | Sophie Dalrymple | 4/14/2016 | | | | WOFLAWS3-#1055397-v1-DeclofTrust15ThePorticos.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Matthew Cain re: personal transactions | |
| 33853 | | E-MAIL ATTACHMENT | Sophie Dalrymple | 5/23/2016 | | | | WOFLAWS3-#1080264-v1-SEStBareTrust.doc | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Matthew Cain re: trusts and estates | |
| 33888 | | E-MAIL | Marissa Sackler | 10/6/2016 | Leslie Schreyer (Leslie.J.Leslie J. Schreyer)" <leslie.J.Leslie J. Schreyer>; Jonathan G. White: Joerg Fischer: Mortimer Sackler <Mortimer D. A. Sackler>; "Kathe Sackler (Kathe Sackler)" <Kathe Sackler>; Marissa Sackler "Jeff Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> | Christina Kostova <Christina Kostova> | Oscar Gil <Oscar Gil Vollmer>; Susan Webb <Susan P. Webb>; Valerie Cunliffe <Valerie Cunliffe>; "'Ian McClatchey' (Ian McClatchey)" <Ian McClatchey>; "Sarah Lustfield (Sarah Lustfield)" <Sarah Lustfield>; Jonny Bird <Jonny Bird>; Geraldine McNaney; Geraldine McNaney; Kahugu Wakapa Hollen <Kahugu-Wakapa Hollen>; "Matt Bahr - FC <Matt Bahr>; Cotton Engleby <Engleby, Cotton>; "Kowalewski, Tania" <Tania Kowalewski> | [Not Virus Scanned] MDAS Trust Redemption Recommendations - October 6, 2016 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Jonathan G. White:Schreyer, Leslie:Bird, Jonny:Ian McClatchey:Leslie:J. Schreyer:Cunliffe, Valerie |
| 33895 | MSF90258374 | E-MAIL | Sophie Dalrymple | 11/8/2016 | "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | | Re: THE SACKLER TRUST - AGENDA ITEM 3.29 - TEACH FIRST - Wednesday 9th November 2016 - 2.30 pm | Privilege Redact | Attorney-Client Communication | Providing legal advice and reflecting an intent to seek legal advice from Marianne Mitchell re: charitable contribution | |
| 33896 | | E-MAIL | Sophie Dalrymple | 11/10/2016 | "Sackler, Theresa" <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; Michael Sackler <Michael Daniel Sackler>; Peter Darling <Peter Stormonth Darling>; "Mitchell, Christopher B." <Christopher B. Mitchell>; Tony Collins <Tony Collins> | "Mitchell, Marianne" <Marianne Mitchell> | "Pearson, Leo" <Leo Pearson>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Taylor, Maria" <Taylor, Maria> | The Sackler Trust Meeting - 9 November 2016 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution | Mitchell, Marianne Mitchell Christopher B. Mitchell Pearson, Leo Leo Pearson Mitchell, Christopher |
| 34019 | | E-MAIL | Marissa Sackler | 2/28/2017 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan White> | Dr Kathe Sackler <Kathe Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Mr. & Mrs Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Ms. Marissa Sackler <Marissa Sackler>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Mr. Michael Sackler & Ms Irhara Ortiz <Michael Daniel Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mrs. Theresa Sackler <Theresa E. Sackler>; Mme. Hermanco Schaepman-Farah <Hermanco B. M. Schaepman>; Mr. & Mrs Peter Ward <Peter M. Ward>; Administrative Assistant to Jonathan White; Edward Mackereth <Mackereth, Edward>; Liana Pallot <Pallot, Liana>; Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>; "Jorg (Joerg Fischer)" <Joerg Fischer>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>; Mr & Mrs Stuart Baker <Stuart D. Baker>; Anna Johnson <Johnson, Anna>; Josephine Howe <Josephine Howe> | [Not Virus Scanned] RE: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JERLAW.FID1792137] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | White, Jonathan;Mackereth, Edward;Ward, Peter;Mackereth, Edward;Pallot, Liana;Pallot, Liana;Mitchell, Christopher;Christopher B. Mitchell;Schreyer, Leslie;Hermanco B. M. Schaepman;Peter M. Ward;Jonathan White;Johnson, Anna;Johnson, Anna;Leslie J. Schreyer;Baker, Stuart;Stuart D. Baker;Josephine Howe;Stuart D. Baker;Howe, Josephine |
| 34035 | | E-MAIL | Marissa Sackler | 3/28/2017 | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D.A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler> | Jonathan White | | [Not Virus Scanned] Trustee Succession | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jonathan White |

OUTSIDE PROFESSIONALS' EYES ONLY - HIGHLY REDACTED - SUBJECT TO PROTECTIVE ORDER

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34036 | | E-MAIL ATTACHMENT | Marissa Sackler | 3/28/2017 | | | | Trustee Succession.pdf | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice from Jonathan White, Stuart Baker , and Leslie Schroyer re: trusts and estates | |
| 34115 | MSF90251033 | E-MAIL | Marissa Sackler | 11/14/2017 | Martin, Josephine | "Barton, Maria" <Maria Barton> | Stuart D. Baker: Marissa Sackler: "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: (Daily Caller) American Cartel: Nonprofits Unapologetically Accepted Millions In 'Blood Money' From Opioid Profiteers | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products | Barton, Maria;Stuart D. Baker;Maria Barton |
| 34146 | | E-MAIL ATTACHMENT | Sophie Dalrymple | 12/11/2017 | | | | PResentation deck 12.11 PURDUE.pptx | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Kevin Woolrich re: litigation concerning Purdue opioid products | |