**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.** [1] | **(Jointly Administered)** |

## MONTHLY FEE STATEMENT OF PRIME CLERK LLC, AS ADMINISTRATIVE ADVISOR TO THE DEBTORS, FOR THE PERIOD FROM JULY 1, 2021 THROUGH JULY 31, 2021

By this monthly fee statement (the "**Statement**"), pursuant to sections 327, 330 and 331 of

title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of

Bankruptcy Procedure (the "**Bankruptcy Rules**") and Rule 2016-1 of the Local Rules of the

United States Bankruptcy Court for the Southern District of New York (the "**Local Bankruptcy**

**Rules**"), Prime Clerk LLC ("**Prime Clerk**"), administrative advisor to the above captioned debtors

and debtors in possession (collectively, the "**Debtors**"), hereby seeks compensation and

reimbursement for reasonable and necessary fees and expenses incurred for the period from July

1, 2021 through July 31, 2021 (the "**Statement Period**").   In accordance with the *Order*

*Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained*

*Professionals* [Docket No. 529] (the "**Compensation Order**"), Prime Clerk seeks (i) allowance

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

of reasonable and necessary fees incurred during the Statement Period in an amount equal to $491,220.63 and payment of $392,976.50, which represents 80% of the total amount, and (ii) reimbursement of actual, reasonable and necessary expenses incurred during the Statement Period in an amount equal to $203.50.  In support of the Statement, Prime Clerk respectfully represents as follows:

| | |
|---|---|
| Name of Professional: | Prime Clerk LLC |
| Authorized to Provide Administrative Advisor Services to: | Debtors and Debtors in Possession |
| Date of Retention: | November 21, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for which compensation and reimbursement is sought: | July 1, 2021 through July 31, 2021 |
| Amount of compensation sought as actual, reasonable and necessary: | $491,220.63[2] |
| 80% of compensation sought as actual, reasonable and necessary: | $392,976.50 |
| Amount of expense reimbursement sought as actual, reasonable and necessary | $203.50 |
| **Total amount to be paid at this time:** | **$393,180.00** |

---

[2] In accordance with the Compensation Order, at the expiration of the Objection Deadline (as defined in the Compensation Order), the Debtors are authorized to promptly pay 80% of the fees and 100% of the expenses identified in the Statement to which no Objection (as defined in the Compensation Order) has been served.

### Prior Monthly Fee Statements

| Date Filed; ECF No. | Period Covered | Fees | Expenses | Fees | Expenses | Holdback (20%) |
|---|---|---|---|---|---|---|
| 3/1/21; ECF No. 2431 | 2/1/20 – 2/29/20; 8/1/20 – 8/31/20; 12/1/20 – 1/31/21 | $16,432.25 | $0.00 | $16,432.25 | $0.00 | N/A |
| 3/30/21; ECF No. 2575 | 2/1/21 – 2/28/21 | $31,671.25 | $0.00 | $31,671.25 | $0.00 | N/A |
| 4/30/21; ECF No. 2785 | 3/1/21 – 3/31/21 | $50,324.80 | $0.00 | $50,324.80 | $0.00 | N/A |
| 5/28/21; ECF No. 2955 | 4/1/21 – 4/30/21 | $63,523.24 | $0.00 | $63,523.24 | $0.00 | N/A |
| 6/30/21; ECF No. 3089 | 5/1/21 – 5/31/21 | $27,708.68 | $70.00 | $27,708.68 | $70.00 | N/A |
| 7/30/21; ECF No. 3345 | 6/1/21 – 6/30/21 | $88,028.69 (payment of 80% or $70,422.96) | $70.00 | $70,422.96 (80% of $88,028.69) | $70.00 | $17,605.73 |

### Prior Interim Fee Application

| Date Filed; ECF No. | Period Covered | Fees | Expenses | Fees | Expenses |
|---|---|---|---|---|---|
| 3/15/21; ECF No. 2482 | 2/1/20 – 1/31/21 | $16,432.25 | $0.00 | $16,432.25 | $0.00 |
| 7/15/21; ECF No. 3196 | 2/1/21 – 5/31/21 | $173,227.97 | $70.00 | $173,227.97 | $70.00 |

### Summary of Hours Billed by Prime Clerk Employees During the Statement Period

| Employee Name | Title | Total Hours | Rate | Total |
|---|---|---|---|---|
| Johnson, Craig | Director of Solicitation | 49.70 | $231.50 | $11,505.55 |
| Orchowski, Alex T | Director of Solicitation | 93.40 | $231.50 | $21,622.10 |
| Sharp, David | Director of Solicitation | 14.20 | $231.50 | $3,287.30 |
| Baer, Herb C | Director | 2.00 | $214.90 | $429.80 |
| Brunswick, Gabriel | Director | 1.50 | $214.90 | $322.35 |
| Dubin, Mariah | Director | 40.30 | $214.90 | $8,660.47 |

| | | | | |
|---|---|---|---|---|
| Hill, Mike | Director | 6.00 | $214.90 | $1,289.40 |
| Jaffar, Amrita C | Director | 79.70 | $214.90 | $17,127.53 |
| Malo, David R | Director | 2.30 | $214.90 | $494.27 |
| Manners, Venetia | Director | 2.10 | $214.90 | $451.29 |
| Usitalo, Eric | Director | 26.80 | $214.90 | $5,759.32 |
| Bishop, Brandon N | Director | 1.90 | $203.90 | $387.41 |
| Perry, Selwyn L | Director | 8.10 | $198.40 | $1,607.04 |
| Brodeur, Sarah | Solicitation Consultant | 27.30 | $209.40 | $5,716.62 |
| Brown, Mark M | Solicitation Consultant | 11.80 | $209.40 | $2,470.92 |
| Carpenter, Mary J | Solicitation Consultant | 2.00 | $209.40 | $418.80 |
| Crowell, Messiah L | Solicitation Consultant | 107.40 | $209.40 | $22,489.56 |
| DePalma, Greg R | Solicitation Consultant | 28.90 | $209.40 | $6,051.66 |
| Gray, Ackheem J | Solicitation Consultant | 39.00 | $209.40 | $8,166.60 |
| Jadonath, Anna | Solicitation Consultant | 59.70 | $209.40 | $12,501.18 |
| Kaufman, Craig M | Solicitation Consultant | 12.90 | $209.40 | $2,701.26 |
| Liu, Calvin L | Solicitation Consultant | 18.80 | $209.40 | $3,936.72 |
| Mackey, Tessa Rose Lord | Solicitation Consultant | 85.30 | $209.40 | $17,861.82 |
| Okimoto, Kaitlin | Solicitation Consultant | 21.30 | $209.40 | $4,460.22 |
| Plerqui, Justin | Solicitation Consultant | 28.20 | $209.40 | $5,905.08 |
| Steinberg, Zachary | Solicitation Consultant | 77.30 | $209.40 | $16,186.62 |
| Taatjes, Hayden S | Solicitation Consultant | 6.50 | $209.40 | $1,361.10 |
| Vyskocil, Ryan J | Solicitation Consultant | 178.90 | $209.40 | $37,461.66 |
| Zarzuela, Leonel | Solicitation Consultant | 33.70 | $209.40 | $7,056.78 |
| Ashley, Jeanette | Senior Consultant | 24.90 | $181.80 | $4,526.82 |
| Davis, Candace L | Senior Consultant | 2.30 | $181.80 | $418.14 |
| Labissiere, Pierre L | Senior Consultant | 0.50 | $181.80 | $90.90 |
| Nikelsberg, Ira | Senior Consultant | 40.00 | $181.80 | $7,272.00 |
| Quinn, Tim R | Senior Consultant | 49.20 | $181.80 | $8,944.56 |
| Breines, Lauren N | Senior Consultant | 1.70 | $170.80 | $290.36 |
| Hosein-Mohan, Cindy | Senior Consultant | 8.20 | $170.80 | $1,400.56 |
| Ahuja, Prashant | Consultant | 24.10 | $165.30 | $3,983.73 |
| Chan, Andrew Q | Consultant | 76.80 | $165.30 | $12,695.04 |
| Evangelista, Thomas M | Consultant | 13.00 | $165.30 | $2,148.90 |
| Floyd, Tiffany M | Consultant | 18.60 | $165.30 | $3,074.58 |
| Garraway, Cosmos X | Consultant | 2.80 | $165.30 | $462.84 |
| Hughes, James T | Consultant | 18.30 | $165.30 | $3,024.99 |
| Kouskorskaya, Yaroslava | Consultant | 23.90 | $165.30 | $3,950.67 |
| Mapplethorp, James Andrew | Consultant | 1.70 | $165.30 | $281.01 |
| Onwubu, Timothy A | Consultant | 13.20 | $165.30 | $2,181.96 |
| Pagan, Chanel C | Consultant | 87.10 | $165.30 | $14,397.63 |
| Ra, Justin J | Consultant | 5.90 | $165.30 | $975.27 |
| Richards, Kira K | Consultant | 50.90 | $165.30 | $8,413.77 |
| Rivera, Christian I | Consultant | 27.40 | $165.30 | $4,529.22 |

| | | | | |
|---|---|---|---|---|
| Aboawad, Nadia M | Consultant | 6.10 | $159.80 | $974.78 |
| Bird, Amber M | Consultant | 102.70 | $159.80 | $16,411.46 |
| Chan, Theresa | Consultant | 21.40 | $159.80 | $3,419.72 |
| Gabriel, Ben | Consultant | 1.10 | $159.80 | $175.78 |
| Holloway, Jessica D | Consultant | 20.20 | $159.80 | $3,227.96 |
| Jones, Qiana N | Consultant | 130.30 | $159.80 | $20,821.94 |
| Kail, John C | Consultant | 12.30 | $159.80 | $1,965.54 |
| Pullo, Paul J | Consultant | 3.70 | $159.80 | $591.26 |
| Resnick, Kimberly H | Consultant | 92.80 | $159.80 | $14,829.44 |
| Ruffin, Jesse S | Consultant | 15.50 | $159.80 | $2,476.90 |
| Sommerman, Alexis D | Consultant | 93.60 | $159.80 | $14,957.28 |
| Agudo, Lili M | Consultant | 81.90 | $143.30 | $11,736.27 |
| Ahmad, Nabeela | Consultant | 12.40 | $143.30 | $1,776.92 |
| Akter, Sonia | Consultant | 18.10 | $143.30 | $2,593.73 |
| Ashraf, Asir U | Consultant | 1.60 | $143.30 | $229.28 |
| Cardoso, Nuno | Consultant | 19.40 | $143.30 | $2,780.02 |
| Elliot, Brian B | Consultant | 113.30 | $143.30 | $16,235.89 |
| Francoeur, Alain B | Consultant | 17.80 | $143.30 | $2,550.74 |
| Jones, Shunte Monique | Consultant | 6.10 | $143.30 | $874.13 |
| King, Nicolette | Consultant | 17.70 | $143.30 | $2,536.41 |
| Markosinis, Ioannis N | Consultant | 34.70 | $143.30 | $4,972.51 |
| Schudro, Aleksey | Consultant | 27.60 | $143.30 | $3,955.08 |
| Vass, Nicholas G | Consultant | 1.10 | $143.30 | $157.63 |
| Yuen, Anderson C | Consultant | 29.30 | $143.30 | $4,198.69 |
| Zhong, Jun Wei | Consultant | 68.30 | $143.30 | $9,787.39 |
| Cerro, Angela M | Consultant | 2.50 | $132.30 | $330.75 |
| De Souza, Delicia | Consultant | 10.10 | $132.30 | $1,336.23 |
| Salguero, Elcida V | Consultant | 0.40 | $132.30 | $52.92 |
| Ahmad, Moheen | Consultant | 5.90 | $126.70 | $747.53 |
| Askary, Syed H | Consultant | 21.60 | $126.70 | $2,736.72 |
| Bloissebaez, Jeff | Consultant | 6.40 | $126.70 | $810.88 |
| Borgen, Cindy G | Consultant | 22.00 | $126.70 | $2,787.40 |
| Chen, Yuhan | Consultant | 23.50 | $126.70 | $2,977.45 |
| Chien, Nathan | Consultant | 34.10 | $126.70 | $4,320.47 |
| David, Jesse | Consultant | 11.00 | $126.70 | $1,393.70 |
| Esquivel, Axel D | Consultant | 2.00 | $126.70 | $253.40 |
| Gache, Jean-Christophe | Consultant | 10.90 | $126.70 | $1,381.03 |
| Gonzales, Matthew | Consultant | 5.00 | $126.70 | $633.50 |
| Huang, Danny | Consultant | 5.80 | $126.70 | $734.86 |
| Hussain, Mohammed S | Consultant | 17.50 | $126.70 | $2,217.25 |
| Kellett, Cameron | Consultant | 2.20 | $126.70 | $278.74 |
| Kulyk, Liliya | Consultant | 6.90 | $126.70 | $874.23 |
| Ledwin, Joseph D | Consultant | 12.50 | $126.70 | $1,583.75 |

| | | | | |
|---|---|---|---|---|
| Lopez, Jose A | Consultant | 49.00 | $126.70 | $6,208.30 |
| Malen, Nicole | Consultant | 2.20 | $126.70 | $278.74 |
| O'Dowd, Francis | Consultant | 14.30 | $126.70 | $1,811.81 |
| Otton, Natasha | Consultant | 39.20 | $126.70 | $4,966.64 |
| Parnon, Geoffrey | Consultant | 30.80 | $126.70 | $3,902.36 |
| Pham, Linda | Consultant | 6.30 | $126.70 | $798.21 |
| Rosario, Alexa | Consultant | 8.60 | $126.70 | $1,089.62 |
| St Ange, Septima L | Consultant | 20.00 | $126.70 | $2,534.00 |
| Sugarman, Jason | Consultant | 16.90 | $126.70 | $2,141.23 |
| Tejada, Rohany | Consultant | 39.30 | $126.70 | $4,979.31 |
| Wong, Victor | Consultant | 29.10 | $126.70 | $3,686.97 |
| Zainuddin, Mohammad | Consultant | 21.00 | $126.70 | $2,660.70 |
| Fulwood, Donchelle F | Consultant | 118.30 | $115.70 | $13,687.31 |
| Perez, Maria G | Consultant | 7.90 | $115.70 | $914.03 |
| Acevedo, Eva A | Consultant | 56.30 | $110.20 | $6,204.26 |
| Absar, Hasib B | Consultant | 17.00 | $99.20 | $1,686.40 |
| Alam, Tanzim F | Consultant | 30.50 | $99.20 | $3,025.60 |
| Jacobs, Jariel | Consultant | 12.70 | $99.20 | $1,259.84 |
| Pierce, Adrian J | Consultant | 21.60 | $99.20 | $2,142.72 |
| Matos, Joseph S | Analyst | 21.00 | $55.10 | $1,157.10 |
| Romulus, Diamond C. | Analyst | 2.10 | $55.10 | $115.71 |
| Thomas, Nicole I | Analyst | 2.00 | $49.50 | $99.00 |
| Zheng, Tian Liang | Analyst | 0.20 | $49.50 | $9.90 |
| | **TOTAL** | **3,273.10** | | **$545,800.70[3]** |
| | **BLENDED RATE** | | **$166.75** | |

### Summary of Fees Billed by Subject Matter During the Statement Period

| Matter Description | Total Hours | Total |
|---|---|---|
| Ballots | 2,624.60 | $410,680.05 |
| Call Center / Credit Inquiry | 161.60 | $34,214.74 |
| Retention / Fee Application | 5.50 | $733.26 |
| Solicitation | 481.40 | $100,172.65 |
| **TOTAL** | **3,273.10** | **$545,800.70[4]** |

### Summary of Expenses Incurred by Prime Clerk Employee During the Statement Period

| Description | Total |
|---|---|
| After Hours Transportation | $203.50 |
| **TOTAL** | **$203.50** |

---

[3, 4] This amount has been discounted to $491,220.63 in accordance with the terms of Prime Clerk's retention. Taking into account this discount, the blended hourly rate is $150.08.

## Jurisdiction

1.        The United States Bankruptcy Court for the Southern District of New York (the "**Court**") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334 and the Amended Standing Order of Reference of the United States District Court for the Southern District of New York, dated January 31, 2012 (Preska, C.J.).   This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A).   Venue is proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409.   The predicates for the relief requested herein are sections 327, 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016 and the Local Bankruptcy Rules.

## Background

2.        On September 15 and September 16, 2019 (together, the "**Petition Date**"), each of the Debtors filed a voluntary petition with the Court under chapter 11 of the Bankruptcy Code.  The Debtors continue to manage and operate their businesses as debtors in possession under sections 1107 and 1108 of the Bankruptcy Code.  Joint administration of the Debtors' cases was authorized by the Court by entry of an order on September 18, 2019.  On September 27, 2019, the Office of the United States Trustee for the Southern District of New York appointed an Official Committee of Unsecured Creditors to serve in these chapter 11 cases.

## Retention of Prime Clerk

3.        On November 21, 2019, the Court entered the *Order Authorizing Employment and Retention of Prime Clerk LLC as Administrative Advisor Nunc Pro Tunc to the Petition Date* [Docket No. 531] (the "**Administrative Advisor Order**"), which authorized the Debtors to employ and retain Prime Clerk as administrative advisor *nunc pro tunc* to the Petition Date.

## Relief Requested

4.    Prime Clerk submits this Statement in accordance with the Compensation Order. All services for which Prime Clerk requests compensation were performed for, or on behalf of, the Debtors.

5.    Prime Clerk seeks (a) allowance of reasonable and necessary fees incurred during the Statement Period in the total amount of $491,220.63 and payment of $392,976.50, which represents 80% of the total amount, and (b) reimbursement of actual, reasonable and necessary expenses incurred during the Statement Period in the amount of $203.50.

6.    Prime Clerk maintains computerized records of the time spent by employees of Prime Clerk in connection with its role as administrative agent to the Debtors.  In that regard, **Exhibit A**: (a) identifies the employee that rendered services in each task category; (b) describes each service such employee performed; (c) sets forth the number of hours in increments of one-tenth of an hour spent by each individual providing services; and (d) as applicable, sets forth the type of expenses incurred.  **Exhibit B** hereto sets forth the type of expenses incurred by each Prime Clerk employee during the Statement Period, if any.  In addition, Prime Clerk's hourly rates are set at a level designed to fairly compensate Prime Clerk for the work of its employees and cover routine overhead expenses.  Hourly rates vary with the experience and seniority of the individuals assigned and are subject to periodic adjustments to reflect economic and other conditions.

7.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (a) the complexity of these cases, (b) the time expended, (c) the rates charged for such services, (d) the nature and extent of the services rendered, (e) the value of such services and (f) the costs of comparable services other than in a case under this title.

**Notice**

8.      Pursuant to the Compensation Order, this Statement will be served upon the Notice Parties (as defined in the Compensation Order).  Prime Clerk submits, in light of the relief requested, no other or further notice is necessary.

**Conclusion**

9.      WHEREFORE, pursuant to the Compensation Order, Prime Clerk respectfully requests (i) allowance of reasonable and necessary fees for the Statement Period in the total amount of $491,220.63 and payment of $392,976.50, which represents 80% of the total amount, and (ii) reimbursement of actual, reasonable and necessary expenses incurred during the Statement Period in the amount of $203.50.

Dated:  August 27, 2021
          New York, New York                          Prime Clerk LLC


                                                     /s/ Shira D. Weiner
                                                     Shira D. Weiner
                                                     General Counsel
                                                     One Grand Central Place
                                                     60 East 42nd Street, Suite 1440
                                                     New York, NY 10165
                                                     Telephone: (212) 257-5450
                                                     Email: sweiner@primeclerk.com

                                                     *Administrative Advisor to the Debtors*

**Exhibit A**

**Fee Detail**



## Hourly Fees by Employee through July  2021

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| NIT | Thomas, Nicole I | AN - Analyst | 2.00 | $49.50 | $99.00 |
| TLZ | Zheng, TianLiang | AN - Analyst | 0.20 | $49.50 | $9.90 |
| JJS | Matos, Joseph S | AN - Analyst | 21.00 | $55.10 | $1,157.10 |
| DCR | Romulus, Diamond C. | AN - Analyst | 2.10 | $55.10 | $115.71 |
| HBA | Absar, Hasib B | CO - Consultant | 17.00 | $99.20 | $1,686.40 |
| TFA | Alam, Tanzim F | CO - Consultant | 30.50 | $99.20 | $3,025.60 |
| JJJ | Jacobs, Jariel | CO - Consultant | 12.70 | $99.20 | $1,259.84 |
| AJP | Pierce, Adrian J | CO - Consultant | 21.60 | $99.20 | $2,142.72 |
| EAA | Acevedo, Eva A | CO - Consultant | 56.30 | $110.20 | $6,204.26 |
| DFFU | Fulwood, Donchelle F | CO - Consultant | 118.30 | $115.70 | $13,687.31 |
| MGPM | Perez, Maria G | CO - Consultant | 7.90 | $115.70 | $914.03 |
| MAH | Ahmad, Moheen | CO - Consultant | 5.90 | $126.70 | $747.53 |
| SYH | Askary, Syed H | CO - Consultant | 21.60 | $126.70 | $2,736.72 |
| JBJ | Bloissebaez, Jeff | CO - Consultant | 6.40 | $126.70 | $810.88 |
| CBO | Borgen, Cindy G | CO - Consultant | 22.00 | $126.70 | $2,787.40 |
| YC | Chen, Yuhan | CO - Consultant | 23.50 | $126.70 | $2,977.45 |
| NCH | Chien, Nathan | CO - Consultant | 34.10 | $126.70 | $4,320.47 |
| JED | David, Jesse | CO - Consultant | 11.00 | $126.70 | $1,393.70 |
| ADES | Esquivel, Axel D | CO - Consultant | 2.00 | $126.70 | $253.40 |
| JCGJ | Gache, Jean-Christophe | CO - Consultant | 10.90 | $126.70 | $1,381.03 |
| MATG | Gonzales, Matthew | CO - Consultant | 5.00 | $126.70 | $633.50 |
| DH | Huang, Danny | CO - Consultant | 5.80 | $126.70 | $734.86 |
| MSH | Hussain, Mohammed S | CO - Consultant | 17.50 | $126.70 | $2,217.25 |
| CKE | Kellett, Cameron | CO - Consultant | 2.20 | $126.70 | $278.74 |
| LKU | Kulyk, Liliya | CO - Consultant | 6.90 | $126.70 | $874.23 |

Purdue Pharma

| JDL | Ledwin, Joseph D | CO - Consultant | 12.50 | $126.70 | $1,583.75 |
|---|---|---|---|---|---|
| JOL | Lopez, Jose A | CO - Consultant | 49.00 | $126.70 | $6,208.30 |
| NIMA | Malen, Nicole | CO - Consultant | 2.20 | $126.70 | $278.74 |
| FOD | O'Dowd, Francis | CO - Consultant | 14.30 | $126.70 | $1,811.81 |
| NON | Otton, Natasha | CO - Consultant | 39.20 | $126.70 | $4,966.64 |
| GPG | Parnon, Geoffrey | CO - Consultant | 30.80 | $126.70 | $3,902.36 |
| LPL | Pham, Linda | CO - Consultant | 6.30 | $126.70 | $798.21 |
| ARAA | Rosario, Alexa | CO - Consultant | 8.60 | $126.70 | $1,089.62 |
| SLSA | St Ange, Septima L | CO - Consultant | 20.00 | $126.70 | $2,534.00 |
| JSU | Sugarman, Jason | CO - Consultant | 16.90 | $126.70 | $2,141.23 |
| RTE | Tejada, Rohany | CO - Consultant | 39.30 | $126.70 | $4,979.31 |
| VWV | Wong, Victor | CO - Consultant | 29.10 | $126.70 | $3,686.97 |
| MZ | Zainuddin, Mohammad | CO - Consultant | 21.00 | $126.70 | $2,660.70 |
| AMC | Cerro, Angela M | CO - Consultant | 2.50 | $132.30 | $330.75 |
| DDS | De Souza, Delicia | CO - Consultant | 10.10 | $132.30 | $1,336.23 |
| EVS | Salguero, Elcida V | CO - Consultant | 0.40 | $132.30 | $52.92 |
| LMAL | Agudo, Lili M | CO - Consultant | 81.90 | $143.30 | $11,736.27 |
| NA | Ahmad, Nabeela | CO - Consultant | 12.40 | $143.30 | $1,776.92 |
| SA | Akter, Sonia | CO - Consultant | 18.10 | $143.30 | $2,593.73 |
| AUA | Ashraf, Asir U | CO - Consultant | 1.60 | $143.30 | $229.28 |
| NC | Cardoso, Nuno | CO - Consultant | 19.40 | $143.30 | $2,780.02 |
| BBE | Elliot, Brian B | CO - Consultant | 113.30 | $143.30 | $16,235.89 |
| ABF | Francoeur, Alain B | CO - Consultant | 17.80 | $143.30 | $2,550.74 |
| SMJ | Jones, Shunte Monique | CO - Consultant | 6.10 | $143.30 | $874.13 |
| NK | King, Nicolette | CO - Consultant | 17.70 | $143.30 | $2,536.41 |
| INM | Markosinis, Ioannis N | CO - Consultant | 34.70 | $143.30 | $4,972.51 |
| AS | Schudro, Aleksey | CO - Consultant | 27.60 | $143.30 | $3,955.08 |
| NGV | Vass, Nicholas G | CO - Consultant | 1.10 | $143.30 | $157.63 |
| ACYU | Yuen, Anderson C | CO - Consultant | 29.30 | $143.30 | $4,198.69 |
| JWZ | Zhong, Jun Wei | CO - Consultant | 68.30 | $143.30 | $9,787.39 |
| NMAB | Aboawad, Nadia M | CO - Consultant | 6.10 | $159.80 | $974.78 |
| AMBI | Bird, Amber M | CO - Consultant | 102.70 | $159.80 | $16,411.46 |
| THC | Chan, Theresa | CO - Consultant | 21.40 | $159.80 | $3,419.72 |

Purdue Pharma

| | | | | | |
|---|---|---|---|---|---|
| BG | Gabriel, Ben | CO - Consultant | 1.10 | $159.80 | $175.78 |
| JDH | Holloway, Jessica D | CO - Consultant | 20.20 | $159.80 | $3,227.96 |
| QNJ | Jones, Qiana N | CO - Consultant | 130.30 | $159.80 | $20,821.94 |
| JCK | Kail, John C | CO - Consultant | 12.30 | $159.80 | $1,965.54 |
| PJP | Pullo, Paul J | CO - Consultant | 3.70 | $159.80 | $591.26 |
| KHR | Resnick, Kimberly H | CO - Consultant | 92.80 | $159.80 | $14,829.44 |
| JSRU | Ruffin, Jesse S | CO - Consultant | 15.50 | $159.80 | $2,476.90 |
| ADSO | Sommerman, Alexis D | CO - Consultant | 93.60 | $159.80 | $14,957.28 |
| PAH | Ahuja, Prashant | CO - Consultant | 24.10 | $165.30 | $3,983.73 |
| AQC | Chan, Andrew Q | CO - Consultant | 76.80 | $165.30 | $12,695.04 |
| TME | Evangelista, Thomas M | CO - Consultant | 13.00 | $165.30 | $2,148.90 |
| TMF | Floyd, Tiffany M | CO - Consultant | 18.60 | $165.30 | $3,074.58 |
| CXG | Garraway, Cosmos X | CO - Consultant | 2.80 | $165.30 | $462.84 |
| JTH | Hughes, James T | CO - Consultant | 18.30 | $165.30 | $3,024.99 |
| YK | Kouskorskaya, Yaroslava | CO - Consultant | 23.90 | $165.30 | $3,950.67 |
| JAMA | Mapplethorp, James Andrew | CO - Consultant | 1.70 | $165.30 | $281.01 |
| TAO | Onwubu, Timothy A | CO - Consultant | 13.20 | $165.30 | $2,181.96 |
| CCP | Pagan, Chanel C | CO - Consultant | 87.10 | $165.30 | $14,397.63 |
| JJR | Ra, Justin J | CO - Consultant | 5.90 | $165.30 | $975.27 |
| KKR | Richards, Kira K | CO - Consultant | 50.90 | $165.30 | $8,413.77 |
| CIR | Rivera, Christian I | CO - Consultant | 27.40 | $165.30 | $4,529.22 |
| LNB | Breines, Lauren N | SC - Senior Consultant | 1.70 | $170.80 | $290.36 |
| CHM | Hosein-Mohan, Cindy | SC - Senior Consultant | 8.20 | $170.80 | $1,400.56 |
| JEA | Ashley, Jeanette | SC - Senior Consultant | 24.90 | $181.80 | $4,526.82 |
| CLD | Davis, Candace L | SC - Senior Consultant | 2.30 | $181.80 | $418.14 |
| PLL | Labissiere, Pierre L | SC - Senior Consultant | 0.50 | $181.80 | $90.90 |
| IN | Nikelsberg, Ira | SC - Senior Consultant | 40.00 | $181.80 | $7,272.00 |
| TRQ | Quinn, Tim R | SC - Senior Consultant | 49.20 | $181.80 | $8,944.56 |
| SLP | Perry, Selwyn L | DI - Director | 8.10 | $198.40 | $1,607.04 |
| BNB | Bishop, Brandon N | DI - Director | 1.90 | $203.90 | $387.41 |
| SABR | Brodeur, Sarah | SA - Solicitation Consultant | 27.30 | $209.40 | $5,716.62 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 11.80 | $209.40 | $2,470.92 |
| MJCA | Carpenter, Mary J | SA - Solicitation Consultant | 2.00 | $209.40 | $418.80 |

Purdue Pharma                                                                 Page 4

Invoice #: 16127

| | | | | | |
|---|---|---|---|---|---|
| MLC | Crowell, Messiah L | SA - Solicitation Consultant | 107.40 | $209.40 | $22,489.56 |
| GRD | DePalma, Greg R | SA - Solicitation Consultant | 28.90 | $209.40 | $6,051.66 |
| AJG | Gray, Ackheem J | SA - Solicitation Consultant | 39.00 | $209.40 | $8,166.60 |
| AJAD | Jadonath, Anna | SA - Solicitation Consultant | 59.70 | $209.40 | $12,501.18 |
| CMKK | Kaufman, Craig M | SA - Solicitation Consultant | 12.90 | $209.40 | $2,701.26 |
| CLL | Liu, Calvin L | SA - Solicitation Consultant | 18.80 | $209.40 | $3,936.72 |
| TRLM | Mackey, Tessa Rose Lord | SA - Solicitation Consultant | 85.30 | $209.40 | $17,861.82 |
| KOK | Okimoto, Kaitlin | SA - Solicitation Consultant | 21.30 | $209.40 | $4,460.22 |
| JPL | Plerqui, Justin | SA - Solicitation Consultant | 28.20 | $209.40 | $5,905.08 |
| ZS | Steinberg, Zachary | SA - Solicitation Consultant | 77.30 | $209.40 | $16,186.62 |
| HST | Taatjes, Hayden S | SA - Solicitation Consultant | 6.50 | $209.40 | $1,361.10 |
| RJV | Vyskocil, Ryan J | SA - Solicitation Consultant | 178.90 | $209.40 | $37,461.66 |
| LZ | Zarzuela, Leonel | SA - Solicitation Consultant | 33.70 | $209.40 | $7,056.78 |
| HCB | Baer, Herb C | DI - Director | 2.00 | $214.90 | $429.80 |
| GB | Brunswick, Gabriel | DI - Director | 1.50 | $214.90 | $322.35 |
| MDU | Dubin, Mariah | DI - Director | 40.30 | $214.90 | $8,660.47 |
| MHI | Hill, Mike | DI - Director | 6.00 | $214.90 | $1,289.40 |
| ACJ | Jaffar, Amrita C | DI - Director | 79.70 | $214.90 | $17,127.53 |
| DRM | Malo, David R | DI - Director | 2.30 | $214.90 | $494.27 |
| VMA | Manners, Venetia | DI - Director | 2.10 | $214.90 | $451.29 |
| EU | Usitalo, Eric | DI - Director | 26.80 | $214.90 | $5,759.32 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 49.70 | $231.50 | $11,505.55 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 93.40 | $231.50 | $21,622.10 |
| DS | Sharp, David | DS - Director of Solicitation | 14.20 | $231.50 | $3,287.30 |
| | | **TOTAL:** | **3273.10** | | **$545,800.70** |

**Hourly Fees by Task Code through July  2021**

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| BALL | Ballots | 2624.60 | $410,680.05 |
| INQR | Call Center / Credit Inquiry | 161.60 | $34,214.74 |
| RETN | Retention / Fee Application | 5.50 | $733.26 |

Purdue Pharma

| SOLI | Solicitation | | 481.40 | $100,172.65 |
|------|-------------|------|--------|-------------|
| | | **TOTAL:** | **3273.10** | **$545,800.70** |

Purdue Pharma                                                                                      Page 6

Invoice #: 16127

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 07/01/21 | ABF | CO | Input incoming ballot information into voting database | Ballots | 2.80 |
| 07/01/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Ballots | 1.60 |
| 07/01/21 | AJAD | SA | Respond to creditor inquiries re master ballot submission | Call Center / Credit Inquiry | 0.50 |
| 07/01/21 | AJAD | SA | Review and analyze incoming master ballots | Ballots | 0.50 |
| 07/01/21 | AJG | SA | Quality assurance review of incoming ballots | Ballots | 2.80 |
| 07/01/21 | AJP | CO | Input incoming ballot information into voting database | Ballots | 1.70 |
| 07/01/21 | AMBI | CO | Quality assurance review of incoming ballots | Ballots | 5.50 |
| 07/01/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/01/21 | AQC | CO | Meet and confer with C. Pagan (Prime Clerk) re processing of incoming ballots | Solicitation | 0.20 |
| 07/01/21 | AQC | CO | Input incoming ballot information into voting database | Ballots | 1.80 |
| 07/01/21 | ARAA | CO | Input incoming ballot information into voting database | Ballots | 1.40 |
| 07/01/21 | AS | CO | Quality assurance review of incoming ballots | Ballots | 3.30 |
| 07/01/21 | ATO | DS | Telephone conference with G. Faust, R. Stitt and R. Vyskocil (Prime Clerk) regarding incoming solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 07/01/21 | ATO | DS | Review responses to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.80 |
| 07/01/21 | ATO | DS | Prepare responses to frequently asked question related to ongoing solicitation | Call Center / Credit Inquiry | 1.40 |
| 07/01/21 | ATO | DS | Review responses to inquiries from S. Ford (Davis Polk) related to solicitation | Solicitation | 0.60 |
| 07/01/21 | ATO | DS | Respond to inquiries from J. Knudson (Davis Polk) related to solicitation | Solicitation | 0.90 |
| 07/01/21 | ATO | DS | Prepare plan class reports for supplemental solicitation mailing | Solicitation | 1.00 |
| 07/01/21 | BBE | CO | Meet and confer with A. Chan (Prime Clerk) re processing incoming ballots | Ballots | 0.50 |
| 07/01/21 | BBE | CO | Quality assurance review of incoming ballots | Ballots | 5.80 |
| 07/01/21 | CIR | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/01/21 | CLD | SC | Meet and confer with A. Jaffar (Prime Clerk) re quality assurance review logistics for incoming ballots | Solicitation | 0.30 |
| 07/01/21 | CLD | SC | Meet and confer with A. Chan, D. Fulwood, A. Bird, B. Elliott, J. Zhong, Q. Jones, K. Resnick (Prime Clerk) re processing incoming ballots | Solicitation | 0.50 |
| 07/01/21 | DFFU | CO | Meet and confer with A. Jaffar (Prime Clerk) re quality assurance review logistics for incoming ballots | Solicitation | 0.30 |

| 07/01/21 | DFFU | CO | Quality assurance review of incoming ballots | Ballots | 7.00 |
|---|---|---|---|---|---|
| 07/01/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.70 |
| 07/01/21 | EU | DI | Meet and confer with M. Dubin, T. Floyd and A. Jaffar (Prime Clerk) re staffing for input and quality assurance review of incoming ballots | Solicitation | 0.10 |
| 07/01/21 | FOD | CO | Input incoming ballot information into voting database | Ballots | 1.40 |
| 07/01/21 | INM | CO | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 07/01/21 | JCK | CO | Input incoming ballot information into voting database | Ballots | 3.50 |
| 07/01/21 | JDH | CO | Input incoming ballot information into voting database | Ballots | 3.80 |
| 07/01/21 | JDL | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 07/01/21 | JOL | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/01/21 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 07/01/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.70 |
| 07/01/21 | JTH | CO | Quality assurance review of ballot filing database | Ballots | 0.80 |
| 07/01/21 | JWZ | CO | Meet and confer with A. Chan and A. Jaffar (Prime Clerk) team re quality assurance review of incoming ballots | Ballots | 0.20 |
| 07/01/21 | JWZ | CO | Quality assurance review of incoming ballots | Ballots | 7.10 |
| 07/01/21 | KHR | CO | Quality assurance review of incoming ballots | Ballots | 7.30 |
| 07/01/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 4.60 |
| 07/01/21 | LZ | SA | Quality assurance review of incoming ballots | Ballots | 2.90 |
| 07/01/21 | LZ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.30 |
| 07/01/21 | MAH | CO | Input incoming ballot information into voting database | Ballots | 1.30 |
| 07/01/21 | MJCA | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 07/01/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 8.20 |
| 07/01/21 | NA | CO | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 07/01/21 | NIMA | CO | Draft interim fee application | Retention / Fee Application | 2.20 |
| 07/01/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 0.90 |
| 07/01/21 | PAH | CO | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 07/01/21 | QNJ | CO | Quality assurance review of incoming ballots | Ballots | 7.30 |
| 07/01/21 | RJV | SA | Review and respond to inquiry from J. Knudson (Davis Polk) related to prisoner ballots | Solicitation | 0.50 |
| 07/01/21 | RJV | SA | Review and respond to inquiry from S. Ford (Davis Polk) related to voting parties | Solicitation | 0.50 |
| 07/01/21 | RJV | SA | Confer and coordinate with G. Faust, R. Stitt, and A. Orchowski (Prime Clerk) re solicitation inquiries | Call Center / Credit Inquiry | 1.00 |
| 07/01/21 | RJV | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.50 |
| 07/01/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 7.00 |
| 07/01/21 | SA | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/01/21 | TMF | CO | Coordinate and manage quality assurance review of | Solicitation | 2.50 |

|          |      |    |                                                                                                                    |                              |      |
|----------|------|----|--------------------------------------------------------------------------------------------------------------------|------------------------------|------|
|          |      |    | incoming ballots                                                                                                   |                              |      |
| 07/01/21 | TMF  | CO | Quality assurance review of incoming ballots                                                                       | Ballots                      | 1.10 |
| 07/01/21 | TRLM | SA | Respond to creditor inquiries related to plan solicitation                                                         | Call Center / Credit Inquiry | 5.20 |
| 07/01/21 | TRLM | SA | Create and format preliminary voting report for circulation to case professionals                                 | Solicitation                 | 1.00 |
| 07/01/21 | TRLM | SA | Record receipt and timeliness of incoming master ballots                                                           | Ballots                      | 0.50 |
| 07/01/21 | VWV  | CO | Input incoming ballot information into voting database                                                             | Ballots                      | 2.90 |
| 07/01/21 | YK   | CO | Input incoming ballot information into voting database                                                             | Ballots                      | 1.00 |
| 07/01/21 | ZS   | SA | Create and format preliminary voting report for circulation to case professionals                                 | Solicitation                 | 0.80 |
| 07/01/21 | ZS   | SA | Respond to law firm and creditor inquiries re ongoing solicitation                                                 | Call Center / Credit Inquiry | 2.50 |
| 07/02/21 | ABF  | CO | Input incoming ballot information into voting database                                                             | Ballots                      | 3.30 |
| 07/02/21 | ACJ  | DI | Coordinate processing of incoming ballots and quality assurance review thereof                                     | Solicitation                 | 1.30 |
| 07/02/21 | AJAD | SA | Respond to creditor inquiries re requesting ballot ids                                                             | Call Center / Credit Inquiry | 3.20 |
| 07/02/21 | AJAD | SA | Review and analyze incoming master ballots                                                                         | Ballots                      | 0.80 |
| 07/02/21 | AJG  | SA | Quality assurance review of incoming ballots                                                                       | Ballots                      | 3.30 |
| 07/02/21 | AMBI | CO | Quality assurance review of incoming ballots                                                                       | Ballots                      | 8.00 |
| 07/02/21 | AQC  | CO | Quality assurance review of incoming ballots                                                                       | Ballots                      | 3.00 |
| 07/02/21 | AQC  | CO | Input incoming ballot information into voting database                                                             | Ballots                      | 2.10 |
| 07/02/21 | ARAA | CO | Input incoming ballot information into voting database                                                             | Ballots                      | 0.40 |
| 07/02/21 | ATO  | DS | Telephone conference with G. Faust, R. Stitt and R. Vyskocil (Prime Clerk) regarding incoming solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 07/02/21 | ATO  | DS | Respond to creditor inquiries related to plan solicitation                                                         | Call Center / Credit Inquiry | 0.70 |
| 07/02/21 | ATO  | DS | Review responses to inquiries from C. Robertson (Davis Polk) related to solicitation                               | Solicitation                 | 0.10 |
| 07/02/21 | ATO  | DS | Prepare plan class reports for upcoming solicitation mailing                                                       | Solicitation                 | 2.80 |
| 07/02/21 | BBE  | CO | Quality assurance review of incoming ballots                                                                       | Ballots                      | 8.00 |
| 07/02/21 | CCP  | CO | Quality assurance review of incoming ballots                                                                       | Ballots                      | 0.60 |
| 07/02/21 | CJ   | DS | Coordinate with A. Orchowski (Prime Clerk) re voting parties                                                       | Solicitation                 | 0.50 |
| 07/02/21 | DFFU | CO | Quality assurance review of incoming ballots                                                                       | Ballots                      | 8.00 |
| 07/02/21 | EU   | DI | Meet and confer with M. Dubin, T. Floyd and A. Jaffar (Prime Clerk) re staffing for input and quality assurance review of incoming ballots | Solicitation                 | 0.30 |
| 07/02/21 | FOD  | CO | Input incoming ballot information into voting database                                                             | Ballots                      | 1.90 |
| 07/02/21 | HCB  | DI | Quality assurance review of incoming ballots                                                                       | Ballots                      | 0.30 |
| 07/02/21 | JAMA | CO | Input incoming ballot information into voting database                                                             | Ballots                      | 1.10 |
| 07/02/21 | JCK  | CO | Input incoming ballot information into voting database                                                             | Ballots                      | 2.00 |

Purdue Pharma                                                                                         Page 9

Invoice #: 16127

| 07/02/21 | JDH | CO | Input incoming ballot information into voting database | Ballots | 0.90 |
|---|---|---|---|---|---|
| 07/02/21 | JOL | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/02/21 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 07/02/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 07/02/21 | JTH | CO | Quality assurance review of ballot filing database | Ballots | 1.10 |
| 07/02/21 | JWZ | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/02/21 | KHR | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/02/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 4.70 |
| 07/02/21 | KOK | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 07/02/21 | LZ | SA | Quality assurance review of incoming ballots | Ballots | 3.20 |
| 07/02/21 | LZ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.90 |
| 07/02/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 1.20 |
| 07/02/21 | MJCA | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/02/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 3.40 |
| 07/02/21 | NA | CO | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 07/02/21 | NC | CO | Input incoming ballot information into voting database | Ballots | 1.80 |
| 07/02/21 | NCH | CO | Input incoming ballot information into voting database | Ballots | 1.40 |
| 07/02/21 | PAH | CO | Quality assurance review of incoming ballots | Ballots | 3.50 |
| 07/02/21 | PJP | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 07/02/21 | QNJ | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/02/21 | RJV | SA | Review and respond to inquiry from C. Robertson (DPW) related to master ballots sent | Solicitation | 0.80 |
| 07/02/21 | RJV | SA | Confer and coordinate with G. Faust and R. Stitt (Prime Clerk) re solicitation inquiry work flow | Call Center / Credit Inquiry | 0.50 |
| 07/02/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 3.50 |
| 07/02/21 | SA | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/02/21 | SABR | SA | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 07/02/21 | TMF | CO | Coordinate and manage quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/02/21 | TMF | CO | Meet and confer with A. Chan and C. Pagan (Prime Clerk) re quality assurance review of incoming ballot | Solicitation | 0.40 |
| 07/02/21 | TRLM | SA | Confer and coordinate with R. Vyskocil, Z. Steinberg and A. Jadonath (Prime Clerk) re inquires, ballot requests and work flows | Solicitation | 0.60 |
| 07/02/21 | TRLM | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 5.00 |
| 07/02/21 | VWV | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 07/02/21 | YK | CO | Input incoming ballot information into voting database | Ballots | 2.50 |
| 07/02/21 | ZS | SA | Confer and coordinate with R. Vyskocil (Prime Clerk) re outstanding solicitation tasks | Solicitation | 0.60 |

Purdue Pharma                                                                 Page 10

Invoice #: 16127

| | | | | | |
|---|---|---|---|---|---|
| 07/02/21 | ZS | SA | Respond to law firm and creditor inquiries re ongoing solicitation | Call Center / Credit Inquiry | 1.50 |
| 07/05/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 07/05/21 | PAH | CO | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 07/06/21 | ABF | CO | Input incoming ballot information into voting database | Ballots | 1.40 |
| 07/06/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 5.60 |
| 07/06/21 | ACYU | CO | Quality assurance review of incoming ballots | Ballots | 4.80 |
| 07/06/21 | ACYU | CO | Meet and confer with A. Chan (Prime Clerk) team re quality assurance review of incoming ballots | Solicitation | 0.20 |
| 07/06/21 | ADES | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/06/21 | AJAD | SA | Process incoming master ballot forms | Ballots | 3.50 |
| 07/06/21 | AJG | SA | Quality assurance review of incoming ballots | Ballots | 3.80 |
| 07/06/21 | AJP | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/06/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 3.80 |
| 07/06/21 | AQC | CO | Meet and confer with A. Bird, A. Sommerman, J. Zhong (Prime Clerk) re processing of incoming ballots | Solicitation | 0.20 |
| 07/06/21 | AQC | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/06/21 | ATO | DS | Participate in telephone conference with G. Faust, R. Stitt and R. Vyskocil (Prime Clerk) regarding incoming solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 07/06/21 | BBE | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/06/21 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 1.90 |
| 07/06/21 | CBO | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/06/21 | CCP | CO | Coordinate and manage quality assurance review of incoming ballots | Ballots | 3.50 |
| 07/06/21 | CCP | CO | Input incoming ballot information into voting database | Ballots | 2.40 |
| 07/06/21 | CIR | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/06/21 | CLD | SC | Meet and confer with A. Jaffar, T. Quinn and M. Dubin (Prime Clerk) re quality assurance review logistics for incoming ballots | Solicitation | 0.10 |
| 07/06/21 | CLD | SC | Meet and confer with A. Chan and A. Yuen (Prime Clerk) re quality assurance review logistics for incoming ballots | Solicitation | 0.20 |
| 07/06/21 | DDS | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/06/21 | DFFU | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/06/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 1.30 |
| 07/06/21 | EAA | CO | Input incoming ballot information into voting database | Ballots | 1.30 |
| 07/06/21 | EVS | CO | Meet and confer with Prime Clerk team re incoming ballot processing logistics | Ballots | 0.40 |
| 07/06/21 | GPG | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/06/21 | HCB | DI | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 07/06/21 | INM | CO | Input incoming ballot information into voting database | Ballots | 0.80 |

Purdue Pharma                                                                                        Page 11

Invoice #: 16127

| 07/06/21 | JDH | CO | Input incoming ballot information into voting database | Ballots | 0.90 |
|---|---|---|---|---|---|
| 07/06/21 | JDL | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/06/21 | JEA | SC | Meet and confer with A. Jaffar, M. Dubin, and T. Floyd (Prime Clerk) re logistics for ballot entry | Solicitation | 0.10 |
| 07/06/21 | JED | CO | Quality assurance review of incoming ballots | Ballots | 4.00 |
| 07/06/21 | JJJ | CO | Quality assurance review of incoming ballots | Ballots | 4.20 |
| 07/06/21 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 07/06/21 | JSRU | CO | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 07/06/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.90 |
| 07/06/21 | JWZ | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/06/21 | KHR | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/06/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 1.40 |
| 07/06/21 | KKR | CO | Input incoming ballot information into voting database | Ballots | 1.60 |
| 07/06/21 | KOK | SA | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 07/06/21 | LKU | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 07/06/21 | LZ | SA | Quality assurance review of incoming ballots | Ballots | 3.10 |
| 07/06/21 | LZ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 07/06/21 | MAH | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 07/06/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 2.40 |
| 07/06/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 9.40 |
| 07/06/21 | MSH | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/06/21 | MZ | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/06/21 | NA | CO | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 07/06/21 | NC | CO | Input incoming ballot information into voting database | Ballots | 3.40 |
| 07/06/21 | NMAB | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/06/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 3.80 |
| 07/06/21 | QNJ | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/06/21 | RJV | SA | Review and respond to inquiries from C. Robertson, J. Knudson, and D. Consla (DPW) related to state solicitaiton packages | Solicitation | 2.00 |
| 07/06/21 | RJV | SA | Review and respond to inquiry from E. Townes (DPW) related to prisioner solicitation packages | Solicitation | 0.50 |
| 07/06/21 | RJV | SA | Confer and coordinate with K. Brountzas, A. Orchowski, and R. Stitt (Prime Clerk) re solicitation inquiry flows | Call Center / Credit Inquiry | 0.40 |
| 07/06/21 | RJV | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.50 |
| 07/06/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.00 |
| 07/06/21 | SABR | SA | Quality assurance review of incoming ballots | Ballots | 3.30 |
| 07/06/21 | SLSA | CO | Input incoming ballot information into voting database | Ballots | 2.00 |

Purdue Pharma                                                                              Page 12

Invoice #: 16127

| Date | Init | Code | Description | Category | Hours |
|---|---|---|---|---|---|
| 07/06/21 | SYH | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/06/21 | THC | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/06/21 | TMF | CO | Coordinate and manage quality assurance review of incoming ballots | Solicitation | 3.20 |
| 07/06/21 | TRLM | SA | Update case website with e-balloting | Solicitation | 0.50 |
| 07/06/21 | TRLM | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.40 |
| 07/06/21 | TRLM | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 07/06/21 | TRLM | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.20 |
| 07/06/21 | YC | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 07/06/21 | YK | CO | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 07/06/21 | YK | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/06/21 | ZS | SA | Update case website with e-ballot setup | Solicitation | 0.80 |
| 07/06/21 | ZS | SA | Quality assurance review of electronically filed ballots | Ballots | 2.50 |
| 07/06/21 | ZS | SA | Respond to creditor and law firm inquiries re ongoing solicitation | Call Center / Credit Inquiry | 2.70 |
| 07/07/21 | ABF | CO | Input incoming ballot information into voting database | Ballots | 1.50 |
| 07/07/21 | ACJ | DI | Coordinate processing of incoming ballot and quality assurance review thereof | Solicitation | 6.90 |
| 07/07/21 | ADES | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/07/21 | AJAD | SA | Process incoming master ballot forms | Ballots | 3.80 |
| 07/07/21 | AJG | SA | Quality assurance review of incoming ballots | Ballots | 4.40 |
| 07/07/21 | AJP | CO | Input incoming ballot information into voting database | Ballots | 2.80 |
| 07/07/21 | AMBI | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/07/21 | AMC | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 07/07/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 07/07/21 | AQC | CO | Input incoming ballot information into voting database | Ballots | 1.50 |
| 07/07/21 | ARAA | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 07/07/21 | AS | CO | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 07/07/21 | ATO | DS | Telephone conference with G. Faust, R. Stitt and R. Vyskocil (Prime Clerk) regarding incoming solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 07/07/21 | BBE | CO | Input incoming ballot information into voting database | Ballots | 10.00 |
| 07/07/21 | CBO | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/07/21 | CCP | CO | Coordinate and manage Input incoming ballot information into voting database | Ballots | 3.20 |
| 07/07/21 | CCP | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/07/21 | CIR | CO | Input incoming ballot information into voting database | Ballots | 3.30 |
| 07/07/21 | CJ | DS | Review voting results and conduct quality assurance review of the reporting of results | Solicitation | 0.80 |
| 07/07/21 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 6.00 |

Purdue Pharma                                                                          Page 13

                                                                              Invoice #: 16127

| | | | | | |
|---|---|---|---|---|---|
| 07/07/21 | DDS | CO | Input incoming ballot information into voting database | Ballots | 4.60 |
| 07/07/21 | DFFU | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/07/21 | DH | CO | Input incoming ballot information into voting database | Ballots | 0.70 |
| 07/07/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 1.30 |
| 07/07/21 | EAA | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/07/21 | EU | DI | Meet and confer with A. Jaffar and T. Floyd (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.10 |
| 07/07/21 | FOD | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 07/07/21 | GPG | CO | Input incoming ballot information into voting database | Ballots | 3.20 |
| 07/07/21 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/07/21 | HCB | DI | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 07/07/21 | INM | CO | Input incoming ballot information into voting database | Ballots | 0.70 |
| 07/07/21 | JEA | SC | Meet and confer with A. Jaffar, E. Usitalo, T. Floyd (Prime Clerk) re logistics for ballot entry | Solicitation | 0.10 |
| 07/07/21 | JJJ | CO | Quality assurance review of incoming ballots | Ballots | 4.50 |
| 07/07/21 | JOL | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/07/21 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 07/07/21 | JSRU | CO | Quality assurance review of incoming ballots | Ballots | 2.40 |
| 07/07/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 1.40 |
| 07/07/21 | JTH | CO | Quality assurance review of ballot filing database | Ballots | 0.90 |
| 07/07/21 | JTH | CO | Setup of electronic ballot platform on case website | Solicitation | 1.40 |
| 07/07/21 | JWZ | CO | Input incoming ballot information into voting database | Ballots | 6.00 |
| 07/07/21 | KHR | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/07/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 5.40 |
| 07/07/21 | KOK | SA | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 07/07/21 | LKU | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/07/21 | LZ | SA | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 07/07/21 | LZ | SA | Confer and coordinate with T. Mackey (Prime Clerk) re voting report | Solicitation | 0.60 |
| 07/07/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 3.20 |
| 07/07/21 | MGPM | CO | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/07/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 10.10 |
| 07/07/21 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 07/07/21 | MSH | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/07/21 | MZ | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/07/21 | NA | CO | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 07/07/21 | NC | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/07/21 | NCH | CO | Input incoming ballot information into voting database | Ballots | 4.30 |
| 07/07/21 | NMAB | CO | Input incoming ballot information into voting database | Ballots | 1.10 |

Purdue Pharma

Page 14

Invoice #: 16127

| 07/07/21 | PJP | CO | Input incoming ballot information into voting database | Ballots | 1.10 |
|---|---|---|---|---|---|
| 07/07/21 | QNJ | CO | Quality assurance review of incoming ballots | Ballots | 10.00 |
| 07/07/21 | RJV | SA | Confer and coordinate with R. Stitt and A. Orchowski (Prime Clerk) re solicitation inquiry work flow | Call Center / Credit Inquiry | 0.50 |
| 07/07/21 | RJV | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 07/07/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.50 |
| 07/07/21 | RTE | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/07/21 | SA | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/07/21 | SABR | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/07/21 | SLSA | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/07/21 | SYH | CO | Input incoming ballot information into voting database | Ballots | 3.60 |
| 07/07/21 | TAO | CO | Input incoming ballot information into voting database | Ballots | 1.60 |
| 07/07/21 | TFA | CO | Quality assurance review of incoming ballots | Ballots | 2.10 |
| 07/07/21 | THC | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/07/21 | TMF | CO | Coordinate and manage quality assurance review of incoming ballots | Solicitation | 4.20 |
| 07/07/21 | TMF | CO | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 07/07/21 | TRLM | SA | Update case website with e-balloting | Solicitation | 0.50 |
| 07/07/21 | TRLM | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.00 |
| 07/07/21 | TRLM | SA | Quality assurance review of incoming ballots | Ballots | 2.30 |
| 07/07/21 | VWV | CO | Input incoming ballot information into voting database | Ballots | 2.10 |
| 07/07/21 | YC | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/07/21 | YK | CO | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 07/07/21 | YK | CO | Input incoming ballot information into voting database | Ballots | 0.70 |
| 07/07/21 | ZS | SA | Update case website with e-ballot setup | Solicitation | 1.20 |
| 07/07/21 | ZS | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.70 |
| 07/07/21 | ZS | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 07/07/21 | ZS | SA | Respond to law firm and creditor inquiries re ongoing solicitation | Call Center / Credit Inquiry | 3.20 |
| 07/08/21 | ABF | CO | Input incoming ballot information into voting database | Ballots | 1.40 |
| 07/08/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 5.10 |
| 07/08/21 | ACYU | CO | Quality assurance review of incoming ballots | Ballots | 4.00 |
| 07/08/21 | ADSO | CO | Meet and confer with S. Higgins and B. Elliot (Prime Clerk) re processing of incoming ballots | Solicitation | 0.20 |
| 07/08/21 | ADSO | CO | Input incoming ballot information into voting database | Ballots | 5.30 |
| 07/08/21 | AJAD | SA | Respond to creditor inquiries re e-ballot requests | Call Center / Credit Inquiry | 1.50 |

Purdue Pharma                                                                                           Page 15

                                                                                              Invoice #: 16127

| 07/08/21 | AJAD | SA | Process incoming master ballot forms | Ballots | 3.80 |
|---|---|---|---|---|---|
| 07/08/21 | AJG | SA | Quality assurance review of incoming ballots | Ballots | 3.90 |
| 07/08/21 | AJP | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/08/21 | AMBI | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/08/21 | AMC | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 07/08/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 6.50 |
| 07/08/21 | AQC | CO | Meet and confer with S. Higgins, L. Agudo, B. Elliot (Prime Clerk) re processing of incoming ballots | Solicitation | 0.70 |
| 07/08/21 | ARAA | CO | Input incoming ballot information into voting database | Ballots | 1.20 |
| 07/08/21 | ATO | DS | Review responses to inquiries from S. Ford (Davis Polk) related to solicitation | Solicitation | 0.30 |
| 07/08/21 | BBE | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/08/21 | CCP | CO | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 4.30 |
| 07/08/21 | CHM | SC | Input incoming ballot information into voting database | Ballots | 2.30 |
| 07/08/21 | CIR | CO | Input incoming ballot information into voting database | Ballots | 3.10 |
| 07/08/21 | CJ | DS | Manage collection of ballots and reporting of the voting results | Solicitation | 0.90 |
| 07/08/21 | CLD | SC | Meet and confer with E. Ferguson, R. Lim, T. Smith, A. Gorina, K. Singh, C. Gomez, R. Reyes, and J. Hughes (Prime Clerk) re ballot processing logistics | Ballots | 0.10 |
| 07/08/21 | CLD | SC | Meet and confer with A. Chan, A. Sommerman, L. Agudo, C. Pagan, and T. Floyd (Prime Clerk) re quality assurance review logistics for incoming ballots | Ballots | 0.20 |
| 07/08/21 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 6.60 |
| 07/08/21 | DDS | CO | Input incoming ballot information into voting database | Ballots | 0.80 |
| 07/08/21 | DFFU | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/08/21 | DH | CO | Input incoming ballot information into voting database | Ballots | 0.70 |
| 07/08/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 1.10 |
| 07/08/21 | EAA | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/08/21 | EU | DI | Meet and confer with A. Jaffar and T. Floyd (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.20 |
| 07/08/21 | FOD | CO | Input incoming ballot information into voting database | Ballots | 1.50 |
| 07/08/21 | GPG | CO | Input incoming ballot information into voting database | Ballots | 7.30 |
| 07/08/21 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 2.30 |
| 07/08/21 | HCB | DI | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 07/08/21 | JDH | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/08/21 | JEA | SC | Meet and confer with A. Jaffar, E. Usitalo, and T. Floyd (Prime Clerk) re logistics for ballot entry | Solicitation | 0.10 |
| 07/08/21 | JJR | CO | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 07/08/21 | JOL | CO | Input incoming ballot information into voting database | Ballots | 3.50 |
| 07/08/21 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |

Purdue Pharma

Page 16

Invoice #: 16127

| 07/08/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 1.20 |
|---|---|---|---|---|---|
| 07/08/21 | JTH | CO | Quality assurance review of ballot filing database | Ballots | 1.40 |
| 07/08/21 | JTH | CO | Setup of electronic ballot platform on case website | Solicitation | 0.50 |
| 07/08/21 | JWZ | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/08/21 | KHR | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/08/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 5.70 |
| 07/08/21 | KOK | SA | Quality assurance review of incoming ballots | Ballots | 4.10 |
| 07/08/21 | LKU | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 07/08/21 | LMAL | CO | Meet and confer with A. Chan, A. Sommerman, C. Pagan, and T. Floyd (Prime Clerk) re quality assurance review logistics for incoming ballots | Solicitation | 0.20 |
| 07/08/21 | LMAL | CO | Input incoming ballot information into voting database | Ballots | 5.60 |
| 07/08/21 | LZ | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.70 |
| 07/08/21 | LZ | SA | Quality assurance review of incoming ballots | Ballots | 2.80 |
| 07/08/21 | LZ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 07/08/21 | MAH | CO | Input incoming ballot information into voting database | Ballots | 0.90 |
| 07/08/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 2.80 |
| 07/08/21 | MHI | DI | Input incoming ballot information into voting database | Ballots | 1.50 |
| 07/08/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 8.50 |
| 07/08/21 | MZ | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/08/21 | NCH | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/08/21 | NMAB | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/08/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 1.80 |
| 07/08/21 | PAH | CO | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 07/08/21 | PJP | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/08/21 | QNJ | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/08/21 | RJV | SA | Review and respond to inquiry from D. Consla (DPW) related to vote certification | Solicitation | 0.50 |
| 07/08/21 | RJV | SA | Confer and coordinate with K. Brountzas, R. Stitt, and A. Orchowski (Prime Clerk) re solicitation inquiry work flow | Call Center / Credit Inquiry | 0.50 |
| 07/08/21 | RJV | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.80 |
| 07/08/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 07/08/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 5.70 |
| 07/08/21 | RTE | CO | Input incoming ballot information into voting database | Ballots | 6.00 |
| 07/08/21 | SA | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/08/21 | SABR | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/08/21 | SLSA | CO | Input incoming ballot information into voting database | Ballots | 4.00 |

Purdue Pharma
Page 17

Invoice #: 16127

| | | | | | |
|---|---|---|---|---|---|
| 07/08/21 | SMJ | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/08/21 | TAO | CO | Input incoming ballot information into voting database | Ballots | 1.60 |
| 07/08/21 | TFA | CO | Quality assurance review of incoming ballots | Ballots | 6.20 |
| 07/08/21 | THC | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/08/21 | TLZ | AN | Recording receipt and timeliness of ballots | Ballots | 0.20 |
| 07/08/21 | TME | CO | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 07/08/21 | TMF | CO | Coordinate and manage quality assurance review of incoming ballots | Solicitation | 3.20 |
| 07/08/21 | TRLM | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 3.60 |
| 07/08/21 | TRLM | SA | Quality assurance review of incoming ballots | Ballots | 3.20 |
| 07/08/21 | TRLM | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.80 |
| 07/08/21 | TRLM | SA | Record receipt and timeliness of incoming master ballots | Ballots | 1.30 |
| 07/08/21 | VWV | CO | Input incoming ballot information into voting database | Ballots | 4.30 |
| 07/08/21 | YC | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/08/21 | YK | CO | Input incoming ballot information into voting database | Ballots | 0.70 |
| 07/09/21 | ABF | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/09/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 5.40 |
| 07/09/21 | ADSO | CO | Input incoming ballot information into voting database | Ballots | 10.00 |
| 07/09/21 | AJAD | SA | Review and analyze incoming master ballots | Ballots | 1.20 |
| 07/09/21 | AJAD | SA | Process incoming master ballot forms | Ballots | 4.00 |
| 07/09/21 | AJG | SA | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 07/09/21 | AJP | CO | Input incoming ballot information into voting database | Ballots | 2.60 |
| 07/09/21 | AMBI | CO | Input incoming ballot information into voting database | Ballots | 10.00 |
| 07/09/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 3.60 |
| 07/09/21 | ARAA | CO | Input incoming ballot information into voting database | Ballots | 2.70 |
| 07/09/21 | AS | CO | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 07/09/21 | ATO | DS | Telephone conference with G. Faust, R. Stitt and R. Vyskocil (Prime Clerk) regarding incoming solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 07/09/21 | BBE | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/09/21 | CCP | CO | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 2.50 |
| 07/09/21 | CIR | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/09/21 | CJ | DS | Manage ballot tabulation and quality assurance review of reporting the results thereof | Solicitation | 1.10 |
| 07/09/21 | DFFU | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/09/21 | DH | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 07/09/21 | EAA | CO | Input incoming ballot information into voting database | Ballots | 6.50 |
| 07/09/21 | EU | DI | Meet and confer with A. Jaffar and T. Floyd (Prime Clerk) re | Solicitation | 0.10 |

Purdue Pharma

Page 18

Invoice #: 16127

| | | | | | |
|---|---|---|---|---|---|
| | | | quality assurance review of incoming ballots | | |
| 07/09/21 | GPG | CO | Input incoming ballot information into voting database | Ballots | 4.10 |
| 07/09/21 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 2.10 |
| 07/09/21 | HST | SA | Quality assurance review of electronically filed ballots | Ballots | 1.30 |
| 07/09/21 | JBJ | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 07/09/21 | JDH | CO | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 07/09/21 | JDL | CO | Input incoming ballot information into voting database | Ballots | 2.10 |
| 07/09/21 | JEA | SC | Meet and confer with A. Jaffar, M. Dubin, E. Usitalo (Prime Clerk) re logistics for ballot entry | Solicitation | 0.10 |
| 07/09/21 | JJR | CO | Quality assurance review of incoming ballots | Ballots | 2.90 |
| 07/09/21 | JOL | CO | Input incoming ballot information into voting database | Ballots | 6.00 |
| 07/09/21 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 1.40 |
| 07/09/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 1.30 |
| 07/09/21 | JTH | CO | Quality assurance review of ballot filing database | Ballots | 1.10 |
| 07/09/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 5.60 |
| 07/09/21 | KOK | SA | Quality assurance review of incoming ballots | Ballots | 2.10 |
| 07/09/21 | LMAL | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/09/21 | LZ | SA | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 07/09/21 | LZ | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.60 |
| 07/09/21 | LZ | SA | Confer and coordinate with A. Jadonath (Prime Clerk) re voting report | Solicitation | 0.30 |
| 07/09/21 | LZ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 07/09/21 | MAH | CO | Input incoming ballot information into voting database | Ballots | 0.80 |
| 07/09/21 | MATG | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/09/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 0.60 |
| 07/09/21 | MHI | DI | Input incoming ballot information into voting database | Ballots | 3.20 |
| 07/09/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 10.10 |
| 07/09/21 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 07/09/21 | NCH | CO | Input incoming ballot information into voting database | Ballots | 5.00 |
| 07/09/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/09/21 | QNJ | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/09/21 | RJV | SA | Confer and coordinate with K. Brountzas, R. Stitt, and A. Orchowski (Prime Clerk) re solicitation inquiry work flow | Call Center / Credit Inquiry | 0.50 |
| 07/09/21 | RJV | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.80 |
| 07/09/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/09/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 6.50 |
| 07/09/21 | RTE | CO | Input incoming ballot information into voting database | Ballots | 8.70 |

Purdue Pharma

Invoice #: 16127

| 07/09/21 | SA | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/09/21 | SABR | SA | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 07/09/21 | SLP | DI | Input incoming ballot information into voting database | Ballots | 1.80 |
| 07/09/21 | SMJ | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 07/09/21 | TFA | CO | Quality assurance review of incoming ballots | Ballots | 5.30 |
| 07/09/21 | TRLM | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.00 |
| 07/09/21 | VWV | CO | Input incoming ballot information into voting database | Ballots | 5.20 |
| 07/09/21 | YC | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/10/21 | AJG | SA | Quality assurance review of incoming ballots | Ballots | 2.90 |
| 07/10/21 | AJP | CO | Input incoming ballot information into voting database | Ballots | 5.50 |
| 07/10/21 | BBE | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/10/21 | DFFU | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/10/21 | DH | CO | Input incoming ballot information into voting database | Ballots | 3.20 |
| 07/10/21 | EAA | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/10/21 | KHR | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/10/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 07/10/21 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 07/10/21 | NC | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/10/21 | NCH | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/10/21 | QNJ | CO | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/10/21 | SA | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/11/21 | HST | SA | Quality assurance review of incoming ballots | Ballots | 5.20 |
| 07/11/21 | JDH | CO | Input incoming ballot information into voting database | Ballots | 1.60 |
| 07/11/21 | JOL | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/11/21 | JPL | SA | Quality assurance review of ballots | Ballots | 2.00 |
| 07/11/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 7.80 |
| 07/11/21 | KOK | SA | Quality assurance review of incoming ballots | Ballots | 4.00 |
| 07/11/21 | LZ | SA | Quality assurance review of incoming ballots | Ballots | 3.70 |
| 07/11/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/11/21 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 07/11/21 | NCH | CO | Input incoming ballot information into voting database | Ballots | 3.20 |
| 07/11/21 | RTE | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/11/21 | SABR | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/12/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 5.90 |
| 07/12/21 | ADSO | CO | Input incoming ballot information into voting database | Ballots | 10.00 |
| 07/12/21 | AJAD | SA | Respond to creditor inquiries re master ballot submissions | Call Center / Credit Inquiry | 0.80 |
| 07/12/21 | AJAD | SA | Process incoming master ballot forms in connection with | Ballots | 2.80 |

Purdue Pharma                                                                Page 20

Invoice #: 16127

| 07/12/21 | | | audit of same forms | | |
|---|---|---|---|---|---|
| 07/12/21 | AJAD | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.20 |
| 07/12/21 | AJG | SA | Quality assurance review of incoming ballots | Ballots | 4.60 |
| 07/12/21 | AMBI | CO | Input incoming ballot information into voting database | Ballots | 9.00 |
| 07/12/21 | AMC | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 07/12/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 5.20 |
| 07/12/21 | AQC | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/12/21 | ARAA | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/12/21 | AS | CO | Quality assurance review of incoming ballots | Ballots | 2.30 |
| 07/12/21 | ATO | DS | Telephone conference with G. Faust, R. Stitt and R. Vyskocil (Prime Clerk) regarding incoming solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 07/12/21 | ATO | DS | Confer with V. Manners and B. Senecal (Prime Clerk) regarding ballot audit | Solicitation | 0.50 |
| 07/12/21 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.60 |
| 07/12/21 | AUA | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 07/12/21 | BBE | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/12/21 | CCP | CO | Coordinate and manage input of ballot information into voting database | Solicitation | 3.40 |
| 07/12/21 | CIR | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/12/21 | CJ | DS | Manage the tabulation of ballots and reporting of the results thereof | Solicitation | 0.90 |
| 07/12/21 | CLD | SC | Meet and confer with A. Jaffar, T. Quinn and M. Dubin (Prime Clerk) re quality assurance review logistics for incoming ballots | Solicitation | 0.20 |
| 07/12/21 | CMKK | SA | Quality assurance review of incoming ballots | Ballots | 4.40 |
| 07/12/21 | DFFU | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/12/21 | EAA | CO | Input incoming ballot information into voting database | Ballots | 3.50 |
| 07/12/21 | EU | DI | Meet and confer with A. Jaffar and J. Ashley (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.10 |
| 07/12/21 | FOD | CO | Input incoming ballot information into voting database | Ballots | 3.50 |
| 07/12/21 | GPG | CO | Input incoming ballot information into voting database | Ballots | 6.20 |
| 07/12/21 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 07/12/21 | HBA | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/12/21 | HCB | DI | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 07/12/21 | INM | CO | Input incoming ballot information into voting database | Ballots | 0.80 |
| 07/12/21 | JAMA | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 07/12/21 | JBJ | CO | Input incoming ballot information into voting database | Ballots | 1.30 |
| 07/12/21 | JDH | CO | Input incoming ballot information into voting database | Ballots | 1.60 |
| 07/12/21 | JDH | CO | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 07/12/21 | JDL | CO | Input incoming ballot information into voting database | Ballots | 2.20 |

Purdue Pharma

Page 21

Invoice #: 16127

| 07/12/21 | JEA | SC | Meet and confer with A. Jaffar, M. Dubin, and E. Usitalo (Prime Clerk) re logistics for ballot entry | Solicitation | 0.10 |
|---|---|---|---|---|---|
| 07/12/21 | JJR | CO | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 07/12/21 | JJS | AN | Recording receipt and timeliness of ballots | Ballots | 4.70 |
| 07/12/21 | JOL | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/12/21 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 3.70 |
| 07/12/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 1.60 |
| 07/12/21 | JTH | CO | Quality assurance review of ballot filing database | Ballots | 1.30 |
| 07/12/21 | KHR | CO | Input incoming ballot information into voting database | Ballots | 5.10 |
| 07/12/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 3.10 |
| 07/12/21 | KOK | SA | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 07/12/21 | LKU | CO | Input incoming ballot information into voting database | Ballots | 2.20 |
| 07/12/21 | LMAL | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/12/21 | LPL | CO | Input incoming ballot information into voting database | Ballots | 3.60 |
| 07/12/21 | LZ | SA | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 07/12/21 | LZ | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 07/12/21 | LZ | SA | Confer and coordinate with A. Jadonath (Prime Clerk) re voting report and master ballots | Solicitation | 0.30 |
| 07/12/21 | LZ | SA | Update master ballot tracker | Ballots | 0.50 |
| 07/12/21 | MATG | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/12/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 2.60 |
| 07/12/21 | MHI | DI | Input incoming ballot information into voting database | Ballots | 1.10 |
| 07/12/21 | MSH | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/12/21 | NCH | CO | Input incoming ballot information into voting database | Ballots | 6.20 |
| 07/12/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 3.60 |
| 07/12/21 | QNJ | CO | Quality assurance review of incoming ballots | Ballots | 10.00 |
| 07/12/21 | RJV | SA | Review and respond to inquiry from C. Robertson (DPW) related to master ballots received | Solicitation | 0.80 |
| 07/12/21 | RJV | SA | Review and respond to inquiry from G. O'Connor (Capdale) related to master ballots received | Solicitation | 0.50 |
| 07/12/21 | RJV | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.50 |
| 07/12/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 3.50 |
| 07/12/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 7.20 |
| 07/12/21 | RTE | CO | Input incoming ballot information into voting database | Ballots | 3.50 |
| 07/12/21 | SA | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/12/21 | SABR | SA | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 07/12/21 | SLP | DI | Input incoming ballot information into voting database | Ballots | 2.30 |

Purdue Pharma                                                                                    Page 22

Invoice #: 16127

| 07/12/21 | SMJ | CO | Input incoming ballot information into voting database | Ballots | 1.50 |
|---|---|---|---|---|---|
| 07/12/21 | TAO | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/12/21 | TFA | CO | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/12/21 | THC | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/12/21 | TME | CO | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 07/12/21 | VWV | CO | Input incoming ballot information into voting database | Ballots | 6.00 |
| 07/12/21 | YC | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/12/21 | YK | CO | Input incoming ballot information into voting database | Ballots | 0.80 |
| 07/12/21 | YK | CO | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 07/13/21 | ABF | CO | Input incoming ballot information into voting database | Ballots | 1.20 |
| 07/13/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 4.90 |
| 07/13/21 | ACYU | CO | Quality assurance review of incoming ballots | Ballots | 4.80 |
| 07/13/21 | ADSO | CO | Input incoming ballot information into voting database | Ballots | 11.00 |
| 07/13/21 | AJAD | SA | Respond to creditor inquiries re master ballot submissions | Call Center / Credit Inquiry | 1.60 |
| 07/13/21 | AJAD | SA | Quality assurance review of ballot database | Solicitation | 1.00 |
| 07/13/21 | AJAD | SA | Process incoming master ballot forms in connection with audit of same forms | Ballots | 3.30 |
| 07/13/21 | AJAD | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.20 |
| 07/13/21 | AJG | SA | Quality assurance review of incoming ballots | Ballots | 4.80 |
| 07/13/21 | AMBI | CO | Input incoming ballot information into voting database | Ballots | 6.70 |
| 07/13/21 | AMC | CO | Input incoming ballot information into voting database | Ballots | 0.80 |
| 07/13/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 5.10 |
| 07/13/21 | AS | CO | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/13/21 | ATO | DS | Telephone conference with G. Faust, R. Stitt and R. Vyskocil (Prime Clerk) regarding incoming solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 07/13/21 | ATO | DS | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.00 |
| 07/13/21 | ATO | DS | Telephone conference with V. Manners and J. Hughes (Prime Clerk) regarding ballot audit | Solicitation | 0.50 |
| 07/13/21 | ATO | DS | Conduct quality assurance review of preliminary voting report for circulation to case professionals | Solicitation | 2.60 |
| 07/13/21 | ATO | DS | Confer with G. Faust and R. Stitt (Prime Clerk) regarding inquiries related to voting deadline extension | Call Center / Credit Inquiry | 0.90 |
| 07/13/21 | ATO | DS | Respond to inquiries from A. Preis (Akin Gump) related to solicitation | Solicitation | 0.10 |
| 07/13/21 | ATO | DS | Participate in telephone conference with D. Consla and C. Robertson (Davis Polk) related to voting deadline | Solicitation | 0.50 |
| 07/13/21 | ATO | DS | Respond to inquiries from D. Consla and C. Robertson (Davis Polk) related to voting deadline | Call Center / Credit Inquiry | 0.80 |
| 07/13/21 | AUA | CO | Input incoming ballot information into voting database | Ballots | 0.60 |

Purdue Pharma                                                                    Page 23

Invoice #: 16127

| | | | | | |
|---|---|---|---|---|---|
| 07/13/21 | BBE | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/13/21 | CBO | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/13/21 | CCP | CO | Coordinate and manage input of ballot information into voting database | Solicitation | 1.30 |
| 07/13/21 | CCP | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 07/13/21 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 07/13/21 | CHM | SC | Input incoming ballot information into voting database | Ballots | 1.50 |
| 07/13/21 | CIR | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/13/21 | CJ | DS | Coordinate the extension of the voting deadline | Solicitation | 1.50 |
| 07/13/21 | CJ | DS | Manage the tabulation of ballots and reporting of the results thereof | Solicitation | 1.40 |
| 07/13/21 | CLD | SC | Meet and confer with J. Hughes, R. Lim and C. Gomez (Prime Clerk) re ballot processing logistics | Solicitation | 0.20 |
| 07/13/21 | CMKK | SA | Quality assurance review of incoming ballots | Ballots | 3.30 |
| 07/13/21 | CXG | CO | Input incoming ballot information into voting database | Ballots | 1.40 |
| 07/13/21 | DCR | AN | Recording receipt and timeliness of ballots | Ballots | 0.80 |
| 07/13/21 | DFFU | CO | Input incoming ballot information into voting database | Ballots | 6.80 |
| 07/13/21 | DRM | DI | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 07/13/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 1.60 |
| 07/13/21 | EAA | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/13/21 | EU | DI | Meet and confer with A. Jaffar and T. Floyd (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.20 |
| 07/13/21 | FOD | CO | Input incoming ballot information into voting database | Ballots | 2.70 |
| 07/13/21 | GPG | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/13/21 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 07/13/21 | HBA | CO | Input incoming ballot information into voting database | Ballots | 6.00 |
| 07/13/21 | HCB | DI | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 07/13/21 | INM | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/13/21 | JBJ | CO | Input incoming ballot information into voting database | Ballots | 1.90 |
| 07/13/21 | JCGJ | CO | Input incoming ballot information into voting database | Ballots | 4.20 |
| 07/13/21 | JDH | CO | Input incoming ballot information into voting database | Ballots | 1.40 |
| 07/13/21 | JDH | CO | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 07/13/21 | JDL | CO | Input incoming ballot information into voting database | Ballots | 4.30 |
| 07/13/21 | JEA | SC | Meet and confer with A. Jaffar, M. Dubin, E. Usitalo (Prime Clerk) re logistics for ballot entry | Solicitation | 0.10 |
| 07/13/21 | JED | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/13/21 | JJJ | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/13/21 | JJS | AN | Recording receipt and timeliness of ballots | Ballots | 4.90 |
| 07/13/21 | JOL | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/13/21 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 2.80 |

Purdue Pharma                                                                        Page 24

Invoice #: 16127

| 07/13/21 | JSRU | CO | Quality assurance review of incoming ballots | Ballots | 6.60 |
|---|---|---|---|---|---|
| 07/13/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 1.40 |
| 07/13/21 | JTH | CO | Quality assurance review of ballot filing database | Ballots | 1.20 |
| 07/13/21 | KHR | CO | Input incoming ballot information into voting database | Ballots | 6.30 |
| 07/13/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 3.20 |
| 07/13/21 | KOK | SA | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 07/13/21 | LKU | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 07/13/21 | LMAL | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/13/21 | LPL | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/13/21 | LZ | SA | Quality assurance review of incoming ballots | Ballots | 1.40 |
| 07/13/21 | MAH | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 07/13/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 2.40 |
| 07/13/21 | MSH | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/13/21 | MZ | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/13/21 | NC | CO | Input incoming ballot information into voting database | Ballots | 2.70 |
| 07/13/21 | NCH | CO | Input incoming ballot information into voting database | Ballots | 3.50 |
| 07/13/21 | NIT | AN | Recording receipt and timeliness of ballots | Ballots | 0.60 |
| 07/13/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/13/21 | QNJ | CO | Quality assurance review of incoming ballots | Ballots | 12.00 |
| 07/13/21 | RJV | SA | Prepare for and participate in telephone conference with D. Consla (DPW) and A. Orchowski (Prime Clerk) re vote deadline extension | Solicitation | 1.00 |
| 07/13/21 | RJV | SA | Confer and coordinate with G. Faust, R. Stitt, G. Brunswick, and A. Orchowski (Prime Clerk) re solicitation inquiry flow | Call Center / Credit Inquiry | 0.80 |
| 07/13/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/13/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 8.00 |
| 07/13/21 | RTE | CO | Input incoming ballot information into voting database | Ballots | 5.10 |
| 07/13/21 | SA | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/13/21 | SABR | SA | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 07/13/21 | SLP | DI | Input incoming ballot information into voting database | Ballots | 1.20 |
| 07/13/21 | SLSA | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/13/21 | SMJ | CO | Input incoming ballot information into voting database | Ballots | 1.20 |
| 07/13/21 | SYH | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/13/21 | TAO | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/13/21 | TFA | CO | Quality assurance review of incoming ballots | Ballots | 6.50 |
| 07/13/21 | THC | CO | Input incoming ballot information into voting database | Ballots | 4.20 |
| 07/13/21 | TME | CO | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 07/13/21 | TRLM | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 9.90 |

Purdue Pharma                                                                                    Page 25

Invoice #: 16127

| | | | | | |
|---|---|---|---|---|---|
| 07/13/21 | VWV | CO | Input incoming ballot information into voting database | Ballots | 6.30 |
| 07/13/21 | YK | CO | Input incoming ballot information into voting database | Ballots | 1.60 |
| 07/13/21 | YK | CO | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 07/13/21 | ZS | SA | Respond to law firm and creditor inquiries re ongoing solicitation | Call Center / Credit Inquiry | 2.00 |
| 07/13/21 | ZS | SA | Process incoming master ballots | Ballots | 8.00 |
| 07/14/21 | ABF | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/14/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof (5.0); meet and confer with M. Dubin, E. Usitalo, L. Breines, T. Quinn, P. Labissiere and V. Manners (Prime Clerk) re same (.5) | Solicitation | 5.50 |
| 07/14/21 | ACYU | CO | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 07/14/21 | ADSO | CO | Input incoming ballot information into voting database | Ballots | 9.00 |
| 07/14/21 | AJAD | SA | Respond to creditor inquiries re master ballot submissions | Call Center / Credit Inquiry | 0.80 |
| 07/14/21 | AJAD | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.20 |
| 07/14/21 | AJAD | SA | Process incoming master ballot forms in connection with audit of same forms | Ballots | 3.20 |
| 07/14/21 | AJG | SA | Quality assurance review of incoming ballots | Ballots | 3.70 |
| 07/14/21 | AMBI | CO | Input incoming ballot information into voting database | Ballots | 6.00 |
| 07/14/21 | AQC | CO | Input incoming ballot information into voting database | Ballots | 5.40 |
| 07/14/21 | ARAA | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 07/14/21 | AS | CO | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/14/21 | AS | CO | Meet and confer with E. Usitalo,  I. Nikelsberg, L. Ashley, L. Breines and J. Kail  (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.10 |
| 07/14/21 | ATO | DS | Telephone conference with G. Faust, R. Stitt and R. Vyskocil (Prime Clerk) regarding incoming solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 07/14/21 | ATO | DS | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.40 |
| 07/14/21 | ATO | DS | Telephone conference with R. Vyskocil and C. Johnson (Prime Clerk) related to ballot audit | Solicitation | 0.50 |
| 07/14/21 | ATO | DS | Coordinate with A. Jaffar, E. Usitalo, M. Crowell, and R. Vyskocil (Prime Clerk) related to quality assurance review of incoming ballots | Solicitation | 1.50 |
| 07/14/21 | ATO | DS | Conduct quality assurance review of preliminary voting report for circulation to case professionals | Solicitation | 0.80 |
| 07/14/21 | ATO | DS | Confer with Georgia Faust (Prime Clerk) to prepare responses to FAQ related to solicitation | Call Center / Credit Inquiry | 1.10 |
| 07/14/21 | ATO | DS | Respond to inquiries from C. Robertson (Davis Polk) related to solicitation | Solicitation | 1.30 |
| 07/14/21 | AUA | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 07/14/21 | BBE | CO | Input incoming ballot information into voting database | Ballots | 7.00 |

Purdue Pharma

Page 26

Invoice #: 16127

| Date | | | | | |
|---|---|---|---|---|---|
| 07/14/21 | CBO | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/14/21 | CCP | CO | Coordinate and manage input of ballot information into voting database | Solicitation | 3.20 |
| 07/14/21 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/14/21 | CHM | SC | Input incoming ballot information into voting database | Ballots | 4.40 |
| 07/14/21 | CIR | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/14/21 | CJ | DS | Update tabulationprocedures to reflect updated voting deadline | Solicitation | 1.20 |
| 07/14/21 | CJ | DS | Manage the tabulation of ballots and reporting of the results thereof | Solicitation | 1.40 |
| 07/14/21 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 3.20 |
| 07/14/21 | CMKK | SA | Quality assurance review of incoming ballots | Ballots | 5.20 |
| 07/14/21 | CXG | CO | Input incoming ballot information into voting database | Ballots | 1.40 |
| 07/14/21 | DDS | CO | Input incoming ballot information into voting database | Ballots | 2.30 |
| 07/14/21 | DFFU | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/14/21 | DRM | DI | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 07/14/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 1.40 |
| 07/14/21 | EAA | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/14/21 | EU | DI | Meet and confer with A. Jaffar and T. Floyd (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.30 |
| 07/14/21 | EU | DI | Meet and confer with J. Kail, A. Schudro, L. Breines, L. Ashley, and I. Nikelsberg (Prime Clerk) re quality assurance review of incoming ballots | Ballots | 0.10 |
| 07/14/21 | EU | DI | Meet and confer with A. Jaffar, M. Dubin, V. Manners, P. Labissiere, T. Quinn and L. Breines (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.50 |
| 07/14/21 | FOD | CO | Input incoming ballot information into voting database | Ballots | 2.80 |
| 07/14/21 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 4.60 |
| 07/14/21 | HBA | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/14/21 | IN | SC | Meet and confer with J. Kail, A. Schudro, L. Breines, J. Ashley and I. Nikelsberg (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.10 |
| 07/14/21 | INM | CO | Input incoming ballot information into voting database | Ballots | 2.80 |
| 07/14/21 | JBJ | CO | Input incoming ballot information into voting database | Ballots | 2.60 |
| 07/14/21 | JCGJ | CO | Input incoming ballot information into voting database | Ballots | 3.40 |
| 07/14/21 | JDH | CO | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 07/14/21 | JDL | CO | Input incoming ballot information into voting database | Ballots | 2.60 |
| 07/14/21 | JEA | SC | Meet and confer with A. Jaffar, M. Dubin, and E. Usitalo (Prime Clerk) re logistics for ballot entry | Solicitation | 0.10 |
| 07/14/21 | JJS | AN | Recording receipt and timeliness of incoming ballots | Ballots | 3.40 |
| 07/14/21 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 3.50 |
| 07/14/21 | JSRU | CO | Quality assurance review of incoming ballots | Ballots | 6.10 |

Purdue Pharma

Page 27

Invoice #: 16127

| 07/14/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 1.30 |
|---|---|---|---|---|---|
| 07/14/21 | JTH | CO | Quality assurance review of ballot filing database | Ballots | 0.90 |
| 07/14/21 | KHR | CO | Input incoming ballot information into voting database | Ballots | 10.00 |
| 07/14/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 3.10 |
| 07/14/21 | KOK | SA | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/14/21 | LKU | CO | Input incoming ballot information into voting database | Ballots | 1.60 |
| 07/14/21 | LMAL | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/14/21 | LNB | SC | Meet and confer with I. Nikelsberg, J. Ashley, L. Breines, A. Schudro and J. Kail (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.10 |
| 07/14/21 | LPL | CO | Input incoming ballot information into voting database | Ballots | 1.70 |
| 07/14/21 | LZ | SA | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 07/14/21 | MAH | CO | Input incoming ballot information into voting database | Ballots | 1.30 |
| 07/14/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 2.70 |
| 07/14/21 | MHI | DI | Input incoming ballot information into voting database | Ballots | 0.20 |
| 07/14/21 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 2.40 |
| 07/14/21 | MSH | CO | Input incoming ballot information into voting database | Ballots | 3.50 |
| 07/14/21 | MZ | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/14/21 | NC | CO | Input incoming ballot information into voting database | Ballots | 6.50 |
| 07/14/21 | NCH | CO | Input incoming ballot information into voting database | Ballots | 5.00 |
| 07/14/21 | NGV | CO | Input incoming ballot information into voting database | Ballots | 1.10 |
| 07/14/21 | NK | CO | Input incoming ballot information into voting database | Ballots | 1.60 |
| 07/14/21 | PAH | CO | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 07/14/21 | PJP | CO | Input incoming ballot information into voting database | Ballots | 1.10 |
| 07/14/21 | QNJ | CO | Quality assurance review of incoming ballots | Ballots | 10.00 |
| 07/14/21 | RJV | SA | Confer and coordinate with G. Faust, R. Stitt, G. Brunswick and A. Orchowski (Prime Clerk) re solicitation inquiry flow | Call Center / Credit Inquiry | 0.50 |
| 07/14/21 | RJV | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.50 |
| 07/14/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 3.50 |
| 07/14/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 5.50 |
| 07/14/21 | RTE | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/14/21 | SA | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/14/21 | SABR | SA | Quality assurance review of incoming ballots | Ballots | 6.00 |
| 07/14/21 | SLP | DI | Input incoming ballot information into voting database | Ballots | 2.80 |
| 07/14/21 | SLSA | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/14/21 | SMJ | CO | Input incoming ballot information into voting database | Ballots | 1.80 |
| 07/14/21 | SYH | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/14/21 | TAO | CO | Input incoming ballot information into voting database | Ballots | 6.00 |

Purdue Pharma

Page 28

Invoice #: 16127

| 07/14/21 | TFA | CO | Quality assurance review of incoming ballots | Ballots | 5.90 |
|---|---|---|---|---|---|
| 07/14/21 | THC | CO | Input incoming ballot information into voting database | Ballots | 4.20 |
| 07/14/21 | TME | CO | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 07/14/21 | TRLM | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 6.00 |
| 07/14/21 | TRLM | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.80 |
| 07/14/21 | TRLM | SA | Confer and coordinate with A. Orchowski and R. Vyskocil (Prime Clerk) re voting reports | Solicitation | 0.30 |
| 07/14/21 | TRLM | SA | Record receipt and timeliness of incoming master ballots | Ballots | 1.50 |
| 07/14/21 | VWV | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/14/21 | YC | CO | Input incoming ballot information into voting database | Ballots | 7.00 |
| 07/14/21 | YK | CO | Quality assurance review of incoming ballots | Ballots | 1.90 |
| 07/14/21 | ZS | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.20 |
| 07/14/21 | ZS | SA | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 07/14/21 | ZS | SA | Process incoming master ballots | Ballots | 11.00 |
| 07/15/21 | ABF | CO | Input incoming ballot information into voting database | Ballots | 1.20 |
| 07/15/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof (4.9); meet and confer with M. Dubin, C. Pagan, A. Orchowski, R. Vyskocil and M. Crowell (Prime Clerk) re same (.5) | Solicitation | 5.40 |
| 07/15/21 | ACYU | CO | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/15/21 | ADSO | CO | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 07/15/21 | ADSO | CO | Input incoming ballot information into voting database | Ballots | 3.50 |
| 07/15/21 | AJAD | SA | Respond to creditor inquiries re master ballot submissions | Call Center / Credit Inquiry | 0.80 |
| 07/15/21 | AJAD | SA | Quality assurance review of ballot database | Ballots | 1.00 |
| 07/15/21 | AJAD | SA | Process incoming master ballot forms in connection with audit of same forms | Ballots | 3.20 |
| 07/15/21 | AJAD | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.20 |
| 07/15/21 | AJG | SA | Quality assurance review of incoming ballots | Ballots | 3.20 |
| 07/15/21 | AMBI | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 07/15/21 | AMBI | CO | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/15/21 | AQC | CO | Input incoming ballot information into voting database | Ballots | 2.50 |
| 07/15/21 | AS | CO | Meet and confer with E. Usitalo,  I. Nikelsberg, L. Ashley, L. Breines and J. Kail (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.10 |
| 07/15/21 | ATO | DS | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.80 |
| 07/15/21 | ATO | DS | Telephone conference with M. Dubin, A. Jaffar, M. Crowell and R. Vyskocil (Prime Clerk) related to ballot audit | Solicitation | 1.00 |

Purdue Pharma

Page 29

Invoice #: 16127

| | | | | | |
|---|---|---|---|---|---|
| 07/15/21 | ATO | DS | Coordinate with A. Jaffar, M Dubin, E. Usitalo, M. Crowell and R. Vyskocil (Prime Clerk) related to quality assurance review of incoming ballots | Solicitation | 1.10 |
| 07/15/21 | BBE | CO | Input incoming ballot information into voting database | Ballots | 6.50 |
| 07/15/21 | BBE | CO | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/15/21 | BG | CO | Review and file monthly fee application | Retention / Fee Application | 1.10 |
| 07/15/21 | CCP | CO | Coordinate and manage input of ballot information into voting database | Solicitation | 3.00 |
| 07/15/21 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 07/15/21 | CCP | CO | Meet and confer with A. Orchowski, M. Crowell. A. Faffar and R. Vyskocil (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 1.00 |
| 07/15/21 | CJ | DS | Manage the tabulation of ballots and reporting of the results thereof | Solicitation | 0.90 |
| 07/15/21 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 07/15/21 | DCR | AN | Recording receipt and timeliness of ballots | Ballots | 0.90 |
| 07/15/21 | DDS | CO | Input incoming ballot information into voting database | Ballots | 1.40 |
| 07/15/21 | DFFU | CO | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 07/15/21 | DFFU | CO | Input incoming ballot information into voting database | Ballots | 3.10 |
| 07/15/21 | DH | CO | Input incoming ballot information into voting database | Ballots | 0.70 |
| 07/15/21 | DRM | DI | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 07/15/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 1.10 |
| 07/15/21 | EAA | CO | Input incoming ballot information into voting database | Ballots | 2.50 |
| 07/15/21 | EU | DI | Meet and confer with A. Jaffar, M. Dubin, P. Labissiere, M. Crowell, A. Orchowski, and R. Vyskocil (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.80 |
| 07/15/21 | EU | DI | Meet and confer with C. Pagan, A. Jaffar and M. Dubin (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.40 |
| 07/15/21 | EU | DI | Meet and confer with J. Kail, A. Schudro, L. Breines, J. Ashley and I. Nikelsberg (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.10 |
| 07/15/21 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 5.70 |
| 07/15/21 | HBA | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/15/21 | IN | SC | Meet and confer with J. Kail, A. Schudro, L. Breines, J. Ashley and I. Nikelsberg (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.10 |
| 07/15/21 | INM | CO | Coordinate and manage processing of incoming ballots | Ballots | 1.50 |
| 07/15/21 | JCGJ | CO | Input incoming ballot information into voting database | Ballots | 2.10 |
| 07/15/21 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 4.40 |
| 07/15/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 07/15/21 | JTH | CO | Quality assurance review of ballot filing database | Ballots | 1.30 |
| 07/15/21 | JWZ | CO | Input incoming ballot information into voting database | Ballots | 3.80 |

Purdue Pharma

Page 30

Invoice #: 16127

| | | | | | |
|---|---|---|---|---|---|
| 07/15/21 | JWZ | CO | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 07/15/21 | KHR | CO | Quality assurance review of incoming ballots | Ballots | 1.40 |
| 07/15/21 | KHR | CO | Input incoming ballot information into voting database | Ballots | 3.30 |
| 07/15/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 07/15/21 | LMAL | CO | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 07/15/21 | LMAL | CO | Input incoming ballot information into voting database | Ballots | 3.80 |
| 07/15/21 | LNB | SC | Meet and confer with I. Nikelsberg, J. Ashley, L. Breines, A. Schudro and J. Kail (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.10 |
| 07/15/21 | LZ | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.90 |
| 07/15/21 | MAH | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 07/15/21 | MDU | DI | Coordinate with A. Jaffar, A. Orchowski, E. Usitalo, M. Crowell and R. Vyskocil (Prime Clerk) related to quality assurance review of incoming ballots | Solicitation | 1.10 |
| 07/15/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 1.70 |
| 07/15/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 4.80 |
| 07/15/21 | NCH | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 07/15/21 | NIT | AN | Recording receipt and timeliness of ballots | Ballots | 1.40 |
| 07/15/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/15/21 | PAH | CO | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/15/21 | PLL | SC | Confer and coordinate with soliciation team re ongoing soliciation and ballot audit | Ballots | 0.50 |
| 07/15/21 | QNJ | CO | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 07/15/21 | RJV | SA | Review and respond to inquiry from C. Robertson (DPW) related to Class 8 votes | Solicitation | 0.70 |
| 07/15/21 | RJV | SA | Review and respond to inquiry from H. Klabo (DPW) related to solicitation | Solicitation | 0.80 |
| 07/15/21 | RJV | SA | Review and respond to inquiry from J. Knudson (DPW) related to solicitation | Solicitation | 0.50 |
| 07/15/21 | RJV | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 07/15/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/15/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 6.00 |
| 07/15/21 | TFA | CO | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 07/15/21 | TRLM | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.30 |
| 07/15/21 | TRLM | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 07/15/21 | TRLM | SA | Record receipt and timeliness of incoming master ballots | Ballots | 3.60 |
| 07/15/21 | YC | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/15/21 | ZS | SA | Create and format preliminary voting report for circulation | Solicitation | 0.50 |

Purdue Pharma

Page 31

Invoice #: 16127

| | | | to case professionals | | |
|---|---|---|---|---|---|
| 07/15/21 | ZS | SA | Process incoming master ballots | Ballots | 11.00 |
| 07/16/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof (7.10); meet and confer with M. Dubin, C. Pagan, E. Usitalo, M. Crowell (Prime Clerk) re same (.70) | Solicitation | 7.80 |
| 07/16/21 | ACYU | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/16/21 | ADSO | CO | Input incoming ballot information into voting database | Ballots | 10.00 |
| 07/16/21 | AJAD | SA | Respond to creditor inquiries re master ballot submissions | Call Center / Credit Inquiry | 0.80 |
| 07/16/21 | AJAD | SA | Quality assurance review of ballot database | Solicitation | 0.80 |
| 07/16/21 | AJAD | SA | Process incoming master ballot forms in connection with audit of same forms | Ballots | 3.80 |
| 07/16/21 | AJAD | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 07/16/21 | AMBI | CO | Input incoming ballot information into voting database | Ballots | 4.70 |
| 07/16/21 | ATO | DS | Telephone conference with G. Faust, R. Stitt and R. Vyskocil (Prime Clerk) regarding incoming solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 07/16/21 | ATO | DS | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.70 |
| 07/16/21 | ATO | DS | Coordinate with A. Jaffar, M. Crowell and R. Vyskocil (Prime Clerk) related to quality assurance review of incoming ballots | Solicitation | 1.50 |
| 07/16/21 | ATO | DS | Confer with G. Faust (Prime Clerk) to prepare responses to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 07/16/21 | BBE | CO | Input incoming ballot information into voting database | Ballots | 9.00 |
| 07/16/21 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 5.50 |
| 07/16/21 | CJ | DS | Manage the tabulation of ballots and reporting of the results thereof | Solicitation | 1.10 |
| 07/16/21 | CLD | SC | Meet and confer with J. Hughes, R. Lim and C. Gomez (Prime Clerk) re ballot processing logistics | Solicitation | 0.20 |
| 07/16/21 | DFFU | CO | Input incoming ballot information into voting database | Ballots | 9.00 |
| 07/16/21 | EAA | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/16/21 | EU | DI | Manage and coordinate quality assurance review of incoming ballots | Solicitation | 0.50 |
| 07/16/21 | EU | DI | Meet and confer with C. Pagan, A. Jaffar and M. Dubin (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.50 |
| 07/16/21 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 3.80 |
| 07/16/21 | HBA | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/16/21 | INM | CO | Coordinate and manage processing of incoming ballots | Ballots | 1.30 |
| 07/16/21 | JCGJ | CO | Input incoming ballot information into voting database | Ballots | 0.90 |
| 07/16/21 | JDH | CO | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 07/16/21 | JJS | AN | Recording receipt and timeliness of ballots | Ballots | 4.20 |
| 07/16/21 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |

Purdue Pharma

| 07/16/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
|---|---|---|---|---|---|
| 07/16/21 | JTH | CO | Quality assurance review of ballot filing database | Ballots | 0.90 |
| 07/16/21 | JWZ | CO | Input incoming ballot information into voting database | Ballots | 4.20 |
| 07/16/21 | KHR | CO | Input incoming ballot information into voting database | Ballots | 4.40 |
| 07/16/21 | LMAL | CO | Input incoming ballot information into voting database | Ballots | 8.00 |
| 07/16/21 | LZ | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/16/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 3.70 |
| 07/16/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 9.10 |
| 07/16/21 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 3.10 |
| 07/16/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 6.00 |
| 07/16/21 | QNJ | CO | Quality assurance review of incoming ballots | Ballots | 10.00 |
| 07/16/21 | RJV | SA | Review and respond to inquiry from C. Robertson (DPW) related to master ballots received | Solicitation | 1.00 |
| 07/16/21 | RJV | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 07/16/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/16/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 3.00 |
| 07/16/21 | SABR | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 07/16/21 | SMJ | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 07/16/21 | TFA | CO | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 07/16/21 | TRLM | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.70 |
| 07/16/21 | TRLM | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 07/16/21 | TRLM | SA | Record receipt and timeliness of incoming master ballots | Ballots | 1.00 |
| 07/16/21 | YC | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/16/21 | ZS | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.50 |
| 07/16/21 | ZS | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/16/21 | ZS | SA | Process incoming master ballots | Ballots | 7.00 |
| 07/17/21 | ADSO | CO | Quality assurance review of incoming ballots | Ballots | 3.50 |
| 07/17/21 | ADSO | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 07/17/21 | ATO | DS | Respond to inquiries from A. Preis (Akin Gump) related to solicitation | Solicitation | 0.10 |
| 07/17/21 | CCP | CO | Coordinate and manage quality assurance review of incoming ballots | Solicitation | 6.60 |
| 07/17/21 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 1.40 |
| 07/17/21 | DFFU | CO | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 07/17/21 | DFFU | CO | Input incoming ballot information into voting database | Ballots | 2.20 |

| 07/17/21 | KHR | CO | Quality assurance review of incoming ballots | Ballots | 1.70 |
|---|---|---|---|---|---|
| 07/17/21 | KHR | CO | Input incoming ballot information into voting database | Ballots | 2.30 |
| 07/17/21 | MGPM | CO | Input incoming ballot information into voting database | Ballots | 5.40 |
| 07/17/21 | QNJ | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/17/21 | RJV | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.50 |
| 07/18/21 | AMBI | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 07/18/21 | AMBI | CO | Quality assurance review of incoming ballots | Ballots | 7.70 |
| 07/18/21 | CCP | CO | Coordinate and manage quality assurance review of incoming ballots | Ballots | 7.60 |
| 07/18/21 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 07/18/21 | QNJ | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/19/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof (3.7); meet and confer with A. Orchowski, J. Ashley, M. Dubin, R. Vyskocil, E. Usitalo, I. Nikelsberg, T. Quinn, T. Mackey and C. Johnson (Prime Clerk) re same (.5) | Ballots | 4.20 |
| 07/19/21 | ADSO | CO | Quality assurance review of incoming ballots | Ballots | 5.10 |
| 07/19/21 | ADSO | CO | Input incoming ballot information into voting database | Ballots | 2.90 |
| 07/19/21 | AJAD | SA | Quality assurance review of master ballot database | Solicitation | 1.80 |
| 07/19/21 | AJAD | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.80 |
| 07/19/21 | AMBI | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/19/21 | AMBI | CO | Quality assurance review of incoming ballots | Ballots | 5.20 |
| 07/19/21 | AQC | CO | Meet and confer with C. Pagan (Prime Clerk) re master ballot audit | Solicitation | 0.20 |
| 07/19/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 07/19/21 | ATO | DS | Telephone conference with R. Stitt, G. Faust, and R. Vyskocil (Prime Clerk) regarding solicitation inquiries | Call Center / Credit Inquiry | 0.50 |
| 07/19/21 | ATO | DS | Telephone conference with J. Knudson (Davis Polk) regarding vote declaration | Solicitation | 0.50 |
| 07/19/21 | ATO | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 3.70 |
| 07/19/21 | ATO | DS | Confer with A. Jaffar (Prime Clerk) regarding ongoing ballot audit | Solicitation | 0.20 |
| 07/19/21 | ATO | DS | Coordinate with A. Jaffar, M. Dubin, J. Ashley, T. Quinn, I. Nikelsberg and R. Vyskocil (Prime Clerk) related to quality assurance review of incoming ballots | Solicitation | 1.40 |
| 07/19/21 | ATO | DS | Coordinate with R. Vyskocil (Prime Clerk) regarding master ballot audit | Ballots | 0.40 |
| 07/19/21 | BBE | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/19/21 | BBE | CO | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 07/19/21 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 07/19/21 | CCP | CO | Coordinate and manage quality assurance review of | Solicitation | 6.30 |

| | | | | | |
|---|---|---|---|---|---|
| | | | incoming ballots | | |
| 07/19/21 | CJ | DS | Supervise the tabulation of ballots and reporting the results thereof | Solicitation | 0.50 |
| 07/19/21 | CJ | DS | Telephone conference with A. Orchowski, G. Brunswick and H. Baer (Prime Clerk) re preparations for confirmation hearing | Solicitation | 0.30 |
| 07/19/21 | CJ | DS | Telephone conference with A. Orchowski, G. Brunswick, M. Dubin, H. Baer (Prime Clerk) and J. Swanner Knudson (DPW) re preparations for confirmation hearing | Solicitation | 0.20 |
| 07/19/21 | CKE | CO | Draft monthly fee application | Retention / Fee Application | 2.20 |
| 07/19/21 | CLD | SC | Meet and confer with A. Jaffar, T. Quinn, and M. Dubin (Prime Clerk) re quality assurance review logistics for incoming ballots | Solicitation | 0.10 |
| 07/19/21 | DFFU | CO | Quality assurance review of incoming ballots | Ballots | 6.00 |
| 07/19/21 | DFFU | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/19/21 | EU | DI | Meet and confer with L. Breines, J. Ashley and E. Usitalo (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.20 |
| 07/19/21 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 07/19/21 | IN | SC | Meet and confer with L. Breines, J. Ashley and E. Usitalo (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.20 |
| 07/19/21 | IN | SC | Quality assurance review of incoming ballots | Ballots | 1.90 |
| 07/19/21 | IN | SC | Coordinate with A. Jaffar, M. Dubin, J. Ashley, T. Quinn, A. Orchowski and R. Vyskocil (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 1.00 |
| 07/19/21 | INM | CO | Coordinate and manage quality assurance review of incoming ballots | Solicitation | 0.50 |
| 07/19/21 | INM | CO | Meet and confer with C. Pagan (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.30 |
| 07/19/21 | INM | CO | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 07/19/21 | JCGJ | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 07/19/21 | JCK | CO | Meet and confer with J. Kail, A. Schudro, L. Breines, J. Ashley and I. Nikelsberg (Prime Clerk) re quality assurance review of incoming master ballots | Solicitation | 0.20 |
| 07/19/21 | JCK | CO | Input incoming ballot information into voting database | Ballots | 1.20 |
| 07/19/21 | JEA | SC | Meet and confer with A. Orchowski, R. Vyskocil, T. Quinn and I. Nikelsberg (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 1.00 |
| 07/19/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 07/19/21 | JTH | CO | Quality assurance review of ballot filing database | Ballots | 2.00 |
| 07/19/21 | JWZ | CO | Quality assurance review of incoming ballots | Ballots | 4.60 |
| 07/19/21 | JWZ | CO | Input incoming ballot information into voting database | Ballots | 3.40 |
| 07/19/21 | KHR | CO | Quality assurance review of incoming ballots | Ballots | 4.70 |
| 07/19/21 | KHR | CO | Input incoming ballot information into voting database | Ballots | 3.30 |

Purdue Pharma

Page 35

Invoice #: 16127

| | | | | | |
|---|---|---|---|---|---|
| 07/19/21 | LMAL | CO | Input incoming ballot information into voting database | Ballots | 2.30 |
| 07/19/21 | LMAL | CO | Meet and confer with C. Pagan (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.30 |
| 07/19/21 | LMAL | CO | Quality assurance review of incoming ballots | Ballots | 5.40 |
| 07/19/21 | LNB | SC | Meet and confer with L. Breines, J. Ashley and E. Usitalo (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.20 |
| 07/19/21 | MDU | DI | Coordinate with A. Jaffar, A. Orchowski, J. Ashley. T. Quinn, I. Nikelsberg and R. Vyskocil (Prime Clerk) related to quality assurance review of incoming ballots | Solicitation | 1.40 |
| 07/19/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 0.90 |
| 07/19/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 6.40 |
| 07/19/21 | NA | CO | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 07/19/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 3.30 |
| 07/19/21 | QNJ | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/19/21 | RJV | SA | Confer and coordinate with A. Orchowski and G. Faust (Prime Clerk) re solicitation inquiry workflow | Call Center / Credit Inquiry | 0.50 |
| 07/19/21 | RJV | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.50 |
| 07/19/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.50 |
| 07/19/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 5.50 |
| 07/19/21 | SA | CO | Prepare Plan and voting documents to send to solicitation team | Solicitation | 0.80 |
| 07/19/21 | SABR | SA | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 07/19/21 | TRLM | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.30 |
| 07/19/21 | TRLM | SA | Confer and coordinate with M. Dubin and A. Orchowski (Prime Clerk) re master ballot quality assurance | Solicitation | 1.10 |
| 07/19/21 | TRLM | SA | Review and analyze incoming master ballots for validity | Ballots | 1.20 |
| 07/19/21 | TRLM | SA | Prepare vote declaration | Solicitation | 0.50 |
| 07/19/21 | ZS | SA | Quality assurance review of incoming master ballots | Ballots | 2.50 |
| 07/19/21 | ZS | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.30 |
| 07/19/21 | ZS | SA | Respond to law firm and creditor inquiries re ongoing solicitation | Call Center / Credit Inquiry | 2.00 |
| 07/19/21 | ZS | SA | Prepare vote declaration | Solicitation | 1.50 |
| 07/20/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 4.70 |
| 07/20/21 | ADSO | CO | Quality assurance review of incoming ballots | Ballots | 7.40 |
| 07/20/21 | ADSO | CO | Input incoming ballot information into voting database | Ballots | 2.60 |
| 07/20/21 | AJAD | SA | Quality assurance review of master ballot database | Solicitation | 1.80 |
| 07/20/21 | AJAD | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.80 |

Purdue Pharma

Page 36

Invoice #: 16127

| | | | | | |
|---|---|---|---|---|---|
| 07/20/21 | AMBI | CO | Input incoming ballot information into voting database | Ballots | 0.70 |
| 07/20/21 | AMBI | CO | Quality assurance review of incoming ballots | Ballots | 7.30 |
| 07/20/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 3.70 |
| 07/20/21 | AS | CO | Meet and confer with C. Pagan, J. Kail and N. King (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.20 |
| 07/20/21 | AS | CO | Meet and confer with J. Kail, L. Breines, L. Ashley, I. Nikelsberg, and E. Usitalo (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.10 |
| 07/20/21 | AS | CO | Meet and confer with E. Usitalo,  I. Nikelsberg, L. Ashley, L. Breines and J. Kail (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.20 |
| 07/20/21 | AS | CO | Quality assurance review of incoming ballots | Ballots | 6.40 |
| 07/20/21 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.30 |
| 07/20/21 | ATO | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.30 |
| 07/20/21 | ATO | DS | Respond to inquiries from S. Ford (Davis Polk) related to solicitation | Solicitation | 1.50 |
| 07/20/21 | ATO | DS | Prepare vote declaration | Solicitation | 3.20 |
| 07/20/21 | ATO | DS | Coordinate quality assurance review of incoming ballots | Ballots | 0.60 |
| 07/20/21 | BBE | CO | Quality assurance review of incoming ballots | Ballots | 9.00 |
| 07/20/21 | CCP | CO | Coordinate and manage quality assurance review of incoming ballots | Solicitation | 6.50 |
| 07/20/21 | CJ | DS | Monitor voting results and reporting of said results to counsel | Solicitation | 0.90 |
| 07/20/21 | CLD | SC | Meet and confer with J. Hughes, R. Lim, and C. Gomez (Prime Clerk) re ballot processing logistics | Solicitation | 0.20 |
| 07/20/21 | DCR | AN | Recording receipt and timeliness of ballots | Ballots | 0.40 |
| 07/20/21 | DFFU | CO | Quality assurance review of incoming ballots | Ballots | 6.50 |
| 07/20/21 | DFFU | CO | Input incoming ballot information into voting database | Ballots | 1.50 |
| 07/20/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.80 |
| 07/20/21 | EU | DI | Meet and confer with A. Jaffar, J. Ashley and C. Pagan (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.60 |
| 07/20/21 | EU | DI | Meet and confer with J. Kail, A. Schudro, L. Breines, J. Ashley and I. Nikelsberg (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.40 |
| 07/20/21 | IN | SC | Meet and confer with L. Breines, J. Ashley and  E. Usitalo (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.30 |
| 07/20/21 | IN | SC | Quality assurance review of incoming ballots | Ballots | 2.80 |
| 07/20/21 | INM | CO | Coordinate and manage quality assurance review of incoming ballots | Solicitation | 0.50 |
| 07/20/21 | INM | CO | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/20/21 | JCK | CO | Meet and confer with J. Kail, A. Schudro, L. Breines, J. Ashley and I. Nikelsberg (Prime Clerk) re quality assurance | Solicitation | 0.20 |

Purdue Pharma

Page 37

Invoice #: 16127

| | | | | | |
|---|---|---|---|---|---|
| | | | review of incoming master ballots | | |
| 07/20/21 | JCK | CO | Input incoming ballot information into voting database | Ballots | 1.60 |
| 07/20/21 | JDH | CO | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 07/20/21 | JEA | SC | Meet and confer with T. Quinn, A. Chan, and T. Evangelista (Prime Clerk) re: quality assurance review of incoming ballots; quality assurance review of incoming ballots | Solicitation | 6.40 |
| 07/20/21 | JJS | AN | Recording receipt and timeliness of incoming ballots | Ballots | 3.80 |
| 07/20/21 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 07/20/21 | JTH | CO | Quality assurance review of ballot filing database | Ballots | 1.10 |
| 07/20/21 | JTH | CO | Prepare voting report detail for internal review | Solicitation | 1.20 |
| 07/20/21 | JWZ | CO | Quality assurance review of incoming ballots | Ballots | 9.30 |
| 07/20/21 | JWZ | CO | Input incoming ballot information into voting database | Ballots | 0.70 |
| 07/20/21 | KHR | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/20/21 | LMAL | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/20/21 | LNB | SC | Meet and confer with L. Breines, J. Ashley and  E. Usitalo (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.30 |
| 07/20/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 0.60 |
| 07/20/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 4.30 |
| 07/20/21 | NK | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/20/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 07/20/21 | RJV | SA | Prepare vote declaration | Solicitation | 2.00 |
| 07/20/21 | RJV | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.50 |
| 07/20/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.00 |
| 07/20/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 4.00 |
| 07/20/21 | TRLM | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.50 |
| 07/20/21 | TRQ | SC | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/20/21 | YK | CO | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 07/21/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 6.60 |
| 07/21/21 | ADSO | CO | Quality assurance review of incoming ballots | Ballots | 5.10 |
| 07/21/21 | ADSO | CO | Input incoming ballot information into voting database | Ballots | 2.90 |
| 07/21/21 | AJAD | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.80 |
| 07/21/21 | AMBI | CO | Input incoming ballot information into voting database | Ballots | 4.60 |
| 07/21/21 | AMBI | CO | Quality assurance review of incoming ballots | Ballots | 2.90 |
| 07/21/21 | AQC | CO | Meet and confer with C. Pagan (Prime Clerk)  re master ballot audit | Solicitation | 0.90 |
| 07/21/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 5.40 |

Purdue Pharma

Page 38

Invoice #: 16127

| 07/21/21 | AS | CO | Meet and confer with E. Usitalo, I. Nikelsberg, L. Ashley, L. Breines and J. Kail (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.20 |
|---|---|---|---|---|---|
| 07/21/21 | AS | CO | Meet and confer with J. Kail, L. Breines, L. Ashley, I. Nikelsberg, and E. Usitalo (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.10 |
| 07/21/21 | AS | CO | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 07/21/21 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 07/21/21 | ATO | DS | Prepare vote declaration | Solicitation | 0.50 |
| 07/21/21 | ATO | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 3.60 |
| 07/21/21 | ATO | DS | Confer with C. Johnson and R. Vyskocil (Prime Clerk) regarding outstanding items to finalize voting results | Solicitation | 0.80 |
| 07/21/21 | BBE | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/21/21 | BBE | CO | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 07/21/21 | CCP | CO | Coordinate and manage quality assurance review of incoming ballots | Solicitation | 5.30 |
| 07/21/21 | CJ | DS | Confer with M. Dubin, V. Manners, and A. Orchowski (Prime Clerk) regarding request for a geographical breakdown of voting results | Solicitation | 0.60 |
| 07/21/21 | CJ | DS | Manage reconciliation of voting results in connection with preparing preliminary voting declaration | Solicitation | 4.90 |
| 07/21/21 | DFFU | CO | Quality assurance review of incoming ballots | Ballots | 3.30 |
| 07/21/21 | DFFU | CO | Input incoming ballot information into voting database | Ballots | 4.70 |
| 07/21/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 1.30 |
| 07/21/21 | EAA | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 07/21/21 | EU | DI | Create and format preliminary voting report for circulation to case professionals | Solicitation | 4.30 |
| 07/21/21 | EU | DI | Meet and confer with I. Nikelsberg (Prime Clerk) to discuss the creation and formatting of preliminary voting report for circulation to case professionals | Solicitation | 1.30 |
| 07/21/21 | EU | DI | Meet and confer with A. Jaffar, J. Ashley and C. Pagan (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.50 |
| 07/21/21 | EU | DI | Meet and confer with V. Manners, M. Dubin, and I. Nikelsberg (Prime Clerk) to discuss the creation and formatting of preliminary voting report for circulation to case professionals | Solicitation | 1.50 |
| 07/21/21 | EU | DI | Meet and confer with J. Kail, A. Schudro, L. Breines, J. Ashley and I. Nikelsberg (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.30 |
| 07/21/21 | IN | SC | Meet and Confer with L. Breines, J. Ashley and E. Usitalo (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.30 |
| 07/21/21 | IN | SC | Quality assurance review of incoming ballots | Ballots | 12.60 |
| 07/21/21 | INM | CO | Coordinate and manage quality assurance review of incoming ballots | Solicitation | 0.50 |

| 07/21/21 | JCK | CO | Meet and confer with J. Kail, A. Schudro, L. Breines, J. Ashley and I. Nikelsberg (Prime Clerk) re quality assurance review of incoming master ballots | Solicitation | 0.30 |
|---|---|---|---|---|---|
| 07/21/21 | JCK | CO | Input incoming ballot information into voting database | Ballots | 1.40 |
| 07/21/21 | JDH | CO | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 07/21/21 | JEA | SC | Quality assurance review of incoming ballots | Ballots | 4.20 |
| 07/21/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.80 |
| 07/21/21 | JWZ | CO | Quality assurance review of incoming ballots | Ballots | 3.90 |
| 07/21/21 | JWZ | CO | Input incoming ballot information into voting database | Ballots | 4.10 |
| 07/21/21 | KHR | CO | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 07/21/21 | KHR | CO | Input incoming ballot information into voting database | Ballots | 5.30 |
| 07/21/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 07/21/21 | LMAL | CO | Input incoming ballot information into voting database | Ballots | 5.70 |
| 07/21/21 | LMAL | CO | Quality assurance review of incoming ballots | Ballots | 2.30 |
| 07/21/21 | LNB | SC | Meet and Confer with L. Breines, J. Ashley and  E. Usitalo (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.30 |
| 07/21/21 | MDU | DI | Create and format preliminary voting report for circulation to case professionals | Solicitation | 3.80 |
| 07/21/21 | MDU | DI | Confer with V. Manners, C. Johnson, and A. Orchowski (Prime Clerk) regarding voting results | Solicitation | 0.60 |
| 07/21/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 4.30 |
| 07/21/21 | NA | CO | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/21/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 3.50 |
| 07/21/21 | PAH | CO | Quality assurance review of incoming ballots | Ballots | 4.20 |
| 07/21/21 | QNJ | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/21/21 | RJV | SA | Prepare vote declaration | Solicitation | 0.50 |
| 07/21/21 | RJV | SA | Review and respond to inquiry from C. Robertson (DPW) related to geographical breakdown of voting results | Solicitation | 1.00 |
| 07/21/21 | RJV | SA | Review and respond to inquiry from H. Klabo (DPW) related to hospital claim ballots solicited | Solicitation | 1.50 |
| 07/21/21 | RJV | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.50 |
| 07/21/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.00 |
| 07/21/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 10.80 |
| 07/21/21 | TME | CO | Quality assurance review of incoming ballots | Ballots | 2.80 |
| 07/21/21 | TME | CO | Meet and confer with J. Ashley and T. Quinn (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.20 |
| 07/21/21 | TRLM | SA | Confer and coordinate with Z. Steinberg (Prime Clerk) re supplemental solicitation mailing aos | Solicitation | 0.40 |
| 07/21/21 | TRQ | SC | Quality assurance review of incoming ballots | Ballots | 11.00 |
| 07/21/21 | VMA | DI | Confer with M. Dubin, C. Johnson, and A. Orchowski (Prime | Solicitation | 0.60 |

Purdue Pharma

| | | | | | |
|---|---|---|---|---|---|
| | | | Clerk) regarding request for a geographical breakdown of voting results | | |
| 07/21/21 | VMA | DI | Meet and confer with E. Usitalo, M. Dubin, and I. Nikelsberg (Prime Clerk) to discuss the creation and formatting of preliminary voting report for circulation to case professionals | Solicitation | 1.50 |
| 07/21/21 | YK | CO | Quality assurance review of incoming ballots | Ballots | 2.30 |
| 07/21/21 | ZS | SA | Respond to creditor and law firm inquiries re ongoing solicitation | Call Center / Credit Inquiry | 1.00 |
| 07/22/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 1.20 |
| 07/22/21 | AMBI | CO | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 07/22/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 3.60 |
| 07/22/21 | AS | CO | Meet and confer with E. Usitalo, I. Nikelsberg, L. Ashley, L. Breines and J. Kail (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.40 |
| 07/22/21 | ATO | DS | Conduct quality assurance review of preliminary voting report for circulation to case professionals | Solicitation | 0.80 |
| 07/22/21 | ATO | DS | Review responses to inquiries from Hailey W. Klabo (Davis Polk) related to voting report | Solicitation | 0.40 |
| 07/22/21 | ATO | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.70 |
| 07/22/21 | CCP | CO | Coordinate and manage quality assurance review of incoming ballots | Solicitation | 7.30 |
| 07/22/21 | CJ | DS | Manage reconciliation of voting results in connection with preparing preliminary voting declaration | Solicitation | 4.70 |
| 07/22/21 | DFFU | CO | Quality assurance review of incoming ballots | Ballots | 6.50 |
| 07/22/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.80 |
| 07/22/21 | EU | DI | Create and format preliminary voting report for circulation to case professionals | Solicitation | 5.40 |
| 07/22/21 | EU | DI | Meet and confer with A. Jaffar, J. Ashley and C. Pagan (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.50 |
| 07/22/21 | EU | DI | Manage and coordinate quality assurance review of incoming ballots | Solicitation | 0.40 |
| 07/22/21 | EU | DI | Meet and confer with J. Kail, A. Schudro, L. Breines, J. Ashley and I. Nikelsberg (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.40 |
| 07/22/21 | GB | DI | Review and revise preliminary voting declaration | Solicitation | 1.50 |
| 07/22/21 | IN | SC | Meet and confer with L. Breines, J. Ashley and E. Usitalo (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.40 |
| 07/22/21 | IN | SC | Quality assurance review of incoming ballots | Ballots | 13.40 |
| 07/22/21 | IN | SC | Meet and confer with A. Chan, A. Jaffar, C. Pagan, T. Quinn, J. Ashley and E. Usitalo (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.40 |
| 07/22/21 | INM | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 07/22/21 | INM | CO | Coordinate and manage quality assurance review of | Solicitation | 0.50 |

Purdue Pharma

Page 41

Invoice #: 16127

| | | | incoming ballots | | |
|---|---|---|---|---|---|
| 07/22/21 | JCK | CO | Meet and confer with J. Kail, A. Schudro, L. Breines, J. Ashley and I. Nikelsberg (Prime Clerk) re quality assurance review of incoming master ballots | Solicitation | 0.10 |
| 07/22/21 | JEA | SC | Quality assurance review of incoming ballots | Ballots | 6.40 |
| 07/22/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 07/22/21 | JTH | CO | Quality assurance review of ballot filing database | Ballots | 1.20 |
| 07/22/21 | JWZ | CO | Quality assurance review of incoming ballots | Ballots | 5.80 |
| 07/22/21 | KHR | CO | Quality assurance review of incoming ballots | Ballots | 7.00 |
| 07/22/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 07/22/21 | LMAL | CO | Quality assurance review of incoming ballots | Ballots | 7.10 |
| 07/22/21 | LNB | SC | Meet and confer with L. Breines, J. Ashley and  E. Usitalo (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.50 |
| 07/22/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 1.80 |
| 07/22/21 | MDU | DI | Create and format preliminary voting report for circulation to case professionals | Solicitation | 3.60 |
| 07/22/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 7.90 |
| 07/22/21 | NA | CO | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 07/22/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 07/22/21 | PAH | CO | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/22/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 9.50 |
| 07/22/21 | TME | CO | Quality assurance review of incoming ballots | Ballots | 3.70 |
| 07/22/21 | TRLM | SA | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 07/22/21 | TRLM | SA | Confer and coordinate with R. Vyskocil (Prime Clerk) re vote declaration | Solicitation | 0.30 |
| 07/22/21 | TRLM | SA | Prepare vote declaration | Solicitation | 1.00 |
| 07/22/21 | TRQ | SC | Quality assurance review of incoming ballots | Ballots | 6.60 |
| 07/22/21 | YK | CO | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 07/22/21 | ZS | SA | Confer and coordinate with R. Vyskocil (Prime Clerk) re outstanding solicitation tasks | Solicitation | 0.30 |
| 07/22/21 | ZS | SA | Quality assurance review of incoming master ballots | Ballots | 1.40 |
| 07/22/21 | ZS | SA | Prepare vote declaration | Solicitation | 2.20 |
| 07/23/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 1.20 |
| 07/23/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 07/23/21 | AS | CO | Meet and confer with E. Usitalo,  I. Nikelsberg, L. Ashley, L. Breines and J. Kail (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.10 |
| 07/23/21 | ATO | DS | Telephone conference with J. Ashley and T. Quinn (Prime Clerk) related to master ballot audit | Solicitation | 0.50 |
| 07/23/21 | ATO | DS | Quality assurance review of incoming ballots | Ballots | 0.30 |

Purdue Pharma

| 07/23/21 | ATO | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.80 |
|---|---|---|---|---|---|
| 07/23/21 | CCP | CO | Coordinate and manage solicitation tracker | Solicitation | 0.20 |
| 07/23/21 | CCP | CO | Coordinate and manage quality assurance review of incoming ballots | Solicitation | 2.00 |
| 07/23/21 | CJ | DS | Manage tabulation and reconciliation of votes and quality assurance checks thereof | Solicitation | 2.30 |
| 07/23/21 | CJ | DS | Review and revise draft preliminary voting declaration and exhibits thereto | Solicitation | 2.20 |
| 07/23/21 | EU | DI | Create and format preliminary voting report for circulation to case professionals | Solicitation | 3.40 |
| 07/23/21 | EU | DI | Manage and coordinate quality assurance review of incoming ballots | Solicitation | 1.70 |
| 07/23/21 | EU | DI | Meet and confer with J. Kail, A. Schudro, L. Breines, J. Ashley and I. Nikelsberg (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.10 |
| 07/23/21 | IN | SC | Meet and confer with E. Usitalo, M. Dubin and T. Quinn re quality assurance review of incoming ballots | Solicitation | 0.60 |
| 07/23/21 | IN | SC | Meet and confer with L. Breines, J. Ashley and E. Usitalo (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.10 |
| 07/23/21 | IN | SC | Quality assurance review of incoming ballots | Ballots | 5.80 |
| 07/23/21 | INM | CO | Coordinate and manage quality assurance review of incoming ballots | Solicitation | 0.50 |
| 07/23/21 | INM | CO | Meet and confer with C. Pagan (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.10 |
| 07/23/21 | INM | CO | Quality assurance review of incoming ballots | Ballots | 3.20 |
| 07/23/21 | JCK | CO | Meet and confer with J. Kail, A. Schudro, L. Breines, J. Ashley and I. Nikelsberg (Prime Clerk) re quality assurance review of incoming master ballots | Solicitation | 0.20 |
| 07/23/21 | JEA | SC | Meet and confer with A. Orchowski and T. Quinn (Prime Clerk) re quality assurance review of incoming ballots; quality assurance review of incoming ballots | Solicitation | 5.80 |
| 07/23/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.80 |
| 07/23/21 | LNB | SC | Meet and confer with L. Breines, J. Ashley and E. Usitalo (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.20 |
| 07/23/21 | MDU | DI | Coordinate with E. Usitalo (Prime Clerk) related to creation and format of preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 07/23/21 | MDU | DI | Coordinate with E. Usitalo, T. Quinn and I. Nikelsberg (Prime Clerk) related to creation and format of preliminary voting report for circulation to case professionals | Solicitation | 0.70 |
| 07/23/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 4.50 |
| 07/23/21 | NK | CO | Input incoming ballot information into voting database | Ballots | 0.70 |
| 07/23/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 2.50 |
| 07/23/21 | TME | CO | Quality assurance review of incoming ballots | Ballots | 0.50 |

Purdue Pharma

Page 43

Invoice #: 16127

| 07/23/21 | TRLM | SA | Monitor mailbox and escalate emails to C. Johnson and A. Orchowski (Prime Clerk) | Solicitation | 1.00 |
|---|---|---|---|---|---|
| 07/23/21 | TRQ | SC | Quality assurance review of incoming ballots | Ballots | 8.30 |
| 07/23/21 | YK | CO | Input incoming ballot information into voting database | Ballots | 1.60 |
| 07/23/21 | YK | CO | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 07/24/21 | CJ | DS | Manage tabulation and reconciliation of votes and quality assurance checks thereof | Solicitation | 1.10 |
| 07/24/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 07/25/21 | ATO | DS | Prepare vote declaration | Solicitation | 2.20 |
| 07/25/21 | ATO | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 3.90 |
| 07/25/21 | CJ | DS | Manage tabulation and reconciliation of votes and quality assurance checks thereof | Solicitation | 3.40 |
| 07/25/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 07/25/21 | ZS | SA | Confer and coordinate with R. Vyskocil (Prime Clerk) re master ballot tracker updates | Solicitation | 0.40 |
| 07/26/21 | ACJ | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 4.30 |
| 07/26/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/26/21 | AS | CO | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 07/26/21 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.60 |
| 07/26/21 | ATO | DS | Respond to inquiries from J. Knudson (Davis Polk) related to final voting results | Solicitation | 0.60 |
| 07/26/21 | ATO | DS | Prepare vote declaration | Solicitation | 8.20 |
| 07/26/21 | CJ | DS | Manage tabulation and reconciliation of votes and quality assurance checks thereof | Solicitation | 3.90 |
| 07/26/21 | EU | DI | Manage and coordinate quality assurance review of incoming ballots | Solicitation | 0.30 |
| 07/26/21 | EU | DI | Meet and confer with M. Dubin (Prime Clerk) re creation and formatting of a preliminary voting report for circulation to case professionals | Solicitation | 0.30 |
| 07/26/21 | EU | DI | Meet and confer with J. Ashley (Prime Clerk) re creation and formatting of a preliminary voting report for circulation to case professionals | Solicitation | 0.40 |
| 07/26/21 | INM | CO | Quality assurance review of incoming ballots | Ballots | 3.10 |
| 07/26/21 | JCK | CO | Input incoming ballot information into voting database | Ballots | 1.60 |
| 07/26/21 | JEA | SC | Meet and confer with T. Quinn (Prime Clerk) re: quality assurance review of incoming ballots | Solicitation | 0.40 |
| 07/26/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.80 |
| 07/26/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 07/26/21 | MDU | DI | Coordinate with E. Usitalo, T. Quinn and I. Nikelsberg (Prime Clerk) related to creation and format of preliminary voting report for circulation to case professionals | Solicitation | 0.30 |

| 07/26/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 0.30 |
|---|---|---|---|---|---|
| 07/26/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 07/26/21 | MMB | SA | Prepare vote declaration | Solicitation | 0.60 |
| 07/26/21 | NA | CO | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 07/26/21 | NK | CO | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/26/21 | NK | CO | Input incoming ballot information into voting database | Ballots | 1.40 |
| 07/26/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 1.70 |
| 07/26/21 | RJV | SA | Prepare vote declaration | Solicitation | 2.50 |
| 07/26/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 07/26/21 | TME | CO | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 07/26/21 | TRLM | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.30 |
| 07/26/21 | TRQ | SC | Quality assurance review of incoming ballots | Ballots | 3.40 |
| 07/26/21 | YK | CO | Input incoming ballot information into voting database | Ballots | 1.30 |
| 07/26/21 | YK | CO | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 07/27/21 | ACJ | DI | Coordinate processing of incoming ballot and quality assurance review thereof | Ballots | 1.20 |
| 07/27/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/27/21 | ATO | DS | Respond to inquiries from J. Knudson (Davis Polk) related to solicitation | Solicitation | 0.30 |
| 07/27/21 | ATO | DS | Prepare vote declaration | Solicitation | 0.50 |
| 07/27/21 | ATO | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.70 |
| 07/27/21 | CJ | DS | Manage the quality assurance review and reconciliation of votes | Solicitation | 2.90 |
| 07/27/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 1.30 |
| 07/27/21 | EAA | CO | Input incoming ballot information into voting database | Ballots | 3.50 |
| 07/27/21 | INM | CO | Quality assurance review of incoming ballots | Ballots | 5.80 |
| 07/27/21 | INM | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 07/27/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 07/27/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 07/27/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 0.40 |
| 07/27/21 | NA | CO | Quality assurance review of incoming ballots | Ballots | 3.30 |
| 07/27/21 | NK | CO | Quality assurance review of incoming ballots | Ballots | 3.80 |
| 07/27/21 | NK | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 07/27/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 07/27/21 | RJV | SA | Prepare vote declaration | Solicitation | 4.00 |
| 07/27/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 07/27/21 | SA | CO | Coordinate Preliminary Voting Declaration document to | Solicitation | 0.30 |

Purdue Pharma

Page 45

Invoice #: 16127

|  |  |  | Purdue Ballots team |  |  |
|---|---|---|---|---|---|
| 07/27/21 | TRLM | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.30 |
| 07/27/21 | TRLM | SA | Prepare vote declaration | Solicitation | 3.00 |
| 07/27/21 | TRQ | SC | Quality assurance review of incoming ballots | Ballots | 6.50 |
| 07/27/21 | YK | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 07/27/21 | YK | CO | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 07/27/21 | ZS | SA | Prepare vote declaration | Solicitation | 2.00 |
| 07/28/21 | ACJ | DI | Coordinate processing of incoming ballot and quality assurance review thereof | Ballots | 0.90 |
| 07/28/21 | ATO | DS | Telephone conference with C. Johnson and R. Vyskocil (Prime Clerk) regarding outstanding items to finalize voting results | Solicitation | 0.50 |
| 07/28/21 | ATO | DS | Telephone conference with G. Brunswick, C. Johnson, S. Weiner (Prime Clerk) regarding vote declaration and affidavit preparation | Solicitation | 1.00 |
| 07/28/21 | ATO | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.60 |
| 07/28/21 | ATO | DS | Respond to inquiries from J. Knudson (Davis Polk) related to vote declaration | Solicitation | 0.30 |
| 07/28/21 | CCP | CO | Coordinate and manage quality assurance review of incoming ballots solicitation tracker | Solicitation | 0.10 |
| 07/28/21 | CJ | DS | Correspond with J. Swanner-Knudson (DPW) re final voting declaration | Solicitation | 0.20 |
| 07/28/21 | CJ | DS | Manage the quality assurance review and reconciliation of votes | Solicitation | 2.20 |
| 07/28/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.80 |
| 07/28/21 | EU | DI | Meet and confer with M. Dubin (Prime Clerk) re creation and formatting of a preliminary voting report for circulation to case professionals | Solicitation | 0.50 |
| 07/28/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 07/28/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/28/21 | NK | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 07/28/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 07/28/21 | RJV | SA | Prepare vote declaration | Solicitation | 1.50 |
| 07/28/21 | RJV | SA | Confer and coordinate with A. Orchowski and C. Johnson (Prime Clerk) re Purdue vote declaration and related tasks | Solicitation | 0.50 |
| 07/28/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.80 |
| 07/28/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 5.50 |
| 07/28/21 | TRLM | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.00 |
| 07/28/21 | TRQ | SC | Quality assurance review of incoming ballots | Ballots | 5.40 |
| 07/29/21 | AQC | CO | Quality assurance review of incoming ballots | Ballots | 3.50 |

Purdue Pharma

Page 46

Invoice #: 16127

| 07/29/21 | AS | CO | Quality assurance review of incoming ballots | Ballots | 2.10 |
|----------|------|------|---------------------------------------------|---------|------|
| 07/29/21 | ATO | DS | Prepare vote declaration | Solicitation | 10.50 |
| 07/29/21 | ATO | DS | Confer with R. Vyskocil and M. Crowell (Prime Clerk) regarding outstanding ballot audit | Solicitation | 0.40 |
| 07/29/21 | CCP | CO | Coordinate and manage input of ballot information into voting database | Solicitation | 1.50 |
| 07/29/21 | CJ | DS | Correspond with C. Robertson (DPW) re final voting results | Solicitation | 0.30 |
| 07/29/21 | CJ | DS | Manage the quality assurance review and reconciliation of votes | Solicitation | 1.70 |
| 07/29/21 | CJ | DS | Draft final voting declaration | Solicitation | 0.90 |
| 07/29/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.70 |
| 07/29/21 | INM | CO | Input incoming ballot information into voting database | Ballots | 1.40 |
| 07/29/21 | JOL | CO | Input incoming ballot information into voting database | Ballots | 3.50 |
| 07/29/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 07/29/21 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 07/29/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 0.20 |
| 07/29/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 07/29/21 | NK | CO | Input incoming ballot information into voting database | Ballots | 2.20 |
| 07/29/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 1.90 |
| 07/29/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 07/29/21 | RJV | SA | Prepare vote declaration | Solicitation | 1.50 |
| 07/29/21 | TRLM | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.60 |
| 07/30/21 | AJAD | SA | Review and analyze vote declaration materials | Ballots | 1.20 |
| 07/30/21 | AQC | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 07/30/21 | AS | CO | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 07/30/21 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 07/30/21 | ATO | DS | Coordinate with C. Johnson and R. Vyskocil (Prime Clerk) re: final voting reports | Solicitation | 0.50 |
| 07/30/21 | ATO | DS | Prepare vote declaration | Solicitation | 5.00 |
| 07/30/21 | CCP | CO | Coordinate and manage input incoming ballots information into voting database | Solicitation | 1.00 |
| 07/30/21 | CCP | CO | Coordinate and manage solicitation tracker | Solicitation | 0.30 |
| 07/30/21 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 07/30/21 | CJ | DS | Manage final tabulation and reconciliation of votes | Solicitation | 1.80 |
| 07/30/21 | CJ | DS | Research and edit draft final voting declaration | Solicitation | 1.30 |
| 07/30/21 | CJ | DS | Review and revise draft final voting declaration | Solicitation | 0.90 |
| 07/30/21 | CJ | DS | Coordinate with A. Orchowski and R. Vyskocil (Prime Clerk) re final voting reports | Solicitation | 0.80 |
| 07/30/21 | INM | CO | Input incoming ballot information into voting database | Ballots | 0.80 |

Purdue Pharma

Page 47

Invoice #: 16127

| | | | | | |
|---|---|---|---|---|---|
| 07/30/21 | JSU | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 07/30/21 | MDU | DI | Coordinate processing of incoming ballots and quality assurance review thereof | Solicitation | 0.30 |
| 07/30/21 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 5.70 |
| 07/30/21 | NK | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 07/30/21 | NON | CO | Input incoming ballot information into voting database | Ballots | 0.90 |
| 07/30/21 | PAH | CO | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 07/30/21 | RJV | SA | Prepare vote declaration | Solicitation | 2.50 |
| 07/30/21 | RJV | SA | Confer and coordinate with C. Johnson and A. Orchowski (Prime Clerk) re outstanding vote declaration tasks | Solicitation | 0.50 |
| 07/30/21 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/31/21 | AS | CO | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/31/21 | ATO | DS | Prepare vote declaration | Solicitation | 1.30 |
| 07/31/21 | TME | CO | Coordinate and manage quality assurance review of incoming ballots | Solicitation | 1.80 |
| 07/31/21 | TME | CO | Quality assurance review of incoming ballots | Ballots | 0.20 |

**Total Hours**     **3273.10**

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| After Hours Transportation | | | $203.50 |

**Total Expenses**     **$203.50**

**Exhibit B**

**Detail of Expenses Incurred by Prime Clerk Employees During the Statement Period**

| Employee Name | Date | Expense Type | Amount |
|---|---|---|---|
| Aboawad, Nadia | 7/6/2021 | After Hours Transportation | $18.51 |
| Pierce, Adrian | 7/10/2021 | After Hours Transportation | $38.52 |
| Acevedo, Eva | 7/10/2021 | After Hours Transportation | $40.67 |
| Lopez, Jose | 7/11/2021 | After Hours Transportation | $38.56 |
| Perez, Maria | 7/17/2021 | After Hours Transportation | $67.24 |
| **TOTAL** | | | **$203.50** |