**Objection Deadline:  September 14, 2021 @ 12:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*,[1] | Case No. 19-23649  (RDD) |
| Debtors. | (Jointly Administered) |

**TWENTY-THIRD MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR**
**ALLOWANCE OF COMPENSATION FOR PROFESSIONAL**
**SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**
**FOR THE PERIOD OF JULY 1, 2021 THROUGH JULY 31, 2021**

| | | |
|---|---|---|
| **Name of Applicant:** | **ALIXPARTNERS, LLP** | |
| **Applicant's Role in Case:** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date Order of Employment Signed:** | **November 21, 2019 [Docket No. 528]**, *Nunc Pro Tunc* **to September 15, 2019** | |
| **Time period covered by this statement:** | **Beginning of Period** | **End of Period** |
| | **July 1, 2021** | **July 31, 2021** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested in this statement:** | **$1,068,913.20 (80% of $1,336,141.50)** | |
| **Total expenses requested in this statement:** | **$64,512.00** | |
| **Total fees and expenses requested in this statement:** | **$1,133,425.20** | |
| **This is a(n):   _X_  Monthly Application ___  Interim Application ___  Final Application** | | |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE PERIOD JULY 1, 2021 THROUGH JULY 31, 2021**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,295 | 8.7 | $ 11,266.50 |
| Richard Collura | Managing Director | $1,125 | 50.6 | 56,925.00 |
| Jesse DelConte | Managing Director | $1,055 | 133.7 | 141,053.50 |
| Mark F Rule | Director | $980 | 62.7 | 61,446.00 |
| Kevin M McCafferty | Director | $980 | 189.9 | 186,102.00 |
| Joon H Hyun | Director | $980 | 173.9 | 170,422.00 |
| Gabe J Koch | Director | $865 | 113.7 | 98,350.50 |
| Jamey Hamilton | Director | $865 | 14.4 | 12,456.00 |
| Nate P Janysek | Director | $865 | 9.2 | 7,958.00 |
| HS Bhattal | Director | $865 | 150.1 | 129,836.50 |
| Sam K Lemack | Senior Vice President | $665 | 174.0 | 115,710.00 |
| Charles C Nweke | Vice President | $650 | 163.5 | 106,275.00 |
| Julia Gutierrez | Vice President | $625 | 6.0 | 3,750.00 |
| Andrew D DePalma | Vice President | $625 | 193.7 | 121,062.50 |
| Lan T Nguyen | Vice President | $530 | 176.2 | 93,386.00 |
| Julia Caitlin Hardy | Vice President | $530 | 8.7 | 4,611.00 |
| Tammy Brewer | Vice President | $465 | 1.1 | 511.50 |
| Lisa Marie Bonito | Associate | $465 | 32.3 | 15,019.50 |
| **Total Professional Hours and Fees** | | | **1,662.4** | **$ 1,336,141.50** |
| Less 20% Holdback | | | | (267,228.30) |
| **Total Professional Fees** | | | | **$ 1,068,913.20** |
| | | | | |
| **Average Billing Rate** | | | | **$ 803.74** |

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FOR THE PERIOD JULY 1, 2021 THROUGH JULY 31, 2021**

| CODE | MATTER CATEGORY | HOURS | FEES |
|------|-----------------|-------|------|
| 101 | Chapter 11 Process/Case Management | 77.6 | $ 60,954.50 |
| 103 | Cash Management | 60.8 | 34,730.50 |
| 104 | Communication with Interested Parties | 90.7 | 66,454.50 |
| 105 | U.S. Trustee / Court Reporting Requirements | 58.9 | 34,560.50 |
| 106 | Business Analysis & Operations | 268.8 | 218,108.00 |
| 107 | POR Development | 240.4 | 215,636.50 |
| 108 | Executory Contracts | 86.7 | 60,340.50 |
| 109 | Claims Process | 3.7 | 2,577.50 |
| 110 | Special Projects | 665.7 | 552,384.50 |
| 113 | Fee Statements and Fee Applications | 43.5 | 26,186.50 |
| 114 | Court Hearings | 4.0 | 3,840.00 |
| 115 | Forensic Analysis | 61.6 | 60,368.00 |
| | **Total Hours and Professional Fees by Matter Category** | **1,662.4** | **$ 1,336,141.50** |
| | **Average Billing Rate** | | **$ 803.74** |

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FOR THE PERIOD JULY 1, 2021 THROUGH JULY 31, 2021**

| EXPENSE CATEGORY | EXPENSE |
|---|---|
| Hosting Fees (GB) | $        64,512.00 |
| **Total** | **$        64,512.00** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the Debtors, hereby submits this twenty-third monthly fee statement seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses for the period July 1, 2021 through July 31, 2021 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528].

Detailed time descriptions of the services performed by each professional, organized by discrete project and by day is attached hereto as **Exhibit A**.  Exhibit A (a) identifies the individuals that rendered services in each subject matter; (b) describes each activity or service that each individual performed; and (c) states the number of hours (in tenths of an hour) spent by each individual providing the services during the Compensation Period.

A detailed analysis of the out-of-pocket expenses showing the amount incurred by each professional in each expense category by day is attached hereto as **Exhibit B**.

*[Remainder of page intentionally left blank.]*

**WHEREFORE**, AlixPartners respectfully requests that it be granted an allowance of compensation for professional services rendered during the Compensation Period in the amount of $1,336,141.50, without prejudice to a final allowance of compensation, plus reimbursement of out-of-pocket expenses incurred in the amount of $64,512.00, and that the Court grant AlixPartners such other and further relief as is just and proper.   Pursuant to the Interim Compensation Order, AlixPartners seeks payment of professional fees in the amount of $1,068,913.20 (80% of $1,336,141.50) and expenses in the amount of $64,512.00, for a total amount of $1,133,425.20.

Dated:   August 31, 2021

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, NY  10022


*/s/ Lisa Donahue*
By:  Lisa Donahue
       Managing Director

# Exhibit A

**AlixPartners, LLP**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2138238-2

Re:                     Chapter 11 Process/Case Management
Client/Matter #         012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/01/21 | SKL | Participate in meeting with D. McGuire, D. Fogel, R. Aleali, K. McCarthy, S. Hoffman, Z. Haseeb, J. Doyle, M. Kroese, J. Northington, B. Evans, V. Manicinelli (all Purdue), W. McConagha, M. Florence, J. Bragg (all Skadden) and G. Koch (AlixPartners) to discuss FDA talking points re: inventory sell-through process. | 1.20 |
| 07/01/21 | SKL | Meeting with R. Aleali, K. McCarthy, Z. Haseeb (all Purdue), C. Robertson, E. Turay, A. Lele (all Davis Polk) and G. Koch (AlixPartners) re: change of control/transfer work plan update. | 0.50 |
| 07/01/21 | SKL | Finalize updates to the weekly change of control PMO tracker and prepare updated agenda for today's weekly update meeting. | 2.20 |
| 07/01/21 | SKL | Continue to review latest feedback provided re: change of control process, and update transfer work plans and PMO tracker accordingly. | 1.20 |
| 07/01/21 | GJK | Update and coordinate on weekly change of control working group call. | 0.50 |
| 07/01/21 | GJK | Participate in meeting with D. McGuire, D. Fogel, R. Aleali, K. McCarthy, S. Hoffman, Z. Haseeb, J. Doyle, M. Kroese, J. Northington, B. Evans, V. Manicinelli (all Purdue), W. McConagha, M. Florence, J. Bragg (all Skadden) and S. Lemack (AlixPartners) to discuss FDA talking points re: inventory sell-through process. | 1.20 |
| 07/01/21 | GJK | Meeting with R. Aleali, K. McCarthy, Z. Haseeb (all Purdue), C. Robertson, E. Turay, A. Lele (all Davis Polk) and S. Lemack (AlixPartners) re: change of control/transfer work plan update. | 0.50 |
| 07/01/21 | GJK | Review ongoing change of control workstream priorities. | 0.70 |
| 07/06/21 | SKL | Finalize updates to the weekly change of control PMO tracker and prepare updated agenda for tomorrow's | 2.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2138238-2

Re:                Chapter 11 Process/Case Management
Client/Matter #    012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | weekly update meeting. | |
| 07/06/21 | LJD | Call with C. Robertson (Davis Polk), J.Turner, J.Arsic, R.Schnitzler, T. Melvin (all PJT), L.Donahue, H. Bhattal, J.DelConte (both AlixPartners) re: update and planning. | 0.50 |
| 07/06/21 | JD | Call with C. Robertson (Davis Polk), J.Turner, J.Arsic, R.Schnitzler, T. Melvin (all PJT), L.Donahue, H. Bhattal, J.DelConte (both AlixPartners) re: update and planning. | 0.50 |
| 07/06/21 | HSB | Call with C. Robertson (Davis Polk), J.Turner, J.Arsic, R.Schnitzler, T. Melvin (all PJT), L.Donahue, H. Bhattal, J.DelConte (both AlixPartners) re: update and planning. | 0.50 |
| 07/07/21 | JD | Create agenda for weekly call with advisors and management tomorrow. | 0.30 |
| 07/07/21 | SKL | Prepare additional updates to the PMO tracker based on the latest feedback received and circulate accordingly for today's change of control update call. | 1.40 |
| 07/07/21 | SKL | Finalize updates to the latest consolidated contract listing and circulate to the IP working group following our weekly update call. | 0.50 |
| 07/07/21 | SKL | Call with C. Robertson (Davis Polk), J. DelConte, S. Lemack, H. Bhattal (all AlixPartners), J. Lowne, S. Daniel, J. Lauriat, C. Russo (all Purdue) re: contract rejection and assumption. | 0.80 |
| 07/07/21 | SKL | Weekly change of control/transfer work plan update meeting with R. Aleali (Purdue), K. McCarthy (Purdue), Z. Haseeb (Purdue), C. Robertson (Davis Polk), E. Turay (Davis Polk) and A. Lele (Davis Polk). | 0.70 |
| 07/07/21 | SKL | Call with G. Koch (AlixPartners) to discuss updated PMO tracker and change of control process. | 0.10 |
| 07/07/21 | SKL | Meeting with J. Doyle, B. Koch, R. Krappel, R. Inz, K. McCarthy, Z. Haseeb and S. Hoffman (all Purdue) to | 1.00 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
| --- | --- |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | discuss the IP transfer work plan | |
| 07/07/21 | GJK | Call with S. Lemack (AlixPartners) to discuss updated PMO tracker and change of control process. | 0.10 |
| 07/07/21 | GJK | Review change of control updates for IP, FDA, IT. | 1.70 |
| 07/07/21 | GJK | Update and coordinate on weekly Change of Control call. | 0.40 |
| 07/08/21 | GJK | Call with M.Kesselman, J.Lowne, R.Aleali (all Purdue), C. Robertson, A.Libby (Davis Polk), J.Turner, J.Arsic, R.Schnitzler, T. Melvin (all PJT), J.DelConte, G.Koch (both AlixPartners) re: update and planning. | 0.80 |
| 07/08/21 | GJK | Call with S. Lemack(AlixPartners) to touch base on the latest updates re: change of control process. | 0.30 |
| 07/08/21 | SKL | Call with G. Koch (AlixPartners) to touch base on the latest updates re: change of control process. | 0.30 |
| 07/08/21 | JD | Participate in weekly update call with C. Landau, M. Kesselman, R. Aleali, J. Lowne (all Purdue), C. Robertson, E. Vonnegut, W. Taylor (all Davis Polk), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), J. DelConte, H. Bhattal G. Koch (all AlixPartners) re: weekly update and planning call. | 0.80 |
| 07/08/21 | HSB | Call with M.Kesselman, J.Lowne, R.Aleali (all Purdue), C. Robertson, A.Libby (Davis Polk), J.Turner, J.Arsic, R.Schnitzler, T. Melvin (all PJT), J.DelConte, G.Koch (both AlixPartners) re: update and planning. | 0.80 |
| 07/09/21 | HSB | Prepare agenda and list of open items for discussion prior to meeting with Purdue advisory team | 0.50 |
| 07/09/21 | HSB | Call with J.DelConte, K.McCafferty G.Koch, S.Lemack, A.DePalma, L.Nguyen (all AlixPartners) re: weekly update | 0.60 |
| 07/09/21 | LTN | Weekly team update call with J. DelConte, K. McCafferty, H. Bhattal, G. Koch, A. DePalma, S. Lemack, L. Nguyen (all AlixPartners) | 0.60 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2138238-2 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/09/21 | JD | Call with J.DelConte, K.McCafferty G.Koch, S.Lemack, A.DePalma, L.Nguyen (all AlixPartners) re: weekly update | 0.60 |
| 07/09/21 | KM | Weekly team update call with J. DelConte, K. McCafferty, H. Bhattal, G. Koch, A. DePalma, S. Lemack, L. Nguyen (all AlixPartners) | 0.60 |
| 07/09/21 | ADD | Weekly team update call with J. DelConte, K. McCafferty, H. Bhattal, G. Koch, A. DePalma, S. Lemack, L. Nguyen (all AlixPartners) | 0.60 |
| 07/09/21 | SKL | Call with J. DelConte, K. McCafferty, H. Bhattal, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 0.60 |
| 07/09/21 | SKL | Call with G. Koch (AlixPartners) to discuss latest updates re: change of control process. | 0.10 |
| 07/09/21 | GJK | Call with S. Lemack (AlixPartners) to discuss latest updates re: change of control process. | 0.10 |
| 07/09/21 | GJK | Weekly team update call with J. DelConte, K. McCafferty, H. Bhattal, G. Koch, A. DePalma, S. Lemack, L. Nguyen (all AlixPartners) | 0.60 |
| 07/12/21 | SKL | Call with G. Koch (AlixPartners) to touch base on the latest updates re: change of control process. | 0.40 |
| 07/12/21 | SKL | Meeting with H. Ghnaimeh, K. McCarthy, S. Hoffman and Z. Haseeb (all Purdue) to discuss latest IT transfer work plan and provide/receive update accordingly. | 0.70 |
| 07/12/21 | SKL | Meeting with J. Doyle, D. Fogel, K. McCarthy, R. Aleali, S. Hoffman, Z. Haseeb, B. Evans, J. Northington, M. Krosse (all Purdue), J. Bragg (Skadden), B. McConagha (Skadden), M. Florence (Skadden) to discuss latest inventory sell-through talking points and FDA process. | 1.00 |
| 07/12/21 | SKL | Review latest notes and feedback provided on the IT transfer work plan and began making updates to the | 1.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2138238-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | upcoming IT meeting accordingly. | |
| 07/12/21 | GJK | Call with S Lemack (AlixPartners) to discuss change of control process workstream. | 0.40 |
| 07/13/21 | SKL | Review latest notes and feedback provided on the change of control workstream and prepare updated PMO tracker and weekly agenda accordingly. | 2.50 |
| 07/13/21 | SKL | Review latest notes and feedback from today's weekly update call and circulate updates notes and action items accordingly for this week. | 0.80 |
| 07/13/21 | SKL | Weekly IP change of control update meeting with K. McCarthy, Z. Haseeb, S. Hoffman, R. Inz, B. Koch, J. Doyle, R. Kreppel (all Purdue). | 0.50 |
| 07/13/21 | SKL | Multiple calls with H. Bhattal (AlixPartners) to discuss plan matters. | 0.40 |
| 07/13/21 | SKL | Weekly change of control/transfer work plan update meeting with R. Aleali (Purdue), K. McCarthy (Purdue), Z. Haseeb (Purdue), C. Robertson (Davis Polk), E. Turay (Davis Polk), and A. Lele (Davis Polk). | 0.50 |
| 07/13/21 | JD | Participate in weekly professionals catch up meeting with J. O'Connell, J. Turner, T. Melvin (all PJT), E. Vonnegut, C. Robertson, W. Taylor (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners). | 0.40 |
| 07/13/21 | HSB | Call with E.Vonnegut, C. Robertson, W.Taylor (all Davis Polk), J.Turner, J.Arsic, R.Schnitzler, T. Melvin (all PJT), J.DelConte (AlixPartners) re: update and planning. | 0.40 |
| 07/16/21 | HSB | Call with L.Donahue, G.Koch, H. Bhattal, S.Lemack, A.DePalma, L.Nguyen (all AlixPartners) re: weekly update | 0.50 |
| 07/16/21 | HSB | Prepare agenda and list of open items for discussion prior to meeting with Purdue advisory team | 0.60 |
| 07/16/21 | LTN | Call with L.Donahue, G.Koch, H. Bhattal, S.Lemack, | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2138238-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | A.DePalma, L.Nguyen (all AlixPartners) re: weekly update | |
| 07/16/21 | ADD | Call with L.Donahue, G.Koch, H. Bhattal, S.Lemack, A.DePalma, L.Nguyen (all AlixPartners) re: weekly update | 0.50 |
| 07/16/21 | SKL | Call with Z. Haseeb (Purdue) and G. Koch (AlixPartners) to discuss latest employee change of control questions. | 0.50 |
| 07/16/21 | SKL | Call with L.Donahue, G.Koch, H. Bhattal, S.Lemack, A.DePalma, L.Nguyen (all AlixPartners) re: weekly update | 0.50 |
| 07/16/21 | SKL | Meeting with Z. Haseeb (Purdue) and G. Koch (AlixPartners) to discuss employee matters open items. | 0.50 |
| 07/16/21 | LJD | Call with L.Donahue, G.Koch, H. Bhattal, S.Lemack, A.DePalma, L.Nguyen (all AlixPartners) re: weekly update | 0.50 |
| 07/16/21 | GJK | Review change of control planning and open items following discussion with S Lemack (AlixPartners). | 1.30 |
| 07/16/21 | GJK | Call with Z Haseeb (Purdue) and S Lemack (AlixPartners) to walk through employee resources questions. | 0.50 |
| 07/16/21 | GJK | Call with L.Donahue, G.Koch, H. Bhattal, S.Lemack, A.DePalma, L.Nguyen (all AlixPartners) re: weekly update | 0.50 |
| 07/16/21 | GJK | Call with Z. Haseeb (Purdue) and S. Lemack (AlixPartners) to discuss latest employee change of control questions. | 0.50 |
| 07/18/21 | GJK | Review IT Agreement Chart from B Trost (Davis Polk). | 0.20 |
| 07/19/21 | SKL | Weekly IT catch-up meeting with H. Ghnaimeh, K. McCarthy, Z. Haseeb and S. Hoffman (all Purdue). | 0.40 |
| 07/20/21 | SKL | Meeting with H. Bhattal (AlixPartners) to discuss plan related matters. | 0.10 |
| 07/20/21 | SKL | Review latest notes and feedback provided by the change of control subgroups and prepare updated PMO tracker accordingly. | 2.30 |
| 07/20/21 | SKL | Call with A. DePalma (AlixPartners) to discuss latest | 0.20 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2138238-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | diligence request and next steps. |  |
| 07/20/21 | SKL | Weekly change of control/transfer work plan update meeting with R. Aleali (Purdue), K. McCarthy (Purdue), Z. Haseeb (Purdue), C. Robertson (Davis Polk), E. Turay (Davis Polk), and A. Lele (Davis Polk). | 0.60 |
| 07/20/21 | LJD | Prepare for weekly meeting with advisors, PJT and Davis Polk | 0.30 |
| 07/20/21 | SKL | Call with Purdue Legal, Davis Polk and G. Koch (AlixPartners) to update and coordinate on weekly change of control call. | 0.50 |
| 07/20/21 | GJK | Follow-up on open change of control issues from working team call. | 0.40 |
| 07/20/21 | GJK | Call with Purdue Legal, Davis Polk and S. Lemack (AlixPartners) to update and coordinate on weekly change of control call. | 0.50 |
| 07/20/21 | GJK | Prepare for contract and change of control discussions. | 0.80 |
| 07/20/21 | JD | Call with M. Huebner, C. Robertson, E. Vonnegut, A. Libby (all Davis Polk), J. DelConte, H. Bhattal (all AlixPartners), J. O'Connell, T. Melvin, J. Turner, R. Schnitzler (all PJT) re: weekly professionals catch up and planning call. | 0.40 |
| 07/20/21 | HSB | Call with M.Huebner, E.Vonnegut, C. Robertson, W.Taylor (all Davis Polk), J.Turner, J.Arsic, R.Schnitzler, T. Melvin (all PJT), J.DelConte (AlixPartners) re: update and planning. | 0.40 |
| 07/21/21 | JD | Prepare agenda for biweekly call with management and advisors tomorrow. | 0.30 |
| 07/21/21 | GJK | Review current status of change of control work streams. | 1.30 |
| 07/21/21 | GJK | Calls with S Lemack (AlixPartners) to coordinate on change of control process. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2138238-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/21/21 | GJK | Weekly IP change of control update meeting with S. Lemack (AlixPartners) K. McCarthy, Z. Haseeb, S. Hoffman, R. Inz, B. Koch, J. Doyle, (all Purdue). | 0.50 |
| 07/21/21 | SKL | Weekly IP change of control update meeting with G. Koch (AlixPartners) K. McCarthy, Z. Haseeb, S. Hoffman, R. Inz, B. Koch, J. Doyle, (all Purdue). | 0.50 |
| 07/21/21 | SKL | Call with A. DePalma (AlixPartners) to discuss latest diligence request and next steps. | 0.20 |
| 07/21/21 | SKL | Call with H. Bhattal (AlixPartners) to discuss plan related matters. | 0.40 |
| 07/21/21 | SKL | Review latest feedback and notes provided by Purdue IP and prepare updated agenda and talking points accordingly. | 0.60 |
| 07/21/21 | SKL | Calls with G. Koch (AlixPartners) to provide update on the change of control process and discuss open items. | 0.40 |
| 07/21/21 | SKL | Meeting with C. Robertson and S. Brecher (both Davis Polk) to discuss latest Ceridian questionnaire. | 0.30 |
| 07/22/21 | SKL | Meeting with Z. Haseeb (Purdue), C. Robertson (Davis Polk), S. Brecher (Davis Polk) and G. Koch (AlixPartners) to discuss latest Ceridian questionnaire. | 0.30 |
| 07/22/21 | SKL | Meeting with G. Koch (AlixPartners) to debrief following employee change of control call. | 0.10 |
| 07/22/21 | LJD | Participate in weekly call with J. Lowne, M. Kesselman, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, H. Bhattal, L. Donahue (all AlixPartners), M. Huebner, C. Robertson, E. Vonnegut, A. Libby (all Davis Polk) re: catch up and go forward planning. | 1.10 |
| 07/22/21 | GJK | Meeting with Z. Haseeb (Purdue), C. Robertson (Davis Polk), S. Brecher (Davis Polk) and S. Lemack | 0.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
| --- | --- |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | (AlixPartners) to discuss latest Ceridian questionnaire. | |
| 07/22/21 | GJK | Call with S Lemack to discuss change of control process. | 0.10 |
| 07/22/21 | GJK | Review change of control deck and potential updates for AHC advisors. | 0.60 |
| 07/22/21 | JD | Participate in weekly call with J. Lowne, M. Kesselman, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, H. Bhattal, L. Donahue (all AlixPartners), M. Huebner, C. Robertson, E. Vonnegut, A. Libby (all Davis Polk) re: catch up and go forward planning. | 1.10 |
| 07/22/21 | HSB | Call with M.Kesselman, J.Lowne, R.Aleali (all Purdue), M.Huebner, C. Robertson, A.Libby (Davis Polk), J.Turner, J.Arsic, R.Schnitzler, T. Melvin (all PJT), L.Donahue, J.DelConte (AlixPartners) re: update and planning. | 1.10 |
| 07/23/21 | GJK | Call with S Lemack (AlixPartners) to discuss change of control planning. | 0.10 |
| 07/23/21 | GJK | Review potential transition issues in emergence. | 1.40 |
| 07/23/21 | SKL | Calls with G. Koch (AlixPartners) to provide update on the change of control process and discuss open items. | 0.10 |
| 07/23/21 | SKL | Meeting with R. Aleali, L. Kusinski, K. Laurel, C. DeStefano, D. Cabral, Z. Haseeb (all Purdue), C. Robertson (Davis Polk) and S. Brecher (Davis Polk) to discuss open questions from Ceridian. | 1.00 |
| 07/27/21 | SKL | Update Project Change Intralinks exchange with new Davis Polk users and update access. | 0.30 |
| 07/27/21 | SKL | Weekly change of control/transfer work plan update meeting with R. Aleali (Purdue), K. McCarthy (Purdue), Z. Haseeb (Purdue), C. Robertson (Davis Polk), E. Turay (Davis Polk), and A. Lele (Davis Polk). | 0.80 |
| 07/27/21 | SKL | Meeting with K. McCarthy, J. Doyle, R. Kreppel, B. Koch, | 0.80 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2138238-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | R. Inz, S. Hoffman and Z. Hasseb (all Purdue) to discuss latest updates re: the IP change of control process. |  |
| 07/27/21 | SKL | Review latest notes and feedback provided by the change of control subgroups and prepare updated PMO tracker accordingly. | 2.40 |
| 07/27/21 | SKL | Call with C. Robertson (Davis Polk) to discuss latest change of control IP items and questions related to contract assumptions. | 0.20 |
| 07/27/21 | SKL | Multiple calls with A. DePalma (AlixPartners) to discuss various case related matters. | 0.20 |
| 07/27/21 | SKL | Review latest Project Change inquiry provided by Davis Polk and update Intralinks site accordingly. | 0.40 |
| 07/27/21 | SKL | Review latest updates to the IP transfer workplan and prepare updates accordingly prior to IP change of control call. | 0.90 |
| 07/27/21 | SKL | Call with G. Koch (AlixPartners) to discuss the change of control process. | 0.10 |
| 07/27/21 | GJK | Call with S Lemack (AlixPartners) re: change of control employee matters and working group call. | 0.10 |
| 07/27/21 | GJK | Review change of control working group PMO tracker. | 0.20 |
| 07/27/21 | ADD | Multiple calls with S. Lemack (AlixPartners) to discuss various case related matters. | 0.20 |
| 07/28/21 | SKL | Multiple calls & working session to discuss Purdue due diligence related analysis with H. Bhattal (AlixPartners). | 2.00 |
| 07/29/21 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: new MOR format update | 0.20 |
| 07/29/21 | JD | Call with M. Kesselman, C. Landau, J. Lowne, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. | 0.60 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                   **F** 214.647.7501
Dallas, TX 75201             **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2138238-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | DelConte, G. Koch, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | |
| 07/30/21 | JD | Call with L. Donahue, J. DelConte, H. Bhattal, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 0.80 |
| 07/30/21 | KM | Call with H. Bhattal, J. DelConte, A. DePalma, G. Koch, S. Lemack, K. McCafferty, L. Nguyen (all AlixPartners) re: weekly team update call. | 0.80 |
| 07/30/21 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: new MOR format update | 0.10 |
| 07/30/21 | HSB | Call with L. Donahue, J. DelConte, H. Bhattal, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 0.80 |
| 07/30/21 | HSB | Prepared agenda and list of open items for team meeting in connection with various Purdue plan related items | 0.40 |
| 07/30/21 | SKL | Call with L. Donahue, J. DelConte, H. Bhattal, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 0.80 |
| 07/30/21 | LJD | Weekly team update call with J. DelConte, H. Bhattal, G. Koch, L. Donahue, K. McCafferty, S. Lemack, L. Nguyen (all AlixPartners) | 0.80 |
| 07/30/21 | GJK | Call with L. Donahue, J. DelConte, H. Bhattal, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 0.80 |
| 07/30/21 | LTN | Weekly team update call with J. DelConte, H. Bhattal, G. Koch, L. Donahue, K. McCafferty, S. Lemack, L. Nguyen (all AlixPartners) | 0.80 |
| | | **Total** | **77.60** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2138238-2 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lan T Nguyen | 1.90 | 530.00 | 1,007.00 |
| Andrew D DePalma | 1.30 | 625.00 | 812.50 |
| Sam K Lemack | 39.30 | 665.00 | 26,134.50 |
| HS Bhattal | 6.90 | 865.00 | 5,968.50 |
| Gabe J Koch | 17.80 | 865.00 | 15,397.00 |
| Kevin M McCafferty | 1.40 | 980.00 | 1,372.00 |
| Jesse DelConte | 5.80 | 1,055.00 | 6,119.00 |
| Lisa Donahue | 3.20 | 1,295.00 | 4,144.00 |
| **Total Hours & Fees** | **77.60** | | **60,954.50** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2138238-2

Re:                  Cash Management
Client/Matter #      012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/01/21 | LTN | Reconcile and update Adlon and Avrio Health financials section of the May 2021 PEO monthly flash report | 1.40 |
| 07/01/21 | LTN | Reconcile and update the Purdue and Rhodes financials section of the May 2021 PEO monthly flash report | 1.70 |
| 07/01/21 | LTN | Review May 2021 Financial statement deck and update Consolidated financials section for May PEO monthly flash report | 2.10 |
| 07/01/21 | HSB | Review Purdue weekly cash report prepared by L.Nguyen (AlixPartners) | 0.80 |
| 07/01/21 | JD | Provide comments on last week's forecast to actual cash report. | 0.40 |
| 07/07/21 | LTN | Prepare a list of open items to R. Brown, T. Gabriele, C. Hobbick, M. Santonastaso (Purdue) and update week ended 07.02 cash report based on their feedback | 0.50 |
| 07/07/21 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 07.02 cash report | 1.70 |
| 07/07/21 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 07.02 cash report | 2.00 |
| 07/08/21 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 07.02 and update the weekly cash report deck | 1.60 |
| 07/08/21 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 07.02 and update the weekly cash report deck | 1.10 |
| 07/08/21 | HSB | Review Purdue cash forecast prepared by L.Nguyen (AlixPartners) | 0.80 |
| 07/08/21 | JD | Review and provide comments on the latest forecast to actual cash report. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2138238-2

Re:               Cash Management
Client/Matter #   012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/12/21 | LTN | Prepare a list of open items to R. Brown, T. Gabriele, C. Hobbick, M. Santonastaso (Purdue) and update week ended 07.09 cash report based on their feedback | 0.40 |
| 07/12/21 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 07.09 cash report | 1.80 |
| 07/12/21 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 07.09 cash report | 1.70 |
| 07/13/21 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 07.09 and update the weekly cash report deck | 1.20 |
| 07/13/21 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 07.09 and update the weekly cash report deck | 0.80 |
| 07/14/21 | HSB | Review Purdue financial forecasts prepared by L.Nguyen (AlixPartners) | 0.70 |
| 07/15/21 | LTN | Finalize the May PEO monthly flash report and circulate for internal review | 1.70 |
| 07/16/21 | LTN | Review the latest fee applications from the docket filed by Restructuring professionals and update the tracker | 2.20 |
| 07/16/21 | LTN | Review the latest fee applications from the docket filed by Retained professionals and update the tracker | 1.30 |
| 07/19/21 | JD | Review and provide comments on latest weekly cash forecast to actual report. | 0.40 |
| 07/21/21 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 07.16 cash report | 1.80 |
| 07/21/21 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 07.16 cash report | 1.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/23/21 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 07.16 and update the weekly cash report deck | 1.40 |
| 07/23/21 | LTN | Prepare a list of open items to R. Brown, T. Gabriele, C. Hobbick, M. Santonastaso (Purdue) and update week ended 07.16 cash report based on their feedback | 0.60 |
| 07/23/21 | LTN | Call among J. DelConte, S. Lemack, H. Bhattal, L. Nguyen (AlixPartners), J. Lowne, L. Scheinbach (Purdue) to discuss Newco Cashflow breakdown. | 0.30 |
| 07/23/21 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 07.16 and update the weekly cash report deck | 0.90 |
| 07/23/21 | SKL | Meeting with J. Lowne (Purdue), E. Ruiz (Purdue), E. Nowakowski (Purdue), L. Scheinbach (Purdue), T. Melvin (PJT), J. DelConte (AlixPartners) and H. Bhattal (AlixPartners) to discuss NewCo CF projections. | 0.30 |
| 07/27/21 | JH | Correspondence with C. Oluwole (Davis Polk) re confidentiality designations. | 0.20 |
| 07/28/21 | JD | Review and provide comments on latest weekly cash forecast to actual report. | 0.50 |
| 07/28/21 | JD | Correspondence with J. Tran (Purdue) re: Avrio performance. | 0.20 |
| 07/28/21 | HSB | Review Purdue weekly cash forecast prepared by L.Nguyen (AlixPartners) | 0.70 |
| 07/28/21 | HSB | Review Purdue MOR draft prepared by L.Nguyen (AlixPartners) | 0.40 |
| 07/28/21 | LTN | Prepare the Customer rebates section of Purdue 13-week cash forecast beginning 07.23 | 1.50 |
| 07/28/21 | LTN | Download AP data from SAP, categorize the operating expense section of Purdue & Rhodes 13-week cash | 2.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2138238-2

Re:               Cash Management
Client/Matter #   012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | forecast beginning 07.23 |  |
| 07/28/21 | LTN | Download AR data from SAP, categorize Account Receivables section of Purdue & Rhodes 13w cash forecast beginning 07.23 | 2.00 |
| 07/29/21 | LTN | Prepare the customer receipts section of Purdue 13 week cash forecast beginning 07.23 based on the latest sales forecast provided by J. Knight (Purdue) | 1.00 |
| 07/29/21 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 07.23 cash report | 2.00 |
| 07/29/21 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 07.23 cash report | 1.80 |
| 07/29/21 | LTN | Review the latest rebates tracker provided by D. Krishnan (Purdue) as of Jul 2021 and updated the 13-week cash forecast | 1.00 |
| 07/29/21 | LTN | Prepare the IAC receipts and IAC disbursements section of Purdue 13-week cash forecast beginning 07.23 | 0.70 |
| 07/29/21 | LTN | Prepare the updated weekly sales reports as of 07.23 for Rhodes provided by P. Phouthasone (Purdue) and circulated for CFO review | 0.80 |
| 07/29/21 | LTN | Prepare the updated weekly sales reports as of 07.23 for Purdue provided by E. Nowakowski (Purdue) and circulated for CFO review | 0.50 |
| 07/29/21 | LTN | Revise OCP report for June 2021 invoices based on updated data from C. MacDonald (Purdue) and circulate to DavisPolk | 1.50 |
| 07/30/21 | LTN | Update the Restructuring and retained professional fee section to the latest 13w cash forecast beginning week 07.23 | 2.00 |
| 07/30/21 | LTN | Review Professional fee forecast prepared by J. DelConte | 0.80 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | (AlixPartners) and update the latest 13 week cash forecast beginning week 07.23 | |
| 07/30/21 | JD | Review and update the latest case professional fee tracker for the next version of the 13 week cash flow forecast. | 0.50 |
| 07/31/21 | LTN | Prepare the Customer Receipts and Operating Expenses section of Rhodes 13 week cash forecast beginning period 07.23 | 2.00 |
| 07/31/21 | LTN | Prepare the customer rebates section of Rhodes 13 week cash forecast beginning period 07.23 | 1.20 |
| 07/31/21 | LTN | Prepare the Professional fees, IACs and the remaining sections of Rhodes 13-week cash forecast beginning 07.23 | 1.40 |
| 07/31/21 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 07.23 and update the weekly cash report deck | 0.80 |
| 07/31/21 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 07.23 and update the weekly cash report deck | 1.50 |
| | | **Total** | **60.80** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2138238-2

Re:                 Cash Management
Client/Matter #     012589.00103

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lan T Nguyen | 54.50 | 530.00 | 28,885.00 |
| Sam K Lemack | 0.30 | 665.00 | 199.50 |
| HS Bhattal | 3.40 | 865.00 | 2,941.00 |
| Jamey Hamilton | 0.20 | 865.00 | 173.00 |
| Jesse DelConte | 2.40 | 1,055.00 | 2,532.00 |
| **Total Hours & Fees** | **60.80** | | **34,730.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
| --- | --- |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 07/01/21 | LTN | Review indemnification data in MOR reports and correspondence with C. MacDonald (Purdue) | 0.80 |
| 07/01/21 | ADD | Review and compile materials in response to diligence request. | 2.30 |
| 07/01/21 | ADD | Review documents for third party confidentiality and other sensitivity in preparation for production. | 2.40 |
| 07/01/21 | JD | Correspondence with Davis Polk and AlixPartners team re: indemnification details request from the UCC. | 0.30 |
| 07/02/21 | ADD | Review list agreements and compile documents in response to diligence requests. | 2.90 |
| 07/02/21 | ADD | Review materials previously produced in response to diligence request. | 1.70 |
| 07/02/21 | ADD | Review documents for third party confidentiality and other sensitivity in preparation for production. | 0.80 |
| 07/02/21 | LTN | Compile January - May MOR data and provide to R. Aleali (Purdue). | 0.30 |
| 07/03/21 | ADD | Prepare and upload materials provided by Davis Polk's eDiscovery team for upload to the data room. | 3.10 |
| 07/06/21 | HSB | Call with M. Diaz, B. Bromberg, I. Turner, C. Kim, E. Kurtz (all FTI), G. Coutts, H. Schenk, A. Benjamin, H. Sun (all Houlihan), J. Turner, T. Melvin (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: plan documents. | 0.70 |
| 07/06/21 | JD | Call with B. Bromberg (FTI) re: plan documents. | 0.20 |
| 07/06/21 | JD | Review latest long term business plan for underlying long-term compensation assumptions per request from the UCC. | 1.20 |
| 07/06/21 | JD | Call with M. Diaz, B. Bromberg, I. Turner, C. Kim, E. Kurtz (all FTI), G. Coutts, H. Schenk, A. Benjamin, H. Sun | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2138238-2

Re:                  Communication with Interested Parties
Client/Matter #      012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | (all Houlihan), J. Turner, T. Melvin (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: plan documents. | |
| 07/06/21 | LTN | Call among G. Koch, L. Nguyen (AlixPartners), J. Finelli, A. Libby (Davis Polk) and other advisors to discuss A-Side multipod credit support Annex | 2.90 |
| 07/06/21 | HSB | Call with R. Aleali, J. Lowne (Purdue), E. Vonnegut, C. Robertson, S. Massman, Z. Levine, W. Taylor (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners), J. Turner, T. Melvin, J. Arsic (all PJT) re: supplemental plan documents. | 0.80 |
| 07/07/21 | LTN | Reconcile the cumulative indemnification payments based on data provided by C. MacDonald (Purdue) | 0.60 |
| 07/07/21 | LTN | Call with C. MacDonald (Purdue) to discuss indemnification fees | 0.60 |
| 07/07/21 | LTN | Prepare the indemnification payments report by firm based on data provided by C. MacDonald (Purdue) | 1.80 |
| 07/07/21 | LTN | Continue to prepare the indemnification payments report by Case Type based on data provided by C. MacDonald (Purdue) | 1.30 |
| 07/07/21 | JD | Create updated analysis of incentive compensation in the long term business plan per UCC diligence request. | 0.80 |
| 07/07/21 | JD | Create summary analysis of breakdown of changes to emergence distributions to share with AHC advisors. | 0.80 |
| 07/07/21 | JD | Call with G. Coutts (Houlihan) re: plan document negotiations. | 0.60 |
| 07/07/21 | JD | Call with J. Turner (PJT) and G. Coutts (Houlihan) re: plan document negotiations. | 0.40 |
| 07/07/21 | JD | Correspondence with FTI and Houlihan re: proposed changes to plan document language. | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2138238-2

Re:                Communication with Interested Parties
Client/Matter #    012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/07/21 | JD | Correspondence with AHC and UCC advisors re: open diligence questions on the KEIP/KERP. | 0.60 |
| 07/08/21 | ADD | Review outstanding diligence request and compile responsive materials. | 1.20 |
| 07/08/21 | LTN | Correspondence with C. MacDonald (Purdue) re indemnification fees | 0.30 |
| 07/08/21 | HSB | Review Purdue diligence materials updated by L.Nguyen (AlixPartners) based on info from Purdue | 0.30 |
| 07/09/21 | HSB | Review email with Purdue diligence request received | 0.10 |
| 07/09/21 | HSB | Review Purdue cash forecasts in connection with diligence request | 0.40 |
| 07/09/21 | JD | Review and provide comments on the indemnification payment breakdown analysis per UCC diligence request. | 0.50 |
| 07/10/21 | SKL | Call with H. Bhattal (AlixPartners) to discuss latest KEIP/KERP inquiry provided by the AHC. | 0.20 |
| 07/10/21 | SKL | Continue to review latest AHC inquiry re: KEIP/KERP, and prepare and circulate update accordingly. | 0.60 |
| 07/10/21 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue keip/kerp | 0.20 |
| 07/12/21 | HSB | Call with E.Vonnegut, (Davis Polk), J.Turner, T. Melvin (both PJT), J.DelConte (AlixPartners),G. Coutts, A. Benjamin, H.Sun, A.Benjamin,O.Cohen (all HL), B. Bromberg, M.Diaz (both FTI), M.Kesselman, R.Aleali (both Purdue) re: plan related negotiations | 0.70 |
| 07/12/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss model scenarios provided by FTI | 0.20 |
| 07/12/21 | SKL | Review latest AHC inquiry re: sales to IACs and begin preparing update accordingly. | 1.40 |
| 07/12/21 | JD | Call with E.Vonnegut, (Davis Polk), J.Turner, T. Melvin | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2138238-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | (both PJT), H. Bhattal (AlixPartners),G. Coutts, A. Benjamin, H.Sun, A.Benjamin,O.Cohen (all HL), B. Bromberg, M.Diaz (both FTI), M.Kesselman, R.Aleali (both Purdue) re: plan related negotiations | |
| 07/12/21 | JD | Call with M. Diaz (FTI) re: KEIP/KERP. | 0.10 |
| 07/12/21 | JD | Call with S. Burian, G. Coutts, H. Schenk (all Houlihan), M. Kesselman, R. Aleali (both Purdue), J. Turner, T. Melvin (both PJT), M. Diaz, B. Bromberg (both FTI) re: PBM discussions. | 1.00 |
| 07/12/21 | ADD | Compile files from productions for document reserve. | 2.10 |
| 07/13/21 | JD | Call with G. Coutts (Houlihan) re: PBM discussions. | 0.20 |
| 07/13/21 | JD | Call with M. Diaz, B. Bromberg (both FTI), J. Turner (PJT) re: open diligence questions. | 0.70 |
| 07/13/21 | LTN | Call among J. Finelli, A. Libby (Davis Polk), J. Ball, C. Rosekans (Debevoise) and other advisors to discuss open items on the multipod credit support Annex | 1.70 |
| 07/13/21 | HSB | Call among L. Nguyen (AlixPartners), J.Finelli, A. Libby, J.Weiner (all Davis Polk), J. Ball, C.Rosekrans, J.Rosen (both Debevoise), G. Coutts, H. Schenk, A. Benjamin (all Houlihan), M. Atkinson (Province), J.Rosenbaum, R. Ringer (Kramer Levin), S. Gilbert (Gilbert),E.Miller (Akin Gump), M. Diaz, B.Bromberg (FTI) re: A-side family group credit support proposal | 1.70 |
| 07/14/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss settlement agreement matters | 0.20 |
| 07/14/21 | LTN | Call among G. Koch, L. Nguyen (AlixPartners), J. Finelli, A. Libby (Davis Polk), G. Gooding, J. Ball, C. Rosekans (Debevoise) and other advisors to discuss open Settlement Agreement issues, including materiality/breaches and remedies. | 1.90 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/14/21 | ADD | Compile vendor data in response to Committee request. | 0.50 |
| 07/14/21 | SKL | Finalize updated analysis of IAC sales and circulate to FTI accordingly. | 0.60 |
| 07/15/21 | LTN | Call with B. Bromberg (FTI) to discuss model examples | 0.50 |
| 07/16/21 | HSB | Call with S. Burian, G. Coutts, H. Shenk (all Houlihan), M. Diaz, B. Bromberg (both FTI), R. Aleali (Purdue), J. Turner, T. Melvin (both PJT), E. Vonnegut, C. Robertson (both Davis Polk), J. DelConte, H. Bhattal (both AlixPartners), M. Florence, J. Bragg (both Skadden) re: PBMs. | 0.80 |
| 07/16/21 | ADD | Compile agreements in response to monitor request. | 0.90 |
| 07/16/21 | JD | Call with S. Burian, G. Coutts, H. Shenk (all Houlihan), M. Diaz, B. Bromberg (both FTI), R. Aleali (Purdue), J. Turner, T. Melvin (both PJT), E. Vonnegut, C. Robertson (both Davis Polk), J. DelConte, H. Bhattal (both AlixPartners), M. Florence, J. Bragg (both Skadden) re: PBMs. | 0.80 |
| 07/16/21 | JD | Review and provide comments on draft responses to UCC cash flow analysis questions. | 0.60 |
| 07/17/21 | GJK | Review contract assumption information sent to UCC and AHC advisors from S Lemack (AlixPartners) and comments from C Robertson (Davis Polk) and B Bromberg (FTI). | 0.40 |
| 07/19/21 | JD | Correspondence with FTI, Davis Polk and Purdue management re: KEIP/KERP proposal and counterproposal. | 0.80 |
| 07/19/21 | JD | Correspondence with Davis Polk and Houlihan re: pharmacy benefit manager analysis. | 0.40 |
| 07/19/21 | ADD | Call with J. Hyun and A. DePalma (AlixPartners) re: to review and analyze vendor data. | 0.40 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201                 **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2138238-2 | |
| Re: | Communication with Interested Parties | |
| Client/Matter # | 012589.00104 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/19/21 | ADD | Review and follow up with outstanding diligence requests. | 1.50 |
| 07/19/21 | HSB | Call among H. Bhattal, L. Nguyen (AlixPartners), J. Lowne, E. Ruiz (Purdue), T. Melvin (PJT) to discuss Newco Cashflow breakdown | 0.20 |
| 07/19/21 | LTN | Call among A. Libby (Davis Polk), E. (Akin) and other advisors re: updates to breach fees | 0.70 |
| 07/20/21 | HSB | Call with M. Diaz, B. Bromberg, E. Kurtz, I. Turner (all FTI), M. Atkinson (Province), J. DelConte, G. Koch, H. Bhattal, S. Lemack (all AlixPartners), D. Consla, C. Robertson (both Davis Polk) re: contract assumptions and rejections. | 0.70 |
| 07/20/21 | ADD | Upload documents submitted in response to diligence requests to the data room for creditor committee review. | 2.30 |
| 07/20/21 | ADD | Call with S. Lemack (AlixPartners) to discuss latest diligence request and next steps. | 0.20 |
| 07/20/21 | JD | Call with G. Coutts, H. Schenk, A. Benjamin (all Houlihan), J. Turner (PJT) re: PBM analysis. | 0.50 |
| 07/20/21 | JD | Call with M. Diaz, B. Bromberg (both FTI) re: KEIP/KERP. | 0.50 |
| 07/20/21 | JD | Call with M. Diaz, B. Bromberg, E. Kurtz, I. Turner (all FTI), M. Atkinson (Province), J. DelConte, G. Koch, H. Bhattal, S. Lemack (all AlixPartners), D. Consla, C. Robertson (both Davis Polk) re: contract assumptions and rejections. | 0.70 |
| 07/20/21 | SKL | Call with M. Diaz, B. Bromberg, E. Kurtz, I. Turner (all FTI), M. Atkinson (Province), J. DelConte, G. Koch, H. Bhattal, S. Lemack (all AlixPartners), D. Consla, C. Robertson (both Davis Polk) re: contract assumptions and rejections. | 0.70 |
| 07/20/21 | GJK | Call with M. Diaz, B. Bromberg, E. Kurtz, I. Turner (all FTI), M. Atkinson (Province), J. DelConte, G. Koch, H. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2138238-2 |
| | |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Bhattal, S. Lemack (all AlixPartners), D. Consla, C. Robertson (both Davis Polk) re: contract assumptions and rejections. | |
| 07/21/21 | JD | Review and provide comments on cash flow by product analysis per UCC diligence request. | 0.40 |
| 07/21/21 | JD | Call with G. Coutts (Houlihan) re: open diligence requests. | 0.20 |
| 07/21/21 | ADD | Call with S. Lemack (AlixPartners) to discuss latest diligence request and next steps. | 0.20 |
| 07/22/21 | ADD | Review outstanding diligence request. | 0.40 |
| 07/22/21 | JD | Call with E. Vonnegut (Davis Polk), R. Ringer (Kramer Levin), M. Diaz (FTI) re: KEIP/KERP. | 0.30 |
| 07/22/21 | JD | Call with C. Robertson, D. Klein, E. Vonnegut (all Davis Polk), M. Florence, J. Bragg (both Skadden), R. Aleali (Purdue) re: PBM analysis. | 0.60 |
| 07/22/21 | SKL | Finalize review of latest info provided by J. Carlisle and E. Nowakowski (both Purdue) and provide update to FTI and Province accordingly. | 1.50 |
| 07/23/21 | SKL | Continue to review latest notes and feedback re: contract assumptions, and begin preparing updates per FTI/Province. | 2.30 |
| 07/23/21 | SKL | Call with A. DePalma (AlixPartners) to discuss latest diligence requests. | 0.50 |
| 07/23/21 | ADD | Call with S. Lemack (AlixPartners) to discuss latest diligence request and next steps. | 0.50 |
| 07/24/21 | JD | Review incoming diligence requests from Houlihan re: operations. | 0.20 |
| 07/24/21 | JD | Call with M. Diaz (FTI) re: KEIP/KERP. | 0.20 |
| 07/25/21 | JD | Correspondence with Purdue management re: open | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | diligence requests from the government and from the ad hocs. | |
| 07/25/21 | JD | Correspondence with the AHC and UCC advisors re: KEIP/KERP counterproposal. | 0.40 |
| 07/26/21 | JD | Correspondence with FTI, Davis Polk and Purdue management re: KEIP counterproposals. | 0.60 |
| 07/26/21 | JD | Review operational materials and correspondence with Davis Polk re: AHC operational diligence requests. | 0.50 |
| 07/26/21 | JD | Meeting with J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) re: status of various inbound diligence requests. | 0.70 |
| 07/26/21 | HSB | Meeting with J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) re: status of various inbound diligence requests. | 0.70 |
| 07/26/21 | ADD | Meeting with J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) re: status of various inbound diligence requests. | 0.70 |
| 07/26/21 | ADD | Compile and format documents provided by the client in response to diligence requests for processing and upload for creditor review. | 2.40 |
| 07/26/21 | ADD | Review outstanding diligence request and compile responsive materials. | 0.90 |
| 07/26/21 | SKL | Meeting with J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) re: status of various inbound diligence requests. | 0.70 |
| 07/27/21 | ADD | Compile and format documents provided by the client in response to diligence requests for processing and upload for creditor review. | 2.40 |
| 07/27/21 | JD | Correspondence with Davis Polk and Purdue management re: open AHC operating agreement diligence requests. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/27/21 | JD | Correspondence with management, Davis Polk and FTI re: KEIP/KERP proposals. | 0.40 |
| 07/28/21 | ADD | Compile list of board materials in response to diligence request. | 1.30 |
| 07/28/21 | ADD | Review outstanding diligence request and compile responsive materials. | 1.20 |
| 07/28/21 | HSB | Call with J.DelConte (AlixPartners), J.O'Connell, J.Turner, T.Melvin (both PJT), K.Benedict, M.Tobak (Davis Polk) re: plan related discussions | 0.80 |
| 07/29/21 | HSB | Call with M. Kesselman, C. Landau, J. Lowne, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 0.60 |
| 07/29/21 | ADD | Compile list of board materials in response to diligence request. | 0.80 |
| 07/29/21 | SKL | Continue to prepare updates to the latest product-by-product RALP sales revenue file and work through the AHC open item list accordingly. | 1.80 |
| 07/29/21 | SKL | Review latest lease details on the Intralinks site and prepare consolidated breakdown of all leases per AHC request. | 1.40 |
| 07/29/21 | JD | Correspondence with M. Atkinson (Province) and R. Collura (AlixPartners) re: open UCC tax diligence questions. | 0.30 |
| 07/30/21 | SKL | Consolidate latest AHC diligence materials and prepare for distribution and signoff. | 2.20 |
| 07/30/21 | ADD | Compile list of board materials in response to diligence request. | 1.10 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2138238-2

Re:                    Communication with Interested Parties
Client/Matter #        012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Total | 90.70 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lan T Nguyen | 13.80 | 530.00 | 7,314.00 |
| Andrew D DePalma | 34.20 | 625.00 | 21,375.00 |
| Sam K Lemack | 13.90 | 665.00 | 9,243.50 |
| HS Bhattal | 8.70 | 865.00 | 7,525.50 |
| Gabe J Koch | 1.10 | 865.00 | 951.50 |
| Jesse DelConte | 19.00 | 1,055.00 | 20,045.00 |
| **Total Hours & Fees** | **90.70** | | **66,454.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice #       | 2138238-2                                     |
|-----------------|-----------------------------------------------|
| Re:             | U. S. Trustee / Court Reporting Requirements  |
| Client/Matter # | 012589.00105                                  |

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 07/01/21 | LTN | Correspondence with R. Robbins (AlixPartners) re: new MOR format | 0.30 |
| 07/08/21 | LTN | Prepare the bank account balances section of the June 2021 monthly operating report | 1.70 |
| 07/08/21 | LTN | Prepare the cash activity section of the June 2021 monthly operating report | 1.90 |
| 07/08/21 | LTN | Finalize the indemnification report based on feedback from C. MacDonald (Purdue) and circulate for internal review | 1.10 |
| 07/08/21 | LTN | Call with S. Lemack (AlixPartners) to discuss MOR preparation | 0.30 |
| 07/08/21 | SKL | Call with L. Nguyen (AlixPartners) to discuss MOR preparation. | 0.30 |
| 07/09/21 | SKL | Call with L. Nguyen (AlixPartners) to discuss latest MOR updates. | 0.30 |
| 07/09/21 | LTN | Call with S. Lemack (AlixPartners) to discuss latest MOR updates | 0.30 |
| 07/12/21 | LTN | Submit data requests to various Purdue teams to prepare the June 2021 MOR | 0.40 |
| 07/15/21 | LTN | Pull SAP data and calculate a Purdue director's total compensation requested by the examiner | 1.10 |
| 07/15/21 | LTN | Prepare a template for cash receipts / disbursements for the new MOR format | 1.90 |
| 07/16/21 | LTN | Prepare the Insider payments section of June 2021 monthly operating report | 2.30 |
| 07/16/21 | LTN | Prepare the professional fee payments section of the June 2021 monthly operating report and circulated to C. MacDonald (Purdue) for review | 1.20 |
| 07/19/21 | LTN | Prepare schedule of cash receipts/ disbursements for June | 2.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | MOR for 24 debtors and upload to the automation toll | |
| 07/19/21 | LTN | Call with A. DePalma, L. Nguyen (AlixPartners) to discuss new MOR form | 0.20 |
| 07/19/21 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss Newco cash flows | 0.40 |
| 07/19/21 | LTN | Reconcile schedule of cash receipts/ disbursements for June MOR for individual entities vs consolidated cash balances | 1.70 |
| 07/19/21 | ADD | Call with A. DePalma, L. Nguyen (AlixPartners) re: MOR | 0.20 |
| 07/19/21 | JD | Review latest trustee guidance and correspondence with L. Nguyen (AlixPartners) re: MOR reporting requirements. | 0.40 |
| 07/19/21 | JD | Review draft June financials for the upcoming MOR. | 0.20 |
| 07/22/21 | JD | Correspondence with Purdue HR re: updated MOR reporting requirements. | 0.20 |
| 07/22/21 | JD | Correspondence with Davis Polk and Purdue management re: KEIP/KERP negotiations. | 0.40 |
| 07/22/21 | HSB | Attend part of call with J.Horgan and L.Nguyen (both AlixPartners) re: MOR | 0.30 |
| 07/22/21 | SKL | Call with J. Clarrey (AlixPartners) to discuss latest MOR templates and updating the June MOR accordingly. | 0.30 |
| 07/22/21 | SKL | Review latest feedback and prepare updates to MOR format accordingly. | 1.90 |
| 07/22/21 | SKL | Meeting with L. Nguyen (AlixPartners) to discuss MOR format and preparation. | 0.50 |
| 07/22/21 | SKL | Calls with J. Muskovich (AlixPartners) to discuss latest MOR templates and updating the June MOR accordingly. | 1.40 |
| 07/22/21 | LTN | Revise the Part 1- cash receipts and disbursement for individual debtors and reconcile against schedule MOR 1a,1b | 2.80 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2138238-2

Re:                U. S. Trustee / Court Reporting Requirements
Client/Matter #         012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/22/21 | LTN | Call with J. Horgan, H. Bhattal, L. Nguyen (AlixPartners) to discuss part 1 - cash schedule for the new MOR process | 0.30 |
| 07/22/21 | LTN | Prepare employee counts for individual debtors for the new MOR process | 1.60 |
| 07/22/21 | LTN | Revise the MOR template for individual debtors and upload to the automation form | 2.50 |
| 07/22/21 | LTN | Correspondence with J. Nadkarni (UST) re new MOR requirement | 0.90 |
| 07/23/21 | LTN | Review errors in the MOR template for individual debtors and re-upload to the automation form | 1.00 |
| 07/26/21 | LTN | Prepare debtor questionnaire section of the June 2021 MOR | 0.50 |
| 07/26/21 | LTN | Call with A. DePalma, L. Nguyen (AlixPartners) to discuss MOR | 0.20 |
| 07/26/21 | LTN | Prepare a reconciliation between Part 1 - Cash schedule MOR vs intercompany transfers and correspondence with J.DelConte, H. Bhattal (AlixPartners) | 2.50 |
| 07/26/21 | LTN | Review financial statements provided by J. Lowne (Purdue) and consolidate to June 2021 MOR | 1.40 |
| 07/26/21 | LTN | Update Coverpage and signature page of the new MOR form for all individual debtors | 1.00 |
| 07/26/21 | LTN | Draft a list of issues re: automation template for uploading MOR to B. Young (AlixPartners) | 1.00 |
| 07/26/21 | LTN | Call with B. Young (AlixPartners) re: automation tool for the new MOR process | 0.20 |
| 07/26/21 | LTN | Draft a list of new MOR form issues and correspondence with J. Nadkarni (USTP) | 1.20 |
| 07/26/21 | ADD | Call with A. DePalma, L. Nguyen (AlixPartners) to discuss | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2138238-2

Re:                   U. S. Trustee / Court Reporting Requirements
Client/Matter #       012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | MOR | |
| 07/26/21 | JD | Review and provide comments on the updated draft MOR form for May. | 0.40 |
| 07/27/21 | HSB | Review draft of Purdue MOR prepared by L.Nguyen (AlixPartners) based on new reporting requirements for multiple debtor entities and provided comments | 1.80 |
| 07/27/21 | LTN | Correspondence with J. Nadkarni (USTP) re: open items on the new MOR form | 0.80 |
| 07/27/21 | LTN | Correspondence with D. Consla, C. Robertson (DavisPolk) re: MOR new requirement | 0.50 |
| 07/27/21 | LTN | Finalize reconciliation for calculated cash balances vs actual ending balances for 24 debtors and summarize findings to internal team | 1.80 |
| 07/27/21 | LTN | Update Part 7- questionaire of the new MOR form for all individual debtors | 1.30 |
| 07/27/21 | LTN | Calculate Q2 2021 US Trustee fee and circulate to H. Benson (Purdue) for processing payment | 0.90 |
| 07/28/21 | LTN | Consolidate new MOR report for PPLP and individual debtors and circulate for internal review | 1.70 |
| 07/28/21 | LTN | Review the latest OCP data provided by C. MacDonald (Purdue) and prepared OCP report for June 2021 invoices | 1.70 |
| 07/28/21 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: new MOR format update | 0.20 |
| 07/28/21 | LTN | Call among J. DelConte, S. Lemack, H. Bhattal, L. Nguyen (AlixPartners), J. Lowne (Purdue) to discuss new MOR format | 0.20 |
| 07/28/21 | LTN | Correspondence to J. Lowne (Purdue) re: new MOR format requirement | 0.40 |
| 07/28/21 | HSB | Call with L.Nguyen (AlixPartners) to discuss Purdue MOR | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2138238-2

Re:                    U. S. Trustee / Court Reporting Requirements
Client/Matter #        012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/28/21 | HSB | Call with J. Lowne, E. Nowakowski (both Purdue), J. DelConte, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: new MOR form. | 0.20 |
| 07/28/21 | JD | Correspondence with H. Bhattal and L. Nguyen (both AlixPartners) re: MOR edits. | 0.30 |
| 07/28/21 | JD | Call with J. Lowne, E. Nowakowski (both Purdue), J. DelConte, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: new MOR form. | 0.20 |
| 07/28/21 | SKL | Meeeting with J. Lowne, E. Nowakowski (both Purdue), J. DelConte, H. Bhattal and L. Nguyen (all AlixPartners) to discuss new MOR format. | 0.20 |
| 07/30/21 | SKL | Call with J. DelConte and H. Bhattal (both AlixPartners) to touch base on latest diligence requests. | 0.40 |
| 07/30/21 | JD | Meeting with J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: open diligence requests. | 0.40 |
| 07/30/21 | HSB | Review MOR prepared by L.Nguyen (AlixPartners) and prepared related writeup | 0.50 |
| 07/30/21 | HSB | Call with J.DelConte and S.Lemack (both AlixPartners) re: diligence materials requested | 0.40 |
| 07/30/21 | HSB | Call with C. Robertson, D.Consla (both Davis Polk) and L..Nguyen (AlixPartners) re: MOR | 0.30 |
| 07/30/21 | ADD | Call with A. DePalma, L. Nguyen (both AlixPartners) to update MOR | 0.40 |
| 07/30/21 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners), C. Robertson, D. Consla (both DavisPolk) re: new MOR format update | 0.30 |
| 07/30/21 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: new MOR format update | 0.10 |
| 07/30/21 | LTN | Call with A. DePalma, L. Nguyen (both AlixPartners) to | 0.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2138238-2

Re:                    U. S. Trustee / Court Reporting Requirements
Client/Matter #        012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|      |           | update MOR              |       |
| 07/30/21 | LTN   | Insert notes and finalize the consolidated June MOR report and circulate to C. Robertson, D. Consla (DavisPolk) for review | 2.30 |
|      |           | **Total**               | **58.90** |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                    **F** 214.647.7501
Dallas, TX 75201             **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2138238-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lan T Nguyen | 46.60 | 530.00 | 24,698.00 |
| Andrew D DePalma | 0.80 | 625.00 | 500.00 |
| Sam K Lemack | 5.30 | 665.00 | 3,524.50 |
| HS Bhattal | 3.70 | 865.00 | 3,200.50 |
| Jesse DelConte | 2.50 | 1,055.00 | 2,637.50 |
| **Total Hours & Fees** | **58.90** | | **34,560.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/01/21 | JD | Correspondence with Davis Polk re: wind down budget estimates. | 0.20 |
| 07/01/21 | LJD | Call with R. Aleali, J. Lowne (both Purdue), C. Robertson, A. Libby (both Davis Polk), J. Turner, T. Melvin, J. Arsic (all PJT), L. Donahue, J. DelConte, G. Koch (all AlixPartners) re: weekly catch up and go forward planning call. | 0.60 |
| 07/01/21 | GJK | Call with Z. Haseeb, R. Aleali, J. Lowne, E. Ruiz, K. McCarthy, R. Kreppel, R. Inz (all Purdue), E. Vonnegut, A. Libby, C. Robertson, D. Bauer (all Davis Polk), J. DelConte, G. Koch (both AlixPartners) re: IAC agreements. | 0.80 |
| 07/01/21 | GJK | Review of updated draft of IAC Rider to Settlement Agreement. | 1.50 |
| 07/01/21 | GJK | Call with R. Aleali, J. Lowne (both Purdue), C. Robertson, A. Libby (both Davis Polk), J. Turner, T. Melvin, J. Arsic (all PJT), L. Donahue, J. DelConte, G. Koch (all AlixPartners) re: weekly catch up and go forward planning call. | 0.60 |
| 07/01/21 | JD | Call with R. Aleali, J. Lowne (both Purdue), C. Robertson, A. Libby (both Davis Polk), J. Turner, T. Melvin, J. Arsic (all PJT), L. Donahue, J. DelConte, G. Koch (all AlixPartners) re: weekly catch up and go forward planning call. | 0.60 |
| 07/01/21 | JD | Call with Z. Haseeb, R. Aleali, J. Lowne, E. Ruiz, K. McCarthy, R. Kreppel, R. Inz (all Purdue), E. Vonnegut, A. Libby, C. Robertson, D. Bauer (all Davis Polk), J. DelConte, G. Koch (both AlixPartners) re: IAC agreements. | 0.80 |
| 07/01/21 | GJK | Review of revised draft of Pod 4 Annex to Settlement Agreement. | 1.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2138238-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/01/21 | GJK | Scan through proposed revisions to Articles 1 & 2 of the Settlement Agreement as related to prepayments, including email explaination from B Kennedy (Debevoise). | 0.70 |
| 07/02/21 | GJK | Review of updated draft and redlines of Articles 1 and 2 of the Settlement Agreement (ongoing). | 2.10 |
| 07/02/21 | GJK | Review creditor edits and comments to draft of Article 1 and 2 of the Settlement Agreement. | 0.90 |
| 07/02/21 | GJK | Review model scenario example issue re: prepayment from B Bromberg (FTI) and respond to M. Atkinson (Province) on outeach approach to Sackler advisors. | 0.50 |
| 07/02/21 | GJK | Review IAC entity infomation including Germay tax example from Norton Rose. | 0.40 |
| 07/02/21 | GJK | Respond to M. Atkinson (Province) on outeach approach to Sacker advisors. | 0.20 |
| 07/02/21 | JD | Correspondence with Purdue PR team re: insider payments and inbound requests for comment from a reporter. | 0.50 |
| 07/02/21 | JD | Meeting with J. Lowne (Purdue), C. Nweke, A. DePalma, J. DelConte, K. McCafferty (AlixPartners) re: weekly stand-up meeting. | 0.50 |
| 07/02/21 | LTN | Review the latest settlement model provided by B. Olson (Kokino), test scenarios and summarize finding for G. Koch (AlixPartners). | 2.20 |
| 07/03/21 | GJK | Review prepayment model example email from B. Bromberg (FTI) to B. Olson (Sackler Family Office). | 0.30 |
| 07/03/21 | GJK | Track document updates from various parties for Settlement Agreement, rider and annexes. | 0.60 |
| 07/05/21 | GJK | Review of Creditor and Davis Polk updates to IAC Provisions rider of Settlement Agreement (ongoing). | 0.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2138238-2

Re:                Business Analysis & Operations
Client/Matter #    012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/05/21 | GJK | Review redlines of Pod 4 rider to Settlement Agreement from Creditors and Davis Polk. | 0.90 |
| 07/05/21 | GJK | Review of updates to IAC Provisions rider of Settlement Agreement (ongoing). | 2.20 |
| 07/05/21 | JD | Call with T. Melvin (PJT) re: NOAT distribution forecast. | 0.40 |
| 07/05/21 | JD | Review and provide comments on the updated distribution waterfall analysis from PJT. | 0.70 |
| 07/06/21 | JD | Review and provide comments on the updated cash flow distribution analysis from PJT. | 0.30 |
| 07/06/21 | JD | Call with J. DelConte, H. Bhattal (both AlixPartners), J. Lowne (Purdue), J. Turner, T. Melvin, J. Arsic, L. Schwarzmann (all PJT) re: distribution breakdown. | 0.20 |
| 07/06/21 | JD | Correspondence with Purdue management, Davis Polk and PJT re: governance and plan document negotiations with the AHC. | 0.60 |
| 07/06/21 | JD | Update analysis of emergence date cash flow payments for the governance term sheet and plan supplements. | 1.00 |
| 07/06/21 | GJK | Call among G. Koch, H. Bhattal, L. Nguyen (AlixPartners), J. Finelli, A. Libby (Davis Polk), J. Ball, C. Rosekans (Debevoise) and other advisors to discuss A-Side multipod credit support Annex | 1.40 |
| 07/06/21 | GJK | Calls with L Nguyen (AlixPartners) to discuss breach fee model and content for the collar deck | 1.10 |
| 07/06/21 | GJK | Call among G. Koch, L. Nguyen (AlixPartners), J. Finelli, A. Libby (Davis Polk) and other advisors to discuss A-Side multipod credit support Annex | 2.90 |
| 07/06/21 | GJK | Review and comment on Financial Statement Template for reporting. | 0.90 |
| 07/06/21 | GJK | Review Settlement Agreement Material Issues List from E | 1.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2138238-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Hwang (Davis Polk) | |
| 07/06/21 | GJK | Review Breach Fee language and analysis by L Nguyen (AlixPartners). | 0.90 |
| 07/06/21 | LJD | Review May fee statement | 0.40 |
| 07/06/21 | LTN | Prepare breach fee model for B-side family groups | 1.50 |
| 07/06/21 | LTN | Review the prepayment issue analysis provided by B. Bromberg (FTI) and provide feedback to G. Koch (AlixPartners) | 0.60 |
| 07/06/21 | LTN | Review outstanding settlement issue list before the call | 0.50 |
| 07/06/21 | LTN | Review definition and collateral matters section in the A-side multipod credit support annex | 1.00 |
| 07/06/21 | LTN | Call with G. Koch (AlixPartners) to work on N168 | 1.10 |
| 07/06/21 | LTN | Call among G. Koch, H. Bhattal, L. Nguyen (AlixPartners), J. Finelli, A. Libby (Davis Polk), J. Ball, C. Rosekans (Debevoise) and other advisors to discuss A-Side multipod credit support Annex | 1.40 |
| 07/06/21 | LTN | Prepare breach fee model for A-side family groups | 0.80 |
| 07/06/21 | LTN | Finalize breach fee model based on internal feedback and circulate to J. Weiner (DavisPolk) | 1.00 |
| 07/06/21 | HSB | Call with J.Lowne (Purdue), J.Turner, J.Arsic, R.Schnitzler, T. Melvin (all PJT), J.DelConte (AlixPartners) re: Purdue projections | 0.20 |
| 07/07/21 | GJK | Follow-up on Financial Reporting template email from M Atkinson (Province). | 0.60 |
| 07/07/21 | GJK | Review Milbank revisions to Article 1 and Article 2 rider for Settlement Agreement. | 1.30 |
| 07/07/21 | GJK | Review of edits to Settlement Agreement (ongoing). | 2.20 |
| 07/07/21 | GJK | Review of updates and revisions of Settlement Agreement | 2.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                    2138238-2

Re:                          Business Analysis & Operations
Client/Matter #              012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | for filing. | |
| 07/07/21 | JD | Review settlement agreement diligence responses to date and correspondence with Davis Polk re: same. | 0.50 |
| 07/07/21 | ADD | Update liabilities subject to compromise calculation for June month end. | 2.30 |
| 07/07/21 | ADD | Compile supplementary materials for state license applications. | 1.70 |
| 07/07/21 | ADD | Update outstanding state license applications and incorporate comments from Purdue legal team. | 2.30 |
| 07/08/21 | JD | Call with R. Aleali (Purdue) re: plan documents and emergence planning. | 0.40 |
| 07/08/21 | JD | Prepare latest month end fee accruals for Purdue accounting. | 0.30 |
| 07/08/21 | GJK | Review Breach Documents from E Hwang (Davis Polk). | 0.80 |
| 07/08/21 | GJK | Review open items list for Settlement Agreement including model outputs for illustrative examples. | 1.00 |
| 07/08/21 | GJK | Review Annex B credit support from A Romero-Wagner (Davis Polk). | 0.70 |
| 07/09/21 | GJK | Call with L Nguyen to coordinate on diligence requests. | 0.10 |
| 07/09/21 | GJK | Review Group 4 Annex draft revisions from J Finelli (Davis Polk). | 0.70 |
| 07/09/21 | GJK | Review FTI model and proposed scenarios for Illustrative Examples for Settlement Agreement. | 1.30 |
| 07/09/21 | GJK | Call with C. Robertson, L. Altus, T. Matlock (all Davis Polk), J. DelConte, G. Koch (both AlixPartners) re: PPI assets. | 0.50 |
| 07/09/21 | GJK | Review files for information on Purdue Research Associates (PRA) and if information on value. | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2138238-2

Re:                   Business Analysis & Operations
Client/Matter #       012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/09/21 | SKL | Review latest approved vendor requests and update/run latest accounts payable release files. | 1.00 |
| 07/09/21 | JD | Call with J. Turner (PJT) and J. Lowne (Purdue) re: PHI business plan. | 0.30 |
| 07/09/21 | JD | Meeting with J. Lowne (Purdue); J.DelConte, K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: diligence project weekly stand-up meeting. | 0.80 |
| 07/09/21 | JD | Review updated interim business plan for PHI. | 0.50 |
| 07/09/21 | JD | Review updated retention plan payments from Purdue HR. | 0.20 |
| 07/09/21 | JD | Call with C. Robertson, L. Altus, T. Matlock (all Davis Polk), J. DelConte, G. Koch (both AlixPartners) re: PPI assets. | 0.50 |
| 07/09/21 | JD | Correspondence with PJT re: distribution cash flow projections in the operating agreement. | 0.30 |
| 07/09/21 | JD | Analyze historical sales to Mundipharma and respond to diligence questions from FTI re: same. | 0.70 |
| 07/09/21 | ADD | Update outstanding state license applications and incorporate comments from Purdue legal team. | 1.90 |
| 07/09/21 | ADD | Call with Z.Haseeb (Skadden) and H. Bhattal (AlixPartners) re: Purdue state license process update | 0.40 |
| 07/09/21 | HSB | Call with Z.Haseeb (Skadden) and A.DePalma (AlixPartners) re: Purdue state license process update | 0.40 |
| 07/09/21 | LTN | Review the latest markup in the consolidated Settlement Agreement | 1.70 |
| 07/09/21 | LTN | Review the Settlement payment model and test scenarios provided by B. Bromberg (FTI) | 1.70 |
| 07/09/21 | LTN | Continue to test scenarios analysis based on examples from B. Bromberg (FTI) and provide comments to G. | 0.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Koch (AlixPartnerts) | |
| 07/09/21 | LTN | Call with G. Koch (AlixPartners) to discuss diligence requests | 0.10 |
| 07/09/21 | LTN | Call with J. Weiner (DavisPolk) to discuss breach fee model | 0.40 |
| 07/09/21 | LTN | Revise the breach fee model based on feedback from J. Weiner (DavisPolk) and circulate to DavisPolk | 1.20 |
| 07/10/21 | HSB | Review Purdue keip/kerp related details and related analysis | 0.50 |
| 07/10/21 | JD | Correspondence with H. Bhattal, S. Lemack (AlixPartners), Davis Polk and Purdue management re: public insider compensation data in response to a reporter request. | 0.40 |
| 07/12/21 | JD | Call with E. Vonnegut (Davis Polk) re: KEIP/KERP discussions. | 0.20 |
| 07/12/21 | JD | Call with M. Kesselman, R. Aleali (both Purdue), E. Vonnegut (Davis Polk), J. Turner (PJT) re: discussion with HL on PBM's. | 0.40 |
| 07/12/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners), M. Atkinson, C. Klawunder (Province), M. Diaz, B. Bromberg (both FTI) re: model scenarios | 0.30 |
| 07/12/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss model scenarios provided by FTI | 0.20 |
| 07/12/21 | GJK | Review revisions to B-Side Family annex to Settlement Agreement from Davis Polk. | 1.80 |
| 07/12/21 | GJK | Review of FDA talking points draft from D McGuire (Purdue). | 0.60 |
| 07/12/21 | GJK | Follow-up on China and Consumer Health Munidpharma businesses. | 0.20 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/12/21 | GJK | Follow-up on B-Side asset values with L Nguyen (AlixPartners) for A Romero-Wagner (Davis Polk). | 0.10 |
| 07/12/21 | GJK | Review and comment on proposed email to B Kennedy (Milbank) and B Olson (Family Office) from B Bromberg (FTI) re: illustrative model examples. | 0.70 |
| 07/12/21 | GJK | Follow-up planning and coordination for open Settlement Agreement and annex issues for AlixPartners. | 0.40 |
| 07/12/21 | GJK | Review model updates from Brian Olson. | 1.40 |
| 07/12/21 | GJK | Update on correspondence and discussions between counsel for Sackler Family, Debtor, UCC and AHC. | 0.70 |
| 07/12/21 | LTN | Analyze payment examples re provision 2.07 provided by B. Olson (Kokino) and summarize findings to G. Koch (AlixPartners) | 0.80 |
| 07/12/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners), M. Atkinson, C. Klawunder (Province), M. Diaz, B. Bromberg (both FTI) re: model scenarios | 0.30 |
| 07/12/21 | LTN | Correspondence with A. Romero (DavisPolk) re: B-side asset data | 0.20 |
| 07/12/21 | LTN | Analyze the latest model v07.10 provided by B. Olson (Kokino) and summarize feedback to G. Koch (AlixPartners) | 1.20 |
| 07/13/21 | LTN | Prepare meeting notes from the multi-pod credit support Annex call with lawyers / advisors and circulate to G. Koch (AlixPartners) | 0.90 |
| 07/13/21 | LTN | Review three illustrative examples based on the latest model and payment write-up, provide feedback to FTI | 1.10 |
| 07/13/21 | LTN | Review markup on the multi-pod credit support Annex before the call | 1.50 |
| 07/13/21 | HSB | Attended Purdue Board Special Committee meeting with | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | board members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, J.Turner, T.Melvin (all PJT), S.Birnbaum (Dechert) | |
| 07/13/21 | GJK | Review of Side B Annex proposed final draft from A Romero-Wagner (Davis Polk). | 0.70 |
| 07/13/21 | GJK | Review Settlement Agreement scenario examples with walkthrough langauge from B Bromberg (FTI). | 0.80 |
| 07/13/21 | GJK | Review updates to Breach & Remedies Chart from E Hwang (Davis Polk). | 1.40 |
| 07/13/21 | SKL | Review latest feedback provided by J. Carlisle (Purdue) re: IAC sales and prepare updated analysis accordingly. | 1.00 |
| 07/13/21 | JD | Call with E. Vonnegut (Davis Polk) re: KEIP/KERP. | 0.20 |
| 07/13/21 | JD | Call with M. Kesselman (Purdue) re: KEIP/KERP. | 0.30 |
| 07/13/21 | JD | Correspondence with Davis Polk and Purdue management re: KEIP/KERP negotiations. | 0.70 |
| 07/13/21 | JD | Correspondence with Purdue management re: historic formulary coverage. | 0.40 |
| 07/13/21 | JD | Review projections to be provided for renewal discussions with various insurers. | 0.30 |
| 07/13/21 | JD | Review attrition analysis prepared by Purdue management for Davis Polk and the KEIP/KERP filings. | 0.70 |
| 07/13/21 | JD | Review IAC special committee presentation from R. Aleali (Purdue). | 0.60 |
| 07/13/21 | JD | Review unsecured claims analyses files to be shared through the discovery process. | 0.30 |
| 07/14/21 | JD | Attended Purdue Board meeting with board members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Polk), J. Turner (PJT), H. Bhattal, L. Donahue  (both AlixPartners), S.Birnbaum (Dechert) | |
| 07/14/21 | JD | Call with J. DelConte and L. Donahue (both AlixPartners) re: staffing and strategic planning going forward. | 0.30 |
| 07/14/21 | JD | Meeting with J. Lowne (Purdue); J. DelConte, K. McCafferty and C. Nweke (AlixPartners) re: organization roles and structure scenario evaluation (partial participation). | 0.30 |
| 07/14/21 | JD | Review report 1B reliance materials prior to providing for confirmation data room. | 0.80 |
| 07/14/21 | JD | Review analysis of retention payments by EC member. | 0.40 |
| 07/14/21 | JD | Correspondence with Davis Polk and Purdue management re: L/C's and surety bonds. | 0.40 |
| 07/14/21 | LJD | Attended Purdue Board meeting with board members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. Turner (PJT), J. DelConte, H. Bhattal (AlixPartners), S.Birnbaum (Dechert) (partial participation) | 0.80 |
| 07/14/21 | LJD | Call with J. DelConte and L. Donahue (both AlixPartners) re: staffing and strategic planning going forward. | 0.30 |
| 07/14/21 | GJK | Review updates to Articles 1 & 2 of Settlement Agreement from J Weiner (Davis Polk). | 0.40 |
| 07/14/21 | GJK | Review settlement agreement model illustrative examples. | 0.80 |
| 07/14/21 | GJK | Call among G. Koch, L. Nguyen (AlixPartners), J. Finelli, A. Libby (Davis Polk), G. Gooding, J. Ball, C. Rosekans (Debevoise) and other advisors to discuss open Settlement Agreement issues, including materiality/breaches and remedies. | 1.90 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2138238-2

Re:                      Business Analysis & Operations
Client/Matter #          012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/14/21 | GJK | Call with J Weiner (Davis Polk) to discuss Settlement Agreement open issues. | 0.20 |
| 07/14/21 | GJK | Call with L Nguyen (AlixPartners) to discuss Settlement Agreement model scenarios. | 0.20 |
| 07/14/21 | GJK | Follow-up on tax question from T Matlock (Davis Polk) re: Huron valuation of assets. | 0.40 |
| 07/14/21 | HSB | Attended Purdue Board meeting with board members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. Turner (PJT), J. DelConte, L. Donahue (both AlixPartners), S.Birnbaum (Dechert) | 1.10 |
| 07/14/21 | LTN | Review breach charts for the Settlement agreement | 0.80 |
| 07/14/21 | LTN | Review breach charts for A side and B side credit support annexes | 1.60 |
| 07/14/21 | LTN | Review the latest changes of Article 1 & 2 in the Settlement Agreement | 1.00 |
| 07/15/21 | LTN | Call among G. Koch, L. Nguyen (AlixPartners), J. Finelli, A. Libby (Davis Polk) and other advisors to discuss breach fee | 2.00 |
| 07/15/21 | LTN | Review B. Bromberg (FTI) feedback re Article 2 language and provide feedback | 1.00 |
| 07/15/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss updates on breach fee | 0.10 |
| 07/15/21 | GJK | Call wwith J DelConte (AlixPartners) to discuss Settlement Agreement progress. | 0.20 |
| 07/15/21 | GJK | Calls with L Nguyen (AlixPartners) to discuss Settlement Agreement progress. | 0.10 |
| 07/15/21 | GJK | Partial attendance at call among G. Koch, L. Nguyen (AlixPartners), J. Finelli, A. Libby (Davis Polk) and other | 1.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2138238-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | advisors to discuss breach fee | |
| 07/15/21 | GJK | Weekly call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), E. Vonnegut, W. Taylor, C. Robertson (all Davis Polk), J. DelConte, L. Donahue, G. Koch (all AlixPartners) re: catch up and go forward planning call. | 0.80 |
| 07/15/21 | LJD | Weekly call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), E. Vonnegut, W. Taylor, C. Robertson (all Davis Polk), J. DelConte, L. Donahue, G. Koch (all AlixPartners) re: catch up and go forward planning call. | 0.80 |
| 07/15/21 | JD | Call with E. Vonnegut (Davis Polk) re: diligence project. | 0.20 |
| 07/15/21 | JD | Call with R. Aleali (Purdue) re: ongoing KEIP/KERP negotiations. | 0.30 |
| 07/15/21 | JD | Call with C. DeStefano (Purdue) re: KEIP/KERP proposal. | 0.20 |
| 07/15/21 | JD | Weekly call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), E. Vonnegut, W. Taylor, C. Robertson (all Davis Polk), J. DelConte, L. Donahue, G. Koch (all AlixPartners) re: catch up and go forward planning call. | 0.80 |
| 07/15/21 | JD | Call with J. DelConte and G. Koch (both AlixPartners) re: shareholder settlement agreement negotiations. | 0.20 |
| 07/15/21 | JD | Review updated analysis from Purdue HR re: potential KEIP/KERP counterproposal. | 0.40 |
| 07/15/21 | JD | Correspondence with Purdue management and K. McCafferty (AlixPartners) re: diligence project. | 0.50 |
| 07/15/21 | ADD | Compile and organize monthly sales data for inventory analysis | 2.50 |
| 07/16/21 | ADD | Compile and organize monthly sales data for inventory analysis | 2.80 |

2101 Cedar Springs Road
Suite 1100
Dallas, TX 75201
**T** 214.647.7500
**F** 214.647.7501
**alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2138238-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/16/21 | ADD | Review and address license application comments from Purdue Legal team. | 1.90 |
| 07/16/21 | JD | Call with J. Lowne (Purdue) re: KEIP/KERP. | 0.30 |
| 07/16/21 | JD | Call with J. Lowne, H. Ghnaimeh, J. Carlisle, H. Benson, E. Ruiz, W. Sielert (all Purdue) re: NewCo transition. | 0.70 |
| 07/16/21 | JD | Call with J. Lowne, M. Kesselman (both Purdue), E. Vonnegut (Davis Polk), J. DelConte, K. McCafferty (both AlixPartners) re: diligence project. | 0.80 |
| 07/16/21 | JD | Review analysis from Purdue management on historic OxyContin formulary coverage. | 0.30 |
| 07/16/21 | JD | Provide comments on draft KEIP/KERP counterproposal from Purdue management. | 0.30 |
| 07/16/21 | JD | Call with J. Turner and R. Schnitzler (both PJT) re: potential BD opportunity. | 0.30 |
| 07/16/21 | JD | Call with J. Bragg, M. Florence (both Skadden), R. Aleali (Purdue), E. Vonnegut, C. Robertson, Z. Levine (all Davis Polk), J. Turner (PJT) re: PBM discussion follow-up. | 0.50 |
| 07/16/21 | JD | Review preliminary diligence project flash report to be shared with management. | 0.40 |
| 07/16/21 | KM | Call with J. Lowne, M. Kesselman (both Purdue), E. Vonnegut (Davis Polk), J. DelConte, K. McCafferty (both AlixPartners) re: diligence project. | 0.80 |
| 07/16/21 | LJD | Review and comment on 5th fee app | 0.80 |
| 07/16/21 | HSB | Review Purdue monthly flash report prepared by L.Nguyen (AlixPartners) and related supporting document | 0.90 |
| 07/16/21 | HSB | Prepare file with Purdue forecast analysis | 0.80 |
| 07/17/21 | GJK | Review of Settlement Agreement (ongoing). | 2.40 |
| 07/17/21 | GJK | Review Settlement Agreement rep and covenant draft from E Hwang (Davis Polk). | 1.20 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2138238-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/17/21 | JD | Call with J. Lowne (Purdue) re: proposed KEIP/KERP counterproposal. | 0.30 |
| 07/17/21 | JD | Correspondence with Davis Polk and Purdue management re: KEIP/KERP response. | 0.40 |
| 07/18/21 | JD | Review KEIP/KERP counterproposal summary from J. Lowne (Purdue). | 0.30 |
| 07/18/21 | JD | Call with C. Landau, J. Lowne, K. Laurel (all Purdue), E. Vonnegut (Davis Polk) re: KEIP/KERP counterproposal. | 0.50 |
| 07/18/21 | GJK | Review revised Side B Annex from J Finelli (Davis Polk). | 1.20 |
| 07/18/21 | GJK | Review of blackline of Settlement Agreement from E Hwang (Davis Polk). | 1.80 |
| 07/18/21 | GJK | Review Settlement Agreement scenario walk throughs from B Bromberg (FTI). | 0.80 |
| 07/18/21 | GJK | Review Sackler redline to Scenario walkthroughts for illustrative examples of Settlement Agreement payment mechanics from B Kennedy (Milbank). | 0.80 |
| 07/19/21 | GJK | Respond to Davis Polk re: Financial Statement template for Settlement Agreement reporting. | 0.60 |
| 07/19/21 | GJK | Respond to Atkinson (Province) re: Financial Statement template for Settlement Agreement reporting. | 0.30 |
| 07/19/21 | GJK | Review Assistance with Litigation related language from Debtor and UCC/AHC counsel. | 0.50 |
| 07/19/21 | GJK | Review Creditor Comments to B-Side Annex from E Miller (Akin) and A Libby (Davis Polk). | 1.30 |
| 07/19/21 | GJK | Review edits and comments to Side A Multipod Annex from E Miller (Akin) and A Libby (Davis Polk). | 1.10 |
| 07/19/21 | GJK | Call when M Atkinson (Province) and B Bromberg (FTI) to discuss financial reporting needs from Sackler parties. | 0.30 |
| 07/19/21 | GJK | Draft edits to M Atkinson email for FAs to counsel re: | 0.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2138238-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Sackler Parties reporting. | |
| 07/19/21 | GJK | Call with G. Koch, L. Nguyen (AlixPartners) re: updates to reporting for credit support | 0.20 |
| 07/19/21 | JD | Review detailed company slides related to a potential Avrio BD opportunity. | 0.80 |
| 07/19/21 | JD | Call with C. Robertson (Purdue) re: outstanding diligence questions. | 0.20 |
| 07/19/21 | JD | Call with J. Lowne (Purdue) re: KEIP/KERP discussions and proposals. | 0.30 |
| 07/19/21 | JD | Call with J. Turner, R. Schnitzler (both PJT), J. Lowne, E. Ruiz, L. Scheinbach (all Purdue) re: Avrio BD opportunity. | 0.70 |
| 07/19/21 | JD | Correspondence with Purdue management re: royalty and license fee calculations. | 0.30 |
| 07/19/21 | JD | Review updated quarterly attrition analysis from Purdue management | 0.30 |
| 07/19/21 | JD | Review and edit pharmacy benefit manager analysis provided by management. | 0.50 |
| 07/19/21 | ADD | Address license application open items and incorporate comments from Purdue legal. | 2.40 |
| 07/19/21 | LTN | Prepare notes from the breach fee call and circulate to G. Koch (AlixPartners) | 0.80 |
| 07/19/21 | LTN | Review A side and B side annex markup before the call with DWP and other advisors | 1.80 |
| 07/19/21 | LTN | Analyze model illustrative examples and write-up provided by B. Kennedy (Milbank) | 2.00 |
| 07/19/21 | LTN | Call with G. Koch, L. Nguyen (AlixPartners) re: updates to reporting for credit support | 0.20 |
| 07/20/21 | HSB | Review updated monthly flash report prepared by L.Nguyen (AlixPartners) | 0.40 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2138238-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/20/21 | JD | Call with J. Bragg, M. Florence (both Skadden), R. Aleali (Purdue), D. Klein, C. Robertson (both Davis Polk) re: PBM analysis. | 0.60 |
| 07/20/21 | JD | Call with D. Klein (Davis Polk) re: pharmacy benefit manager analysis. | 0.20 |
| 07/20/21 | JD | Review PHI settlement overview deck from management. | 0.40 |
| 07/20/21 | JD | Correspondence with Purdue management and Davis Polk re: PBM analysis. | 0.30 |
| 07/20/21 | JD | Review monthly Nalmafene reporting from management prior to providing to creditors. | 0.20 |
| 07/20/21 | JD | Correspondence with Davis Polk re: PBM contracts. | 0.30 |
| 07/20/21 | JD | Correspondence with K. McCafferty (AlixPartners) re: diligence project. | 0.30 |
| 07/20/21 | JD | Review analysis of insurance collateral and potential future requirements. | 0.40 |
| 07/20/21 | GJK | Review call notes re: breaches from L Nguyen (AlixPartners). | 0.30 |
| 07/20/21 | SKL | Review latest feedback provided by J. Carlisle (Purdue) and follow-up on open item re: IAC royalties. | 1.80 |
| 07/21/21 | SKL | Review latest invoice/payment detail and review latest vendor questions re: postpetition payments. | 1.00 |
| 07/21/21 | GJK | Review Settlement Agreement payment mechanic scenarios and descriptions of family groups. | 1.70 |
| 07/21/21 | GJK | Review open Sackler Agreement issues. | 1.40 |
| 07/21/21 | JD | Review latest PHI overview presentation from Purdue management. | 0.40 |
| 07/21/21 | JD | Correspondence with Davis Polk re: KEIP/KERP negotiations. | 0.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/21/21 | JD | Prepare professional fee payment summary per Davis Polk request. | 0.30 |
| 07/21/21 | JD | Review and provide comments on draft PJT operating agreement summary document. | 0.50 |
| 07/21/21 | JD | Call with E. Vonnegut (Davis Polk) re: KEIP/KERP. | 0.30 |
| 07/21/21 | JD | Call with potential post-emergence trustee. | 0.80 |
| 07/21/21 | JD | Call with M. Florence, J. Bragg (both Skadden), R. Aleali, M. Ronning, W. Shank, K. Christensen, D. Rosen (all Purdue), D. Klein, C. Robertson (both Davis Polk) re: PBM contracts. | 0.90 |
| 07/21/21 | JD | Call with J. Turner (PJT) re: PBM analysis and confirmation timing. | 0.20 |
| 07/21/21 | JD | Call with J. DelConte and K. McCafferty (both AlixPartners) re: diligence project. | 0.40 |
| 07/21/21 | JD | Call with J. DelConte, K. McCafferty (both AlixPartners), M. Diaz, B. Bromberg, P. Shafer (all FTI) re: diligence project. | 0.50 |
| 07/21/21 | JD | Call with J. DelConte, K. McCafferty (both AlixPartners), J. Lowne (Purdue) re: retention observations. | 0.50 |
| 07/21/21 | JD | Review latest transfer overview presentation provided to HL to see if there's anything that needs to be updated. | 0.40 |
| 07/21/21 | KM | Call with J. DelConte and K. McCafferty (both AlixPartners) re: diligence project. | 0.40 |
| 07/21/21 | KM | Meeting with M. Diaz, P. Shafer, B. Bromberg (FTI Consulting); J. DelConte and K. McCafferty (AlixPartners) re: diligence project. | 0.50 |
| 07/22/21 | ADD | Call with J. DelConte and A. DePalma (both AlixPartners) re: open diligence questions. | 0.40 |
| 07/22/21 | JD | Call with J. DelConte and A. DePalma (both AlixPartners) | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2138238-2

Re:                     Business Analysis & Operations
Client/Matter #         012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | re: open diligence questions. | |
| 07/22/21 | JD | Review Rhodes BD opportunity slides from management. | 0.40 |
| 07/22/21 | JD | Review latest Mundipharma royalty summary information per AHC diligence request. | 0.30 |
| 07/22/21 | JD | Review updated PBM analysis from the Purdue commercial team. | 0.30 |
| 07/22/21 | JD | Review business plan materials to provide to Davis Polk for the confirmation discovery data room. | 0.40 |
| 07/22/21 | GJK | Outline potential deck walking through payment mechanics of Settlement Agreement. | 0.50 |
| 07/22/21 | GJK | Update and coordinate on weekly Purdue exec and advisors call. | 1.10 |
| 07/22/21 | GJK | Review open items in Settlement Agreement including reporting options. | 0.60 |
| 07/23/21 | GJK | Provide update on Settlement Agreement and Change of Control work streams to J DelConte and HS Bhattal (AlixPartners). | 0.20 |
| 07/23/21 | GJK | Review open issues in Settlement Agreement process. | 0.90 |
| 07/23/21 | SKL | Review latest inquiry provided re: VA/CSP request and begin preparing updates accordingly. | 2.30 |
| 07/23/21 | JD | Correspondence with Davis Polk re: next KEIP/KERP proposal. | 0.40 |
| 07/23/21 | JD | Call with J. Lowne, M. Jack, C. Ricarte (all Purdue) re: insurance collateral requirements. | 0.60 |
| 07/23/21 | JD | Call with J. Lowne (Purdue) re: KEIP/KERP proposal. | 0.20 |
| 07/23/21 | JD | Correspondence with Purdue management and Davis Polk re: KEIP/KERP counterproposals. | 0.50 |
| 07/23/21 | JD | Review latest diligence report flash report update. | 0.70 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2138238-2

Re:                 Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/23/21 | JD | Call among J. DelConte, S. Lemack, H. Bhattal, L. Nguyen (AlixPartners), J. Lowne, L. Scheinbach (Purdue) to discuss Newco Cashflow breakdown. | 0.30 |
| 07/23/21 | JD | Correspondence with Davis Polk re: employee questions. | 0.30 |
| 07/23/21 | HSB | Call among J. DelConte, S. Lemack, H. Bhattal, L. Nguyen (AlixPartners), J. Lowne, L. Scheinbach (Purdue) to discuss Newco Cashflow breakdown. | 0.30 |
| 07/24/21 | JD | Call with E. Vonnegut (Davis Polk) re: KEIP/KERP. | 0.20 |
| 07/24/21 | JD | Correspondence with Purdue management and Davis Polk re: KEIP/KERP negotiations. | 0.50 |
| 07/24/21 | JD | Call with C. Landau (Purdue) re: KEIP/KERP negotiations. | 0.20 |
| 07/26/21 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP. | 0.50 |
| 07/26/21 | JD | Call with T. Melvin (PJT) re: open diligence questions. | 0.20 |
| 07/26/21 | JD | Call with C. Landau (Purdue) re: KEIP/KERP. | 0.40 |
| 07/26/21 | JD | Review and send the Nalmafene court reporting for June to be posted. | 0.20 |
| 07/26/21 | JD | Call with E. Vonnegut (Davis Polk) re: KEIP/KERP. | 0.20 |
| 07/26/21 | JD | Call with T. Melvin, L. Schwarzmann (both PJT), J. DelConte, H. Bhattal, L. Nguyen and A. DePalma (all AlixPartners) re: cash flow forecast breakdown. | 0.30 |
| 07/26/21 | JD | Call with E. Nowakowski, A. Graziano, K. McCarthy (all Purdue), J. DelConte, S. Lemack, A. DePalma (all AlixPartners) re: VA GL Reconciliation. | 0.60 |
| 07/26/21 | JD | Review materials pulled together in response to inbound requests from the VA OIG. | 0.30 |
| 07/26/21 | JD | Review and provide comments on the May monthly flash report. | 0.40 |
| 07/26/21 | JD | Review GL data from Purdue re: open VA OIG diligence | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
| --- | --- |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | requests. | |
| 07/26/21 | JD | Review final draft cash flow forecast analysis from H. Bhattal. | 0.30 |
| 07/26/21 | ADD | Call with E. Nowakowski, A. Graziano, K. McCarthy (all Purdue), J. DelConte, S. Lemack, A. DePalma (all AlixPartners) re: VA GL Reconciliation. | 0.60 |
| 07/26/21 | ADD | Reconcile sales history data with G/L and identify any exceptions and items that do not reconcile. | 2.00 |
| 07/26/21 | SKL | Call with E. Nowakowski, A. Graziano, K. McCarthy (all Purdue), J. DelConte, S. Lemack, A. DePalma (all AlixPartners) re: VA GL Reconciliation. | 0.60 |
| 07/26/21 | SKL | Review latest info provided re: VA contract process and circulate update accordingly to Purdue team to sign-off. | 2.30 |
| 07/26/21 | SKL | Review additional organizational info provided by the HR team and update the VA contracting deck accordingly. | 1.60 |
| 07/26/21 | SKL | Review latest counterparty inquiry provided by C. MacDonald (Purdue) and prepare accounts payable release files. | 1.20 |
| 07/26/21 | GJK | Follow up on Sackler Famly balance sheets and reporting requirements with Huron. | 0.20 |
| 07/26/21 | GJK | Prep for Settlement Agreement issues list call. | 1.30 |
| 07/27/21 | GJK | Call among G. Koch, L. Nguyen (AlixPartners), A. Libby, J. Weiner (Davis Polk) and other advisors to discuss Settlement Issues list | 3.00 |
| 07/27/21 | GJK | Review updated Side B Net Asset report (ongoing). | 1.80 |
| 07/27/21 | SKL | Follow-up meeting with E. Nowakowski, A. Graziano (both Purdue) and A. DePalma (AlixPartners) to discuss GL account reconciliation. | 0.60 |
| 07/27/21 | LJD | Meeting with J. O'Connell, J. Turner, T. Melvin, L. | 0.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2138238-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|      |           | Schwarzmann (all PJT), C. Robertson (Davis Polk), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: weekly update and planning meeting. | |
| 07/27/21 | ADD | Follow-up meeting with E. Nowakoski, A. Graziano (both Purdue) and S. Lemack (AlixPartners) to discuss GL account reconciliation. | 0.60 |
| 07/27/21 | ADD | Reconcile sales history data with G/L and identify any exceptions and items that do not reconcile. | 2.90 |
| 07/27/21 | HSB | Call with L.Nguyen (AlixPartners) to discuss Purdue MOR | 0.20 |
| 07/27/21 | HSB | Attended Purdue Board Special Committee meeting with board members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, J.Turner, T.Melvin (all PJT), S.Birnbaum (Dechert), J.DelConte (both AlixPartners) | 0.90 |
| 07/27/21 | HSB | Call with C. Robertson, W.Taylor (all Davis Polk), J.O'Connell, J.Turner, J.Arsic, R.Schnitzler, T. Melvin (all PJT), L.Donahue, J.DelConte ( AlixPartners) re: update and planning. | 0.40 |
| 07/27/21 | JD | Review draft presentation from management on potential generic business development opportunity. | 0.60 |
| 07/27/21 | JD | Attended Purdue Board Special Committee meeting with board members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, J.Turner, T.Melvin (all PJT), S.Birnbaum (Dechert), H. Bhattal (both AlixPartners) | 0.90 |
| 07/27/21 | JD | Correspondence with Davis Polk re: open management KEIP/KERP questions. | 0.30 |
| 07/27/21 | JD | Correspondence with C. MacDonald (Purdue) re: post- | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | petition professional fee payments. | |
| 07/27/21 | JD | Call with J. Lowne (Purdue) re: KEIP/KERP. | 0.20 |
| 07/27/21 | JD | Meeting with J. O'Connell, J. Turner, T. Melvin, L. Schwarzmann (all PJT), C. Robertson (Davis Polk), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: weekly update and planning meeting. | 0.40 |
| 07/27/21 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: new MOR format update | 0.20 |
| 07/27/21 | LTN | Finalize the B-side asset report and circulate to G. Koch (AlixPartners) for review | 1.60 |
| 07/27/21 | LTN | Call among G. Koch, L. Nguyen (AlixPartners), A. Libby, J. Weiner (Davis Polk) and other advisors to discuss Settlement Issues list | 3.00 |
| 07/27/21 | LTN | Review the updated B-side Net Asset Value July 2021 data by Huron and start updating the asset report | 2.00 |
| 07/28/21 | JD | Attended Purdue Full Board meeting with board members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, J.Turner, T.Melvin (all PJT), S.Birnbaum (Dechert), H. Bhattal, L.Donahue, J.DelConte (both AlixPartners) | 1.40 |
| 07/28/21 | JD | Call on confirmation declarations with K. Benedict, E. Kim, M. Tobak (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners), J. O'Connell, J. Turner, T. Melvin (all PJT). | 0.80 |
| 07/28/21 | JD | Meeting with J. DelConte and K. McCafferty (both AlixPartners) RE: diligence project. | 0.50 |
| 07/28/21 | JD | Review draft KERP reply from Davis Polk. | 0.50 |
| 07/28/21 | JD | Review latest attrition calculations for the KEIP/KERP reply. | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/28/21 | JD | Review J. Lowne KEIP/KERP draft reply declaration. | 0.40 |
| 07/28/21 | KM | Meeting with J. DelConte and K. McCafferty (both AlixPartners) re: diligence project. | 0.50 |
| 07/28/21 | HSB | Attended Purdue Full Board meeting with board members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, J.Turner, T.Melvin (all PJT), S.Birnbaum (Dechert), L.Donahue, J.DelConte (both AlixPartners) | 1.40 |
| 07/28/21 | ADD | Reconcile sales history data with G/L and identify any exceptions and items that do not reconcile. | 2.70 |
| 07/28/21 | ADD | Meeting with E. Nowakoski, A. Graziano (both Purdue) and S. Lemack (AlixPartners) to discuss GL account reconciliation. | 1.00 |
| 07/28/21 | ADD | Draft notes and procedures for sales history data and G/L reconciliation. | 2.00 |
| 07/28/21 | LJD | Attended Purdue Full Board meeting with board members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, J.Turner, T.Melvin (all PJT), S.Birnbaum (Dechert), H. Bhattal, L.Donahue, J.DelConte (both AlixPartners) | 1.40 |
| 07/28/21 | SKL | Meeting with E. Nowakoski, A. Graziano (both Purdue) and A. DePalma (AlixPartners) to discuss GL account reconciliation. | 1.00 |
| 07/28/21 | SKL | Review latest product-by-product sales revenue file provided by E. Ruiz (Purdue) and circulate updated RALP Net Sales file. | 2.40 |
| 07/28/21 | SKL | Review latest vendor inquiry provided by C. MacDonald (Purdue) and prepare updated release lists accordingly. | 0.90 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/28/21 | SKL | Finalize updates to latest org. chart inquiry and circulate final update accordingly. | 0.70 |
| 07/28/21 | GJK | Review revisions to draft Settlement Agreement illustrative examples from B Bromberg (FTI). | 1.30 |
| 07/29/21 | GJK | Call with M. Kesselman, C. Landau, J. Lowne, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: weekly catch up and planning call. | 0.60 |
| 07/29/21 | GJK | Review of updated Settlement Agreement draft from Milbank and Debevoise. | 2.20 |
| 07/29/21 | SKL | Meeting with E. Nowakoski, A. Graziano (both Purdue) and A. DePalma (AlixPartners) to discuss GL account reconciliation. | 0.60 |
| 07/29/21 | SKL | Review latest feedback received on the latest VA material request list and prepare updates and update the tracker accordingly. | 1.40 |
| 07/29/21 | SKL | Finalize business model narrative for the latest VA contract material request list and circulate updates accordingly. | 2.40 |
| 07/29/21 | JD | Review and provide comments on org structure materials from K. McCafferty (AlixPartners) for meeting with management.. | 0.70 |
| 07/29/21 | ADD | Draft notes and procedures for sales history data and G/L reconciliation. | 1.80 |
| 07/29/21 | ADD | Reconcile sales history data with G/L and identify any exceptions and items that do not reconcile. | 3.30 |
| 07/29/21 | ADD | Meeting with E. Nowakoski, A. Graziano (both Purdue) and S. Lemack (AlixPartners) to discuss GL account reconciliation. | 0.60 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2138238-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/29/21 | HSB | Review Purdue and Rhodes weekly sales reports prepared by L.Nguyen (AlixPartners) | 0.20 |
| 07/29/21 | KM | Call with J. DelConte and K. McCafferty (both AlixPartners) re: diligence project. | 0.60 |
| 07/29/21 | JD | Call with J. DelConte and K. McCafferty (both AlixPartners) re: diligence project. | 0.60 |
| 07/29/21 | JD | Correspondence with FTI and Davis Polk re: KEIP/KERP proposal. | 0.20 |
| 07/29/21 | JD | Review details from Purdue management re: Abbot Labs payments. | 0.30 |
| 07/29/21 | JD | Review latest weekly sales by product details prior to sharing with creditor advisors. | 0.40 |
| 07/29/21 | JD | Correspondence with Purdue management and Davis Polk re: KEIP/KERP prep. | 0.40 |
| 07/29/21 | JD | Review and provide comments on the draft response to open VA OIG diligence request re: business narrative. | 0.20 |
| 07/30/21 | KM | Meeting with J. DelConte and K. McCafferty (both AlixPartners) re: diligence project. | 0.60 |
| 07/30/21 | HSB | Review OCP report prepared by L.Nguyen (AlixPartners) | 0.40 |
| 07/30/21 | ADD | Incorporate license application comments from Purdue legal team. | 2.50 |
| 07/30/21 | ADD | Update sales history data reconciliation and incorporate client comments. | 2.80 |
| 07/30/21 | ADD | Review Sales History reconciling items and draft list of open items. | 1.20 |
| 07/30/21 | JD | Meeting with J. Lowne (Purdue); J. DelConte, K. McCafferty and J. Hyun (AlixPartners) re: diligence project weekly stand-up meeting. | 0.80 |
| 07/30/21 | JD | Meeting with C. Landau, J. Lowne and M. Kesselman | 0.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2138238-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | (Purdue); J. DelConte, K. McCafferty and J. Hyun (AlixPartners) re: review of G&A and organization recommendations. | |
| 07/30/21 | JD | Call with D. Consla (Davis Polk) re: KEIP/KERP diligence. | 0.20 |
| 07/30/21 | JD | Call with E. Vonnegut (Davis Polk) RE: diligence project. | 0.20 |
| 07/30/21 | JD | Meeting with J. DelConte and K. McCafferty (both AlixPartners) RE: diligence project. | 0.60 |
| 07/30/21 | JD | Review draft June OCP report to be filed with the court. | 0.20 |
| 07/30/21 | JD | Prepare employee breakdown for Davis Polk and Skadden in response to open KEIP/KERP diligence questions. | 2.50 |
| 07/30/21 | JD | Correspondence with Purdue management and Davis Polk re: open DOJ questions on the NewCo operating agreement. | 0.30 |
| 07/30/21 | JD | Email with Purdue management re: KEIP/KERP terms. | 0.20 |
| 07/30/21 | GJK | Review of updated Settlement Agreement draft from Milbank and Debevoise (ongoing). | 1.50 |
| 07/30/21 | GJK | Call with E Hwang and J Weiner (Davis Polk) to discuss net asset definition in Settlement Agreement. | 0.10 |
| 07/30/21 | LTN | Review changes in the latest Settlement agreement ahead of the call | 2.00 |
| | | **Total** | **268.80** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice #        | 2138238-2                       |
|------------------|----------------------------------|
| Re:              | Business Analysis & Operations   |
| Client/Matter #  | 012589.00106                     |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lan T Nguyen | 42.20 | 530.00 | 22,366.00 |
| Andrew D DePalma | 42.60 | 625.00 | 26,625.00 |
| Sam K Lemack | 22.80 | 665.00 | 15,162.00 |
| HS Bhattal | 8.70 | 865.00 | 7,525.50 |
| Gabe J Koch | 81.70 | 865.00 | 70,670.50 |
| Kevin M McCafferty | 3.40 | 980.00 | 3,332.00 |
| Jesse DelConte | 61.90 | 1,055.00 | 65,304.50 |
| Lisa Donahue | 5.50 | 1,295.00 | 7,122.50 |
| **Total Hours & Fees** | **268.80** | | **218,108.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2138238-2 |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/01/21 | LTN | Multiple calls with H. Bhattal, L. Nguyen (AlixPartners) to discuss plan related matters | 0.80 |
| 07/01/21 | LTN | Call with E.Ruiz, L.Scheinbach (both Purdue), J.Turner, J.Arsic, R.Schnitzler, T. Melvin (all PJT), H. Bhattal (AlixPartners) re: Purdue projections | 0.20 |
| 07/01/21 | HSB | Review Purdue shareholder settlement agreement related materials provided by Debevoise | 0.60 |
| 07/01/21 | HSB | Review Purdue plan-related analysis and correspondence from S.Lemack (AlixPartners) | 0.70 |
| 07/01/21 | HSB | Multiple calls with L.Nguyen (AlixPartners) to discuss Purdue plan-related matters | 0.80 |
| 07/01/21 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue plan-related matters | 0.40 |
| 07/01/21 | HSB | Review draft of NewCo document in connection with Purdue work transfer plan and provided comments | 1.30 |
| 07/01/21 | HSB | Review Purdue emergence date cash flow forecast and related details | 0.80 |
| 07/01/21 | GJK | Prepare for call to discuss open economic items with Purdue Legal and Finance, Davis Polk and J.DelConte (AlixPartners). | 0.40 |
| 07/01/21 | SKL | Call with H. Bhattal (AlixPartners) to discuss various plan-related matters. | 0.40 |
| 07/01/21 | JD | Call with W. Taylor, E. Vonnegut, C. Robertson, Z. Levine, S. Massman (all Davis Polk), R. Aleali, J. Lowne (both Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: governance term sheets. | 0.70 |
| 07/01/21 | RC | Review documents in connection with preparation for Plan Confirmation. | 1.20 |
| 07/01/21 | RC | Continue review of expert reports submitted in connection | 1.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2138238-2 |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | with Plan Confirmation issues. | |
| 07/01/21 | HSB | Call with W. Taylor, E. Vonnegut, C. Robertson, Z. Levine, S. Massman (all Davis Polk), R. Aleali, J. Lowne (both Purdue), J. DelConte, H. Bhattal (both AlixPartners) re: governance term sheets. | 0.70 |
| 07/01/21 | HSB | Call with E.Ruiz, L.Scheinbach (both Purdue), J.Turner, J.Arsic, R.Schnitzler, T. Melvin (all PJT),L.Nguyen (AlixPartners) re: Purdue projections | 0.20 |
| 07/01/21 | HSB | Call with J. Lowne, C. Russo, S. Daniel, R. Aleali (all Purdue), J. DelConte, S. Lemack (all AlixPartners) re: contract assumption and rejection lists. | 0.50 |
| 07/01/21 | HSB | Review Purdue contract-related updates prepared by S.Lemack (AlixPartners) | 0.40 |
| 07/01/21 | HSB | Review Purdue plan related analysis and projections in connection with plan related discussions | 1.70 |
| 07/01/21 | JD | Review latest draft NewCo operating agreement versus the side-by-side agreement with the AHC in advance of call with Purdue management and other advisors. | 1.80 |
| 07/01/21 | JD | Correspondence with Davis Polk, PJT and Purdue management re: comments on the latest NewCo operating agreement. | 0.30 |
| 07/01/21 | JD | Correspondence with Davis Polk and PJT re: initial NOAT distribution in the governance agreements. | 0.40 |
| 07/02/21 | JD | Review lower priority additional Bates White reliance materials and suggestions for redactions and production. | 0.60 |
| 07/02/21 | JD | Correspondence with Purdue management, Davis Polk and PJT re: comments to the latest NewCo operating agreement draft. | 0.70 |
| 07/02/21 | RC | Review documentation related to cash distributions. | 1.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2138238-2 |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/02/21 | RC | Review documentation related to cash transfer of value categories. | 1.70 |
| 07/02/21 | JD | Call with J. Lowne (Purdue) re: governance agreement comments. | 0.30 |
| 07/02/21 | HSB | Review Purdue plan-related analysis and correspondence from Davis Polk. | 0.40 |
| 07/02/21 | HSB | Review Purdue shareholder settlement-related materials obtained from Davis Polk. | 0.30 |
| 07/02/21 | HSB | Review Purdue work transfer-related correspondence and comments from J.Lowne and R.Aleali (both Purdue). | 0.80 |
| 07/02/21 | HSB | Continue reviewing Purdue plan-related analysis and underlying financial projections. | 1.30 |
| 07/02/21 | HSB | Review Purdue plan related analysis prepared by PJT in connection with plan-related communications with Davis Polk and Purdue management. | 0.60 |
| 07/03/21 | HSB | Review Purdue plan-related analysis and projections in connection with question from J.Lowne (Purdue). | 0.20 |
| 07/03/21 | HSB | Review Purdue plan-related excel analysis in connection with question from E.Voggegut (Davis Polk). | 0.20 |
| 07/04/21 | GJK | Review of recent model draft for potential illustrative scenarios. | 1.70 |
| 07/05/21 | GJK | Review updated definitions of Settlement Agreement draft from Davis Polk (ongoing). | 2.30 |
| 07/05/21 | GJK | Review of Settlement Agreement draft (ongoing), including Articles 3 to 8. | 2.30 |
| 07/05/21 | HSB | Review draft of Purdue work transfer related agreement updated by Davis Polk | 0.80 |
| 07/05/21 | HSB | Review Purdue Plan Projections and PJT prepared analysis in connection with plan related email correspondence with | 0.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice #       | 2138238-2       |
|-----------------|-----------------|
| Re:             | POR Development |
| Client/Matter # | 012589.00107    |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|  |  | J.Lowne (Purdue), Davis Polk and PJT |  |
| 07/06/21 | HSB | Attended part of the call among G. Koch, L. Nguyen (both AlixPartners), A. Libby (Davis Polk), J. Ball (Debevoise), G. Coutts, H. Schenk, A. Benjamin (all Houlihan), M. Atkinson (Province), R. Ringer (Kramer Levin), S. Gilbert (Gilbert), M. Diaz (FTI) re: shareholder settlement agreement | 0.90 |
| 07/06/21 | HSB | Review Purdue prepared financial forecasts | 0.90 |
| 07/06/21 | HSB | Review Purdue Plan related analysis in connection with Purdue plan supplement to be filed by Davis Polk | 2.30 |
| 07/06/21 | HSB | Review draft versions of Purdue Plan related analysis and forecasts prepared by PJT | 0.80 |
| 07/06/21 | HSB | Multiple calls with S.Lemack (AlixPartners) to discuss Purdue plan related matters | 0.20 |
| 07/06/21 | RC | Review support documentation related to quantification of cash transfer of value analysis. | 1.30 |
| 07/06/21 | RC | Additional review of support documentation in connection with Plan Confirmation. | 0.70 |
| 07/06/21 | GJK | Call with J. DelConte and G. Koch (both AlixPartners) re: shareholder agreement. | 0.20 |
| 07/06/21 | SKL | Multiple calls with H. Bhattal (AlixPartners) to discuss various plan-related matters | 0.20 |
| 07/06/21 | SKL | Finalize latest updates to the liquidation analysis reliance documents and finalize approval process to provide documents accordingly. | 2.60 |
| 07/06/21 | SKL | Finalize updates to the liquidation analysis reliance document listing and circulate updated feedback to D. Mazer (Davis Polk) | 2.10 |
| 07/06/21 | JD | Call with J. Lowne (Purdue) re: supplemental plan | 0.20 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | agreements. | |
| 07/06/21 | JD | Call with R. Aleali, J. Lowne (Purdue), E. Vonnegut, C. Robertson, S. Massman, Z. Levine, W. Taylor (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners), J. Turner, T. Melvin, J. Arsic (all PJT) re: supplemental plan documents. | 0.80 |
| 07/06/21 | JD | Call with J. DelConte and G. Koch (both AlixPartners) re: shareholder agreement. | 0.20 |
| 07/06/21 | JD | Call with J. Turner (PJT) re: governance term sheet. | 0.20 |
| 07/06/21 | JD | Call with J. Lowne (Purdue), J. Turner (PJT), W. Taylor (Davis Polk) re: governance term sheet. | 0.70 |
| 07/06/21 | JD | Follow-up call with J. Turner (PJT) re: open governance document issues. | 0.50 |
| 07/06/21 | JD | Call with T. Melvin (PJT) re: open plan documents. | 0.20 |
| 07/06/21 | JD | Correspondence with Davis Polk and PJT re: changes to the governance term sheet and plan documents. | 0.80 |
| 07/06/21 | JD | Review the latest NewCo and TopCo governance term sheet and issues list.. | 1.30 |
| 07/06/21 | JD | Correspondence with Davis Polk, Purdue management and PJT re: discussions with the AHC on changes to the plan documents. | 0.50 |
| 07/07/21 | JD | Call with E. Vonnegut and S. Massman (both Davis Polk) re: plan document negotiations. | 0.20 |
| 07/07/21 | JD | Call with R. Aleali (Purdue) re: latest plan term sheet discussions. | 0.30 |
| 07/07/21 | JD | Call with J. Turner (PJT) re: distribution amounts in the governance term sheet. | 0.30 |
| 07/07/21 | JD | Call with J. Lowne (Purdue) re: latest plan document discussion updates. | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
| --- | --- |

| Re: | POR Development |
| --- | --- |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 07/07/21 | JD | Review and provide comments on updated plan documents. | 1.10 |
| 07/07/21 | JD | Correspondence with Davis Polk and PJT re: proposed revisions to the plan language from the AHC. | 0.70 |
| 07/07/21 | JD | Correspondence with Davis Polk and PJT re: potential changes to plan document language. | 0.30 |
| 07/07/21 | SKL | Prepare updated outline of liquidation analysis recovery rates and underlying assumptions. | 2.40 |
| 07/07/21 | SKL | Call with H. Bhattal (AlixPartners) to discuss Purdue plan related matters | 0.30 |
| 07/07/21 | RC | Review materials related to Plan confirmation | 1.10 |
| 07/07/21 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue plan related matters | 0.30 |
| 07/07/21 | HSB | Review Purdue Plan related analysis and underlying financial amounts | 1.30 |
| 07/07/21 | HSB | Review drafts of NewCo related agreement and related comments | 1.50 |
| 07/07/21 | HSB | Review multiple emails received in connection with discussion of plan related analysis | 0.40 |
| 07/07/21 | HSB | Review shareholder settlement related documents received from Davis Polk | 0.60 |
| 07/07/21 | HSB | Review select sections of Purdue Plan and DS in connection with discussion of plan related issues | 0.80 |
| 07/08/21 | HSB | Review Purdue Mediator's report | 0.30 |
| 07/08/21 | HSB | Review draft versions of Purdue work transfer related documents | 2.30 |
| 07/08/21 | HSB | Review Purdue financial analysis and related underlying amount in connection with Plan related analysis | 0.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2138238-2 |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/08/21 | HSB | Review Purdue Plan related analysis and underlying financial amounts | 1.50 |
| 07/08/21 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue plan related matters | 0.60 |
| 07/08/21 | RC | Review information contained in expert reports re: distributions. | 1.10 |
| 07/08/21 | SKL | Finalize updates to the liquidation analysis reliance materials based on the latest feedback provided by D. Mazer (Davis Polk). | 1.20 |
| 07/08/21 | SKL | Continue to update the high-level outline of the liquidation analysis. | 0.90 |
| 07/08/21 | SKL | Call with H. Bhattal (AlixPartners) to discuss contract analysis process and other case related matters. | 0.60 |
| 07/09/21 | SKL | Continue to update the high-level outline of the liquidation analysis. | 0.80 |
| 07/09/21 | RC | Review documents related to Plan Confirmation. | 1.30 |
| 07/09/21 | RC | Review press coverage re: updated settlement and support from additional states. | 0.30 |
| 07/09/21 | RC | Review information included in the Sackler Family's submitted expert reports. | 1.40 |
| 07/09/21 | JD | Review mediators report filed with the court. | 0.30 |
| 07/09/21 | HSB | Review draft versions of Purdue work transfer related documents | 1.40 |
| 07/09/21 | HSB | Review Purdue plan related documents in connection with ongoing discussions | 1.60 |
| 07/09/21 | HSB | Review Purdue financial projections in connection with plan related discussions | 0.70 |
| 07/09/21 | HSB | Review shareholder settlement related documents received from Davis Polk | 0.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2138238-2

Re:                  POR Development
Client/Matter #      012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/12/21 | HSB | Call with M.Kesselman, J.Lowne, R.Aleali (all Purdue), C. Robertson, E.Vonnegut, A.Lele, W.Taylor, S.Massman (all Davis Polk), J.Turner,T. Melvin (PJT), J.DelConte (AlixPartners) re: Purdue plan related discussion | 0.80 |
| 07/12/21 | HSB | Review Purdue forecasts and related analysis in connection with due diligence request | 1.40 |
| 07/12/21 | HSB | Prepare draft responses in connection with due diligence request | 0.60 |
| 07/12/21 | HSB | Review PJT prepared analysis in connection with ongoing Purdue plan related discussions | 0.80 |
| 07/12/21 | HSB | Review excel files prepared by Purdue team with due diligence info | 0.70 |
| 07/12/21 | HSB | Review shareholder settlement related materials obtained from Debevoise | 1.20 |
| 07/12/21 | HSB | Multiple calls with S.Lemack (AlixPartners) to discuss Purdue plan related matters | 0.50 |
| 07/12/21 | HSB | Call with L.Nguyen (AlixPartners) to discuss Purdue plan related matters | 0.30 |
| 07/12/21 | HSB | Review draft of Plan related materials in connection with ongoing negotiations | 0.90 |
| 07/12/21 | LTN | Call with H. Bhattal, L. Nguyen (both AlixPartners) to discuss queries about plan projection | 0.30 |
| 07/12/21 | LTN | Call among G. Koch, L. Nguyen (AlixPartners), A. Libby, J. Weiner (Davis Polk) and other advisors / creditors to discuss open items on the settlement agreement | 1.00 |
| 07/12/21 | JD | Call with M.Kesselman, J.Lowne, R.Aleali (all Purdue), C. Robertson, E.Vonnegut, A.Lele, W.Taylor, S.Massman (all Davis Polk), J.Turner,T. Melvin (PJT), H. Bhattal (AlixPartners) re: Purdue plan related discussion | 0.80 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2138238-2

Re:                    POR Development
Client/Matter #        012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/12/21 | RC | Review documentation in connection preparation for plan confirmation. | 1.20 |
| 07/12/21 | GJK | Call among G. Koch, L. Nguyen (AlixPartners), A. Libby, J. Weiner (Davis Polk) and other advisors / creditors to discuss open items on the settlement agreement | 1.00 |
| 07/12/21 | SKL | Multiple calls with H. Bhattal (AlixPartners) to discuss plan related matters | 0.50 |
| 07/13/21 | SKL | Finalize updates related to the reliance materials for the liquidation analysis and circulate update accordingly. | 0.50 |
| 07/13/21 | MFR | Call with R. Collura (AlixPartners) and Davis Polk (D. Mazer, K. Benedict and J. Shinbrot) to discuss the supporting documentation for the cash and non-cash transfer of value reports | 0.30 |
| 07/13/21 | RC | Call with M. Rule (AlixPartners) and Davis Polk (D. Mazer, K. Benedict and J. Shinbrot) to discuss the supporting documentation for the cash and non-cash transfer of value reports. | 0.30 |
| 07/13/21 | RC | Review documents related to the cash transfers of value report in response to requests from Davis Polk. | 1.60 |
| 07/13/21 | RC | Continue to review support documents in preparation for Plan Confirmation. | 1.40 |
| 07/13/21 | JD | Correspondence with Davis Polk and S. Lemack (AlixPartners) re: expert report reliance documents. | 0.30 |
| 07/13/21 | JD | Correspondence with Davis Polk and M. Rule, A. DePalma (both AlixPartners) re: M. Rule expert report reliance material review. | 0.50 |
| 07/13/21 | JD | Review latest NewCo operating agreement draft. | 0.40 |
| 07/13/21 | JD | Provide comments on draft summary presentation from PJT on the AHC operating agreements. | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/13/21 | ADD | Review and compile 1a/1b report reliance documents. | 2.30 |
| 07/13/21 | HSB | Review expert report reliance materials list | 0.20 |
| 07/13/21 | HSB | Review select sections of Purdue plan and DS in connection with ongoing plan discussions | 1.10 |
| 07/13/21 | HSB | Multiple calls with S.Lemack (AlixPartners) to discuss Purdue plan related matters | 0.40 |
| 07/13/21 | HSB | Review Purdue plan related documents in connection with ongoing negotiations | 1.80 |
| 07/14/21 | HSB | Review Purdue plan related analysis in connection with ongoing plan negotiations | 1.70 |
| 07/14/21 | HSB | Review Purdue supporting documents in connection with request from Davis Polk and provided comments to AlixPartners team. | 2.90 |
| 07/14/21 | HSB | Review Purdue financial analysis in connection with due diligence request | 1.30 |
| 07/14/21 | ADD | Review and compile 1a/1b report reliance documents. | 3.10 |
| 07/14/21 | JD | Correspondence with Davis Polk re: initial NOAT distribution discussions with the AHC. | 0.20 |
| 07/14/21 | RC | Review documents related to cash transfers of value report. | 1.10 |
| 07/14/21 | RC | Review documents related to expert discovery. | 1.30 |
| 07/15/21 | RC | Review supporting documents related to expert reports. | 1.40 |
| 07/15/21 | RC | Call with J. DelConte and R. Collura (both AlixPartners) re: confirmation timeline. | 0.20 |
| 07/15/21 | RC | Additional review of supporting documentation related to the expert report. | 1.00 |
| 07/15/21 | RC | Review documents re: Plan Confirmation and related preparation. | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice #       | 2138238-2      |
|-----------------|----------------|
| Re:             | POR Development |
| Client/Matter # | 012589.00107   |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/15/21 | JD | Call with J. DelConte and R. Collura (both AlixPartners) re: confirmation timeline. | 0.20 |
| 07/15/21 | JD | Review and provide comments to N. Simon and L. Nguyen (both AlixPartners) on analysis of S. Miller (Purdue board member) historical compensation for the examiner. | 0.40 |
| 07/15/21 | HSB | Review Purdue contract related files in connection with plan filings | 0.80 |
| 07/15/21 | HSB | Review Plan related analysis in connection with ongoing Purdue plan negotiations | 1.40 |
| 07/15/21 | HSB | Review Purdue prepared analysis in connection with due diligence request | 0.20 |
| 07/15/21 | HSB | Review Purdue prepared analysis in connection with due diligence request related to sales | 1.50 |
| 07/15/21 | HSB | Review Purdue financial projections and updated related excel files | 1.30 |
| 07/16/21 | HSB | Review Purdue contract related files in connection with plan filings | 1.60 |
| 07/16/21 | HSB | Review Purdue financial projections in connection with Plan related due diligence request | 1.20 |
| 07/16/21 | JD | Review confirmation prep update from Davis Polk litigation team. | 0.20 |
| 07/16/21 | RC | Review materials related to expert report and prepare for Plan Confirmation. | 1.20 |
| 07/16/21 | RC | Review expert report support documentation produced by in connection with Plan Confirmation. | 0.80 |
| 07/16/21 | GJK | Review draft edits to Scenario 1 from B Kennedy (Milbank). | 0.30 |
| 07/19/21 | RC | Review expert report materials in preparation for meeting with Davis Polk re: Plan Confirmation. | 1.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2138238-2

Re:                    POR Development
Client/Matter #        012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/19/21 | RC | Review document related to information included in the cash transfers of value report. | 1.40 |
| 07/19/21 | SKL | Call with H. Bhattal (AlixPartners) to discuss Purdue plan related matters | 0.10 |
| 07/19/21 | JD | Call with J. DelConte, L. Nguyen (both AlixPartners) re: MOR | 0.20 |
| 07/19/21 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue plan related matters | 0.10 |
| 07/19/21 | HSB | Review Purdue cash forecasts related input obtained from E.Ruiz (Purdue) | 0.20 |
| 07/19/21 | HSB | Review relevant sections of Purdue plan and disclosure statement in connection with ongoing plan discussions | 1.40 |
| 07/19/21 | HSB | Review relevant sections of shareholder settlement agreement in connection | 0.40 |
| 07/19/21 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss Newco cash flows | 0.40 |
| 07/19/21 | HSB | Continued reviewing Purdue monthly board deck with financial results | 1.30 |
| 07/19/21 | HSB | Review multiple versions of contract assumption related files prepared by S.Lemack (AlixPartners) | 1.20 |
| 07/19/21 | HSB | Review plan related analysis obtained from Purdue in response to due diligence request | 0.60 |
| 07/19/21 | HSB | Review Purdue sales related analysis in connection with due diligence request | 0.50 |
| 07/19/21 | LTN | Call among H. Bhattal, L. Nguyen (AlixPartners), J. Lowne, E. Ruiz (Purdue), T. Melvin (PJT) to discuss Newco Cashflow breakdown | 0.20 |
| 07/19/21 | LTN | Call with J. DelConte, L. Nguyen (both AlixPartners) re: MOR | 0.20 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2138238-2 |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/20/21 | LTN | Revise the NewCo cash flow breakdown by product level based on the internal feedback | 1.50 |
| 07/20/21 | LTN | Call among H. Bhattal, L. Nguyen (AlixPartners), L. Scheinbach (Purdue) to discuss Newco Cashflow breakdown | 0.40 |
| 07/20/21 | LTN | Prepare the NewCo cash flow breakdown by product level requested by UCC | 1.70 |
| 07/20/21 | LTN | Call with H. Bhattal (AlixPartners) to discuss Purdue plan related matters | 0.20 |
| 07/20/21 | HSB | Call with J.DelConte (AlixPartners), J.O'Connell, J.Turner, T.Melvin (both PJT), K.Benedict, M.Tobak, E.Townes, G.Cardillo (all Davis Polk) re: plan related discussions | 0.80 |
| 07/20/21 | HSB | Call among H. Bhattal, L. Nguyen (AlixPartners), L. Scheinbach (Purdue) to discuss Newco Cashflow breakdown | 0.40 |
| 07/20/21 | HSB | Call with L.Nguyen (AlixPartners) to discuss Purdue plan related matters | 0.20 |
| 07/20/21 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue plan related matters | 0.10 |
| 07/20/21 | HSB | Review multiple versions of Purdue business plan related materials in connection with request from Davis Polk | 0.70 |
| 07/20/21 | HSB | Review Davis Polk's comments in connection with plan related analysis prepared by PJT and related email correspondence | 0.60 |
| 07/20/21 | HSB | Review PJT prepared plan analysis to prepare for meeting with Davis Polk team to discuss plan related issues | 0.50 |
| 07/20/21 | HSB | Review Purdue forecasts in connection with plan related analysis | 1.20 |
| 07/20/21 | HSB | Review relevant sections of Purdue mediator's report | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/20/21 | HSB | Review updated Purdue plan materials prepared by Davis Polk in connection with review of financial information to be updated | 1.80 |
| 07/20/21 | JD | Correspondence with Purdue management re: governance term sheet and L/C and surety bond needs. | 0.40 |
| 07/20/21 | JD | Review latest updated draft NewCo operating and governance agreements and DOJ edits. | 0.70 |
| 07/20/21 | JD | Call with M. Toback, K. Benedict, E. Townes (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, H. Bhattal (both AlixPartners) re: confirmation process. | 0.80 |
| 07/20/21 | JD | Correspondence with Davis Polk and Purdue management re: NewCo operating agreement and governance docs negotiations. | 0.50 |
| 07/20/21 | MFR | Call with R. Collura (AlixPartners) and Davis Polk (M. Clarens, E. Kim and A. Whisenant) to discuss upcoming Plan Confirmation trial hearing and related follow-up | 0.80 |
| 07/20/21 | RC | Review Examiner's report. | 0.50 |
| 07/20/21 | RC | Review documentation in preparation for meeting with Davis Polk re: Plan Confirmation. | 1.20 |
| 07/20/21 | RC | Call with M. Rule (AlixPartners) and Davis Polk (M. Clarens, E. Kim and A. Whisenant) to discuss upcoming Plan Confirmation trial hearing and related follow-up. | 0.80 |
| 07/20/21 | RC | Review expert report materials issues in connection with Plan Confirmation. | 1.40 |
| 07/21/21 | RC | Review materials related to Plan Confirmation. | 1.30 |
| 07/21/21 | RC | Review support documentation related to expert reports. | 1.50 |
| 07/21/21 | HSB | Review analysis prepared by L.Nguyen (AlixPartners) and supporting excel files in connection with due diligence | 1.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
| --- | --- |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | request | |
| 07/21/21 | HSB | Review Purdue financial forecasts in connection with analysis prepared by L.Nguyen (AlixPartners) | 0.80 |
| 07/21/21 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue plan related matters | 0.40 |
| 07/21/21 | HSB | Continue reviewing Purdue plan materials prepared by Davis Polk | 2.20 |
| 07/21/21 | HSB | Made revisions to plan related analysis prepared by L.Nguyen (AlixPartners) | 1.20 |
| 07/21/21 | LTN | Finalize Newco cash flow breakdown by product level and circulate to CFO review | 0.40 |
| 07/22/21 | LTN | Call with H. Bhattal (AlixPartners) to discuss Purdue plan related matters | 0.30 |
| 07/22/21 | LTN | Meeting with S. Lemack (AlixPartners) to discuss MOR format and preparation. | 0.50 |
| 07/22/21 | HSB | Review relevant sections of latest drafts of plan documents obtained from Davis Polk | 1.30 |
| 07/22/21 | HSB | Review Purdue long term financial projections model in connection with due diligence request | 1.10 |
| 07/22/21 | HSB | Call with L.Nguyen (AlixPartners) to discuss Purdue plan related matters | 0.30 |
| 07/22/21 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue plan related matters | 0.20 |
| 07/22/21 | HSB | Review Purdue business plan materials in connection with plan related analysis | 1.10 |
| 07/22/21 | HSB | Review Purdue revenues related analysis prepared by S.Lemack (AlixPartners) in connection with due diligence request | 0.20 |
| 07/22/21 | JD | Review latest draft NewCo and TopCo operating | 0.40 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | agreements. | |
| 07/22/21 | RC | Review documents related to information included in the cash transfers of value report. | 1.60 |
| 07/22/21 | SKL | Call with H. Bhattal (AlixPartners) to discuss latest diligence requests. | 0.20 |
| 07/23/21 | SKL | Call with H. Bhattal (AlixPartners) to discuss plan related matters. | 0.30 |
| 07/23/21 | RC | Review documentation in connection with Plan Confirmation. | 1.60 |
| 07/23/21 | RC | Additional review of documents related to cash transfers of value report. | 1.30 |
| 07/23/21 | JD | Create summary prescription trend chart for Davis Polk discovery data room. | 0.30 |
| 07/23/21 | HSB | Review Purdue financial projections in connection with financial analysis prepared by L.Nguyen (AlixPartners) | 0.70 |
| 07/23/21 | HSB | Review Purdue financial analysis prepared by L.Nguyen (AlixPartners) in connection with Plan related due diligence request | 1.40 |
| 07/23/21 | HSB | Updated Purdue financial analysis prepared by L.Nguyen (AlixPartners) in connection with Plan related due diligence request | 2.50 |
| 07/23/21 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue plan related matters | 0.30 |
| 07/23/21 | HSB | Call with L.Nguyen (AlixPartners) to discuss Purdue plan related matters | 0.50 |
| 07/23/21 | HSB | Review select sections of Purdue plan objections filed by various parties | 0.80 |
| 07/23/21 | LTN | Finalize the NewCo cashflow by product level based internal feedback and circulate to Purdue/ PJT for review | 1.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2138238-2

Re:                     POR Development
Client/Matter #         012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/23/21 | LTN | Revise the NewCo cashflow by product level based on CFO feedback and circulate for internal review | 2.20 |
| 07/23/21 | LTN | Reconcile Rhodes profit margin vs the long term consolidated plan and update product margin | 1.20 |
| 07/23/21 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) to discuss cash schedule for POR | 0.50 |
| 07/26/21 | LTN | Review the changes on NewCo cash flow made by H. Bhattal (AlixPartners) | 0.40 |
| 07/26/21 | LTN | Call among H. Bhattal, L. Nguyen (all AlixPartners), T. Melvin (PJT) to discuss long-term plan versions. | 0.30 |
| 07/26/21 | LTN | Multiple calls with H. Bhattal, L. Nguyen (AlixPartners) re: plan projection matters | 0.30 |
| 07/26/21 | HSB | Call with S.Lemack (AlixPartners) to discuss Purdue plan related matters | 0.20 |
| 07/26/21 | HSB | Updated excel file prepared by L.Nguyen (AlixPartners) in connection with request for Plan related exhibits | 0.80 |
| 07/26/21 | HSB | Review multiple versions of excel files and compared versions in connection with request for Plan related exhibits | 1.60 |
| 07/26/21 | HSB | Call among H. Bhattal, L. Nguyen (all AlixPartners), T. Melvin (PJT) to discuss long-term plan versions. | 0.30 |
| 07/26/21 | HSB | Call with S.Lemack (AlixPartners) re: Purdue due diligence requests | 0.40 |
| 07/26/21 | HSB | Review Purdue board materials in connection with due diligence request for info. | 1.10 |
| 07/26/21 | HSB | Prepared draft excel summary with due diligence info in connection with Purdue due diligence request | 0.40 |
| 07/26/21 | HSB | Review Purdue prepared documents with financial forecasts and financial results in connection with due | 1.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2138238-2

Re:                    POR Development
Client/Matter #        012589.00107

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
|      |            | diligence requests |  |
| 07/26/21 | HSB | Review Purdue contracts and related info in connection with due diligence request | 1.50 |
| 07/26/21 | HSB | Call with A.DePalma (AlixPartners) to discuss Purdue due diligence | 0.20 |
| 07/26/21 | HSB | Multiple calls with H. Bhattal, L. Nguyen (AlixPartners) re: plan projection matters | 0.30 |
| 07/26/21 | ADD | Call with H. Bhattal (AlixPartners) to discuss Purdue due diligence | 0.20 |
| 07/26/21 | JD | Review latest draft Company operations agreement. | 0.30 |
| 07/26/21 | JD | Review final business plan files to be shared via the confirmation discovery process. | 0.40 |
| 07/26/21 | JD | Review latest NewCo and TopCo operating agreement drafts from Kramer. | 0.50 |
| 07/26/21 | JD | Review potential discovery documents per Davis Polk request for business plan materials. | 0.50 |
| 07/26/21 | RC | Research request from UCC's advisors and coordinate with team re: follow-up steps. | 1.00 |
| 07/26/21 | RC | Review documents related to information request by the UCC's advisors and provide follow-up responses to such requests. | 1.10 |
| 07/26/21 | RC | Review materials in connection with preparing for Plan Confirmation. | 1.80 |
| 07/26/21 | RC | Research information related to requests from Davis Polk and prepare communications with counsel. | 1.60 |
| 07/26/21 | SKL | Call with H. Bhattal (AlixPartners) to discuss plan related matters | 0.20 |
| 07/26/21 | SKL | Meeting with H. Bhattal (AlixPartners) to discuss Purdue operations info request. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2138238-2

Re:                  POR Development
Client/Matter #      012589.00107

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 07/27/21 | RC | Review materials provided by Davis Polk in connection with Plan Confirmation. | 1.40 |
| 07/27/21 | RC | Additional review of Plan Confirmation related materials. | 1.30 |
| 07/27/21 | RC | Review documentation re: the cash transfers of value report. | 1.50 |
| 07/27/21 | JD | Call with C. Robertson (Davis Polk) re: confirmation process timeline. | 0.20 |
| 07/27/21 | HSB | Review draft of Purdue plan related materials prepared by Davis Polk | 1.80 |
| 07/27/21 | HSB | Review selection sections of Purdue plan & DS in connection with ongoing analysis | 0.60 |
| 07/27/21 | HSB | Review PJT prepared analysis in connection with analysis supporting ongoing Plan negotiations | 1.30 |
| 07/27/21 | HSB | Review open items on various Purdue plan related issues and prepared list | 0.40 |
| 07/28/21 | HSB | Review Purdue Plan related materials in connection with ongoing Plan negotiations | 1.20 |
| 07/28/21 | HSB | Review draft declarations prepared by Davis Polk in connection with Purdue confirmation hearing | 0.50 |
| 07/28/21 | HSB | Review multiple files prepared by S.Lemack (AlixPartners) in response to due diligence requests | 1.50 |
| 07/28/21 | HSB | Multiple calls with S.Lemack (AlixPartners) to discuss Purdue due diligence related analysis | 2.00 |
| 07/28/21 | HSB | Call with A.DePalma (AlixPartners) to discuss Purdue due diligence | 0.10 |
| 07/28/21 | ADD | Call with H. Bhattal (AlixPartners) to discuss Purdue due diligence | 0.10 |
| 07/28/21 | RC | Review information related to Plan Confirmation. | 1.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/29/21 | HSB | Review updated draft of declaration prepared by Davis Polk in connection with Purdue confirmation hearing and provided comments | 2.30 |
| 07/29/21 | HSB | Review relevant sections of Plan documents in connection with review of updated draft of declaration prepared by Davis Polk | 1.70 |
| 07/29/21 | JD | Correspondence with Davis Polk re: diligence project and NewCo operating agreements. | 0.50 |
| 07/29/21 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: new MOR format update | 0.20 |
| 07/29/21 | LTN | Call with D. Consla (DavisPolk) re: new MOR format update | 0.40 |
| 07/30/21 | LTN | Call among G. Koch, L. Nguyen (AlixPartners), A. Libby, J. Weiner (Davis Polk) and other advisors to discuss Settlement agreement | 2.70 |
| 07/30/21 | HSB | Review draft of declaration prepared by Davis Polk and related comments from multiple individuals and sent list of comments to Davis Polk for review and update | 1.30 |
| 07/30/21 | HSB | Review relevant sections of Plan documents in connection with review of updated draft of declaration prepared by Davis Polk | 1.70 |
| 07/30/21 | HSB | Review diligence requests list and reviewed files prepared by S.Lemack (AlixPartners) | 2.30 |
| 07/30/21 | JD | Review and provide comments on latest draft declaration. | 1.10 |
| 07/30/21 | SKL | Review latest draft declaration document and provide updates to the Alix team accordingly. | 1.60 |
| 07/30/21 | GJK | Call among G. Koch, L. Nguyen (AlixPartners), A. Libby, J. Weiner (Davis Polk) and other advisors to discuss Settlement agreement | 2.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|-----------|-----------|

| Re: | POR Development |
|-----|-----------------|
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/31/21 | HSB | Review two updated drafts of declarations prepared by Davis Polk and documented comments and edits | 1.80 |
| 07/31/21 | HSB | Review Purdue Plan documents in connection with review of ongoing plan related document drafts | 0.70 |
| | | **Total** | **240.40** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lan T Nguyen | 17.20 | 530.00 | 9,116.00 |
| Andrew D DePalma | 5.70 | 625.00 | 3,562.50 |
| Sam K Lemack | 15.30 | 665.00 | 10,174.50 |
| HS Bhattal | 115.40 | 865.00 | 99,821.00 |
| Gabe J Koch | 10.90 | 865.00 | 9,428.50 |
| Mark F Rule | 1.10 | 980.00 | 1,078.00 |
| Jesse DelConte | 24.20 | 1,055.00 | 25,531.00 |
| Richard Collura | 50.60 | 1,125.00 | 56,925.00 |
| **Total Hours & Fees** | **240.40** | | **215,636.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | Executory Contracts |
| Client/Matter # | 012589.00108 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/01/21 | ADD | Analyze invoice level A/P data to identify vendor spend trends. | 2.80 |
| 07/01/21 | JD | Provide comments on a list of potential contracts to reject and assume in advance of call with management. | 0.50 |
| 07/01/21 | JD | Review list of potential surety bonds to assume in comparison with prepetition list. | 0.10 |
| 07/01/21 | SKL | Continue to finalize review of latest contract rejection feedback and circulate updated analysis prior to afternoon meeting. | 2.40 |
| 07/01/21 | SKL | Meeting with S. Daniel and C. Russo (both Purdue) re: contract rejection analysis. | 0.70 |
| 07/01/21 | SKL | Meeting with S. Daniel and C. Russo (both Purdue) to provide additional update re: contract rejection analysis. | 0.40 |
| 07/01/21 | SKL | Meeting with J. Lowne, S. Daniel, C. Russo (all Purdue), J. DelConte and H. Bhattal (both AlixPartners) to discuss contract rejection exhibit. | 0.50 |
| 07/01/21 | JD | Correspondence with Davis Polk and Purdue management re:list of potential surety bonds to assume in comparison with prepetition list. | 0.20 |
| 07/01/21 | JD | Call with J. Lowne, C. Russo, S. Daniel, R. Aleali (all Purdue), J. DelConte, S. Lemack, H. Bhattal (all AlixPartners) re: contract assumption and rejection lists. | 0.50 |
| 07/02/21 | SKL | Finalize review of contract rejection analysis and circulate update to Davis Polk team accordingly. | 1.10 |
| 07/02/21 | JD | Correspondence with S. Lemack (AlixPartners) and Purdue management re: potential contract rejections. | 0.30 |
| 07/03/21 | GJK | Review IP contract review documents from H Smith (Davis Polk). | 0.30 |
| 07/06/21 | SKL | Review latest notes and feedback provided on the | 1.00 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                         **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | Executory Contracts |
| Client/Matter # | 012589.00108 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | contract assumption/rejection analysis and prepare updates to the consolidated contracts tracker accordingly. | |
| 07/07/21 | SKL | Multiple calls with C. Robertson (Davis Polk) to discuss contract rejection/assumption analysis. | 0.30 |
| 07/07/21 | SKL | Multiple calls with S. Daniel (Purdue) to discuss contract rejection/assumption analysis. | 0.50 |
| 07/07/21 | SKL | Call with S. Daniel (Purdue) to discuss contract assumption process. | 0.30 |
| 07/07/21 | JD | Call with C. Robertson (Davis Polk), J. DelConte, S. Lemack, H. Bhattal (all AlixPartners), J. Lowne, S. Daniel, J. Lauriat, C. Russo (all Purdue) re: contract rejection and assumption. | 0.80 |
| 07/07/21 | HSB | Call with C. Robertson (Davis Polk), J. DelConte, S. Lemack, H. Bhattal (all AlixPartners), J. Lowne, S. Daniel, J. Lauriat, C. Russo (all Purdue) re: contract rejection and assumption. | 0.80 |
| 07/08/21 | HSB | Meeting with S. Daniel (Purdue), C. Russo (Purdue), J. Doyle (Purdue), C. Robertson (Davis Polk) and S. Lemack (AlixPartners) to discuss open questions re: contract assumption/rejection process. | 0.30 |
| 07/08/21 | SKL | Calls with C. Robertson (Davis Polk) to discuss contract rejection/assumption analysis. | 0.20 |
| 07/08/21 | SKL | Meeting with S. Daniel (Purdue), C. Russo (Purdue), J. Doyle (Purdue), C. Robertson (Davis Polk) and H. Bhattal (AlixPartners) to discuss open questions re: contract assumption/rejection process. | 0.30 |
| 07/08/21 | SKL | Meeting with R. Aleali (Purdue), S. Hoffman (Purdue), S. Brecher (Davis Polk) and C. Chandler (Wiggins Dana) to discuss employee agreements. | 0.30 |
| 07/08/21 | SKL | Call with K. McCarthy, S. Hoffman, Z. Haseeb, B. Koch, R. | 1.00 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2138238-2

Re:                    Executory Contracts
Client/Matter #        012589.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Kreppel, J. Doyle, R. Inz (all Purdue) and G. Koch (AlixPartners) to discuss IP contract review process. | |
| 07/08/21 | SKL | Review latest notes and feedback provided by R. Inz (Purdue) and the IP team and updated the consolidated contract tracker accordingly. | 2.20 |
| 07/08/21 | SKL | Finalize review of latest contracts provided by IP and prepare for discussion with C. Robertson (Davis Polk) re: contract assumptions. | 0.90 |
| 07/08/21 | GJK | Call with K. McCarthy, S. Hoffman, Z. Haseeb, B. Koch, R. Kreppel, J. Doyle, R. Inz (all Purdue) and S. Lemack (AlixPartners) to discuss IP contract review process. | 1.00 |
| 07/09/21 | SKL | Finalize review of latest notes and feedback provided in IP contracts from R. Kreppel and R. Inz (both Purdue) and circulate updated analysis to C. Robertson (Davis Polk) accordingly. | 1.70 |
| 07/09/21 | SKL | Continue to review latest notes and feedback provided by S. Daniel (Purdue) and the procurement team re: contract analysis and prepare updates to the latest contracts tracker accordingly. | 2.00 |
| 07/09/21 | SKL | Call with S. Daniel (Purdue) to discuss contract assumption process. | 0.20 |
| 07/12/21 | SKL | Call with S. Daniel (Purdue) to discuss contract assumption process. | 0.30 |
| 07/12/21 | SKL | Continue to review latest notes and feedback provided by the various subgroup teams and prepare updates to the contract analysis tracker accordingly. | 2.40 |
| 07/12/21 | SKL | Continue to finalize updates to the latest contract assumption schedule. | 1.40 |
| 07/13/21 | SKL | Continue to review latest feedback received re: contract assumption analysis, and updated the master contract | 2.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2138238-2

Re:                    Executory Contracts
Client/Matter #        012589.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | tracker accordingly. | |
| 07/13/21 | SKL | Call with C. Robertson (Davis Polk) to discuss contract cure analysis. | 0.10 |
| 07/13/21 | SKL | Call with S. Daniel (Purdue) to discuss contract assumption process. | 0.20 |
| 07/14/21 | SKL | Call with H. Bhattal (AlixPartners) to discuss latest feedback provided re: contract assumptions. | 0.20 |
| 07/14/21 | SKL | Prepare for and participate in contract cure meeting with J. Doyle, K. McCarthy, E. Ruta (all Purdue), and C. Robertson (Davis Polk) | 0.40 |
| 07/14/21 | SKL | Call with J. DelConte (AlixPartners) to discuss contract cure process. | 0.20 |
| 07/14/21 | SKL | Finalize review of Rhodes and IP feedback re: contract assumption analysis and prepare updates to the latest contract tracker accordingly. | 2.70 |
| 07/14/21 | SKL | Continue review of assumed contracts with cures and begin preparing updated contract assumption schedule accordingly. | 2.50 |
| 07/14/21 | SKL | Finalize review and reconciliation of newly identified contracts for the contract assumption schedule and updated and circulate and master contract tracker accordingly for additional review. | 2.50 |
| 07/14/21 | JD | Call with S. Lemack (AlixPartners) to discuss contract cure process. | 0.20 |
| 07/14/21 | HSB | Call with S. Lemack (AlixPartners) to discuss latest feedback provided re: contract assumptions. | 0.20 |
| 07/15/21 | SKL | Finalize reconciliation of contract cure exhibit against OCPs, Critical Vendors and law firms and circulate updated feedback accordingly. | 2.20 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2138238-2

Re:                    Executory Contracts
Client/Matter #        012589.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/15/21 | SKL | Finalize review of contract analysis feedback from E. Ruta (Rhodes) and S. Daniel (Purdue) and updated contract analysis accordingly for additional review and sign-off. | 2.30 |
| 07/15/21 | SKL | Call with A. DePalma (AlixPartners) to discuss contract cure analysis and OCP reconcilation. | 0.10 |
| 07/15/21 | SKL | Meeting with J. Lowne, S. Daniel and J. Lauriat (all Purdue) to discuss contract cure costs. | 0.40 |
| 07/15/21 | SKL | Meeting with R. Aleali (Purdue), C. Robertson (Davis Polk), and D. Consla (Davis Polk) to discuss contract assumption process and other change of control matters. | 0.40 |
| 07/15/21 | SKL | Multiple calls with C. Robertson (Davis Polk) to discuss the contract assumption process and open items. | 0.40 |
| 07/15/21 | SKL | Multiple calls with S. Daniel (Purdue) to discuss the contract assumption process and open items. | 0.70 |
| 07/15/21 | SKL | Review latest contract assumption feedback provided by J. Lauriat (Purdue) prior to morning meeting with Procurement. | 1.30 |
| 07/15/21 | SKL | Meeting with S. Daniel, N. McQuilkin, and J. Lauriat (all Purdue) to discuss latest subgroup feedback re: contract assumption process. | 1.70 |
| 07/15/21 | ADD | Review contract list and identify OCP vendors and retained professionals. | 1.10 |
| 07/15/21 | ADD | Call with S. Lemeck (AlixPartners) to discuss contract cure analysis and OCP reconcilation. | 0.10 |
| 07/16/21 | JD | Review latest contract assumption and cure amount list prior to filing on Monday. | 0.50 |
| 07/16/21 | SKL | Call with K. McCarthy (Purdue) to discuss contract assumption/rejection process. | 0.20 |
| 07/16/21 | SKL | Review latest notes and feedback provided by IP re: | 0.80 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2138238-2

Re:                    Executory Contracts
Client/Matter #        012589.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | contract assumptions, and update the contract exhibit accordingly. | |
| 07/16/21 | SKL | Call with J. Lowne and S. Daniel (both Purdue) to discuss latest contract assumption feedback. | 0.80 |
| 07/16/21 | SKL | Prepare for upcoming cash flow projection meeting. | 0.50 |
| 07/16/21 | SKL | Finalize updated contract analysis tracker for S. Daniel and J. Lowne (both Purdue) review and sign-off. | 1.30 |
| 07/16/21 | SKL | Reconcile contract master to IP high-priority contracts and prepare follow-up on various contracts. | 0.60 |
| 07/16/21 | SKL | Finalize updates to the contract assumption exhibit and contract notice file following update meeting with J. Lowne (Purdue) and S. Daniel (Purdue). | 2.10 |
| 07/16/21 | SKL | Multiple calls with C. MacDonald (Purdue) to discuss latest contract analysis and legal vendors. | 0.60 |
| 07/16/21 | SKL | Multiple calls with S. Daniel (Purdue) to discuss latest feedback provided re: contract assumptions. | 0.40 |
| 07/16/21 | GJK | Review update contract information and comment and questions from S Daniel and J Lowne (Purdue). | 0.30 |
| 07/17/21 | GJK | Review contract assumption and cure information for Purdue. | 0.50 |
| 07/17/21 | SKL | Review latest contract assumption feedback provided and circulated updated analysis to FTI and Province accordingly. | 1.60 |
| 07/17/21 | SKL | Finalize review of latest contracts provided by S. Daniel (Purdue) and prepare updates to the contract master accordingly. | 1.30 |
| 07/17/21 | SKL | Call with C. Robertson (Davis Polk) to discuss latest contract cure inquiry. | 0.10 |
| 07/17/21 | JD | Review contract list updates from S. Lemack | 0.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | Executory Contracts |
| Client/Matter # | 012589.00108 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | (AlixPartners) for the filing on Monday. | |
| 07/18/21 | GJK | Follow-up on communication between S Lemack (AlixPartners) and D Consla (Davis Polk) re: Prime Clerk and filings on contract assumption notification. | 0.10 |
| 07/19/21 | SKL | Multiple calls with D. Consla (Davis Polk) to discuss contract assumption schedules. | 0.40 |
| 07/19/21 | SKL | Multiple calls with S. Daniel (Purdue) to discuss contract assumption schedule. | 0.50 |
| 07/19/21 | SKL | Continue to review latest company feedback and notes re: contract assumptions, and update the contract exhibits accordingly. | 2.60 |
| 07/19/21 | SKL | Finalize review of latest newly identified prepetition contracts and prepare updates to the contract exhibits accordingly. | 2.20 |
| 07/19/21 | SKL | Review latest contract assumption exhibits and reconcile against the counterparty notice file to provide update to the Prime Clerk team accordingly. | 2.50 |
| 07/19/21 | SKL | Call with J. Lowne and E. Nowakowski (both Purdue) to discuss counterparty cure inquiry. | 0.30 |
| 07/19/21 | JD | Review vendor cure cost build up from S. Lemack (AlixPartners). | 0.20 |
| 07/19/21 | JD | Review final list of contract assumptions and associated cure amounts. | 0.70 |
| 07/19/21 | JD | Correspondence with Purdue management re: contract assumption list follow up questions. | 0.20 |
| 07/20/21 | SKL | Finalize review of contract cure exhibit and ensure all updates are captured accordingly. | 1.80 |
| 07/20/21 | SKL | Call with D. Consla (Davis Polk) to discuss co-defendant contract inquiry. | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | Executory Contracts |
| Client/Matter # | 012589.00108 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/21/21 | SKL | Review latest Prime Clerk file re: assumption/rejection notices and prepare and provide update accordingly. | 2.10 |
| 07/21/21 | SKL | Review latest co-defendant contract indemnity chart provided by Davis Polk and prepare updates accordingly. | 1.70 |
| 07/21/21 | SKL | Call with S. Daniel (Purdue) to discuss latest contract cure inquiry. | 0.10 |
| 07/21/21 | SKL | Finalize contract schedule provided by Davis Polk team and provide updated reconciliation accordingly. | 0.80 |
| 07/21/21 | JD | Review SAP contract assumption and cure amount correspondence from SAP. | 0.40 |
| 07/22/21 | JD | Review contract noticing list and process for finding missing addresses from Prime Clerk. | 0.20 |
| 07/22/21 | SKL | Finalize latest counterparty contract/invoice inquiry and provide update accordingly. | 1.00 |
| 07/23/21 | SKL | Review latest counterparty feedback provided by H. Benson (Purdue) and finalize counterparty inquiry accordingly. | 0.80 |
| 07/26/21 | SKL | Finalize review of latest contract cure cost inquiry and circulate feedback accordingly. | 0.60 |
| 07/26/21 | SKL | Call with E. Nowakowski (Purdue) to discuss contract cure inquiries. | 0.10 |
| 07/26/21 | JD | Review questions from a specific vendor on the assumption and cure list filed with the court and correspond with Davis Polk and S. Lemack re: same. | 0.40 |
| 07/27/21 | SKL | Call with E. Turay (Davis Polk) to discuss latest contract reconciliation matter. | 0.20 |
| 07/27/21 | SKL | Review latest Davis Polk contract inquiry and provided updated reconciliation and documents accordingly. | 2.10 |
| 07/28/21 | SKL | Finalize latest vendor cure cost reconciliation and circulate | 0.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2138238-2

Re:                    Executory Contracts
Client/Matter #        012589.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | to Davis Polk team. | |
| 07/28/21 | SKL | Call with S. Daniel (Purdue) to discuss contract cure inquiries. | 0.20 |
| 07/28/21 | SKL | Multiple calls with E. Nowakowski (Purdue) to discuss contraact cure inquiries. | 0.30 |
| 07/28/21 | SKL | Multiple calls with C. Robertson (Davis Polk) to discuss contract cure inquiries. | 0.30 |
| 07/29/21 | SKL | Review latest contract cure inquiry and prepare updates to the tracker and follow-up with the company accordingly. | 1.00 |
| 07/30/21 | SKL | Call with C. Robertson (Davis Polk) to discuss contract cure inquiries. | 0.10 |
| | | **Total** | **86.70** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2138238-2

Re:                  Executory Contracts
Client/Matter #      012589.00108

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 4.00 | 625.00 | 2,500.00 |
| Sam K Lemack | 73.70 | 665.00 | 49,010.50 |
| Gabe J Koch | 2.20 | 865.00 | 1,903.00 |
| HS Bhattal | 1.30 | 865.00 | 1,124.50 |
| Jesse DelConte | 5.50 | 1,055.00 | 5,802.50 |
| **Total Hours & Fees** | **86.70** | | **60,340.50** |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                 2138238-2

Re:                          Claims Process
Client/Matter #        012589.00109

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/13/21 | SKL | Review latest POC breakdown provided by the Davis Polk team and prepare updates accordingly. | 0.40 |
| 07/14/21 | JD | Correspondence with Davis Polk re: convenience class claims analysis. | 0.30 |
| 07/30/21 | SKL | Prepare updates to the trade claims in the Alix claims database | 1.60 |
| 07/30/21 | SKL | Continue to finalize updates to the prepetition contracts database and prepare updated contracts breakdown per AHC request. | 1.40 |
| | | **Total** | **3.70** |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201                **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2138238-2

Re:                   Claims Process
Client/Matter #       012589.00109

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Sam K Lemack | 3.40 | 665.00 | 2,261.00 |
| Jesse DelConte | 0.30 | 1,055.00 | 316.50 |
| **Total Hours & Fees** | **3.70** | | **2,577.50** |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
| --- | --- |

| Re: | Special Projects |
| --- | --- |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 07/01/21 | JG | Update reserve data sets in preparation of launch at request of C. Oluwole (Davis Polk). | 2.70 |
| 07/01/21 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 0.40 |
| 07/01/21 | JH | Correspondence with J. Hamilton, J. Hardy (both AlixPartners) and J. Wagner (Kramer) re: downloading issues. | 0.20 |
| 07/01/21 | JH | Correspondence with J. Hamilton (AlixPartners) and C. Oluwole (Davis Polk) re reserve reporting. | 0.20 |
| 07/01/21 | JHH | Call with K. McCafferty, A. DePalma, J. Hyun and C. Nweke (all AlixPartners) re: morning meeting to review project deliverables and activities. | 1.10 |
| 07/01/21 | JHH | Review company diligence materials | 2.10 |
| 07/01/21 | JHH | Wilson manufacturing operations overview. | 1.70 |
| 07/01/21 | JHH | Review of existing diligence files re: diligence project. | 1.30 |
| 07/01/21 | JHH | Review Purdue diligence materials. | 0.60 |
| 07/01/21 | JHH | Weekly flash report update re: manufacturing and third-party spend. | 0.50 |
| 07/01/21 | JHH | Preparation for first weekly stand-up meeting with J. Lowne (Purdue). | 1.90 |
| 07/01/21 | KM | Call with C. Nweke (AlixPartners) re: CPP data and analysis. | 0.80 |
| 07/01/21 | KM | Call with C. Nweke (AlixPartners) re: CPP data review. | 0.20 |
| 07/01/21 | ADD | Call with C. Nweke (AlixPartners) re: profitability data requests. | 0.20 |
| 07/01/21 | ADD | Call with K. McCafferty, A. DePalma, J. Hyun and C. Nweke (all AlixPartners) re: morning meeting to review project deliverables and activities. | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/01/21 | KM | Analyze company overview for report. | 1.00 |
| 07/01/21 | KM | Analyze comparable companies for diligence project. | 2.00 |
| 07/01/21 | KM | Analyze Rhodes product profitability for diligence project. | 0.90 |
| 07/01/21 | KM | Analyze development pipeline for diligence project. | 0.80 |
| 07/01/21 | KM | Call with K. McCafferty, A. DePalma, J. Hyun and C. Nweke (all AlixPartners) re: morning meeting to review project deliverables and activities. | 1.10 |
| 07/01/21 | ADD | Compile and clean vendor spend data. | 2.70 |
| 07/01/21 | CCN | Call with K. McCafferty, A. DePalma, J. Hyun and C. Nweke (all AlixPartners) re: morning meeting to review project deliverables and activities. | 1.10 |
| 07/01/21 | CCN | Call with K. McCafferty (AlixPartners) re: CPP data and analysis. | 0.80 |
| 07/01/21 | CCN | Call with K. McCafferty (AlixPartners) re: CPP data review. | 0.20 |
| 07/01/21 | CCN | Call with A. DePalma (AlixPartners) re: profitability data requests. | 0.20 |
| 07/01/21 | CCN | Review company detail files and prepare summary analysis. | 1.90 |
| 07/01/21 | CCN | Develop customer product profitability analysis hypothesis. | 1.80 |
| 07/01/21 | CCN | Review cost and revenue details on Avrio. | 1.70 |
| 07/01/21 | CCN | Review cost and revenue details on Adhansia. | 1.40 |
| 07/02/21 | CCN | Meeting with J. Lowne (Purdue), C. Nweke, A. DePalma, J. DelConte, K. McCafferty (AlixPartners) re: weekly stand-up meeting. | 0.50 |
| 07/02/21 | CCN | Call with K. McCafferty (AlixPartners) re: Avrio margin analysis. | 0.20 |
| 07/02/21 | CCN | Being preparing the initial Tableau CPP Analysis. | 1.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2138238-2

Re:                    Special Projects
Client/Matter #        012589.00110

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 07/02/21 | CCN | Review and analyze various cost files uploaded into the dataroom. | 1.80 |
| 07/02/21 | CCN | Begin preparation of R&D and IT Data overview. | 0.30 |
| 07/02/21 | KM | Call with C. Nweke (AlixPartners) re: Avrio margin analysis. | 0.20 |
| 07/02/21 | KM | Meeting with J. Lowne (Purdue), C. Nweke, A. DePalma, J. DelConte, K. McCafferty (AlixPartners) re: weekly stand-up meeting. | 0.50 |
| 07/02/21 | KM | Analysis and reporting re: company overview. | 2.10 |
| 07/02/21 | ADD | Meeting with J. Lowne (Purdue), C. Nweke, A. DePalma, J. DelConte, K. McCafferty (AlixPartners) re: weekly stand-up meeting. | 0.50 |
| 07/02/21 | ADD | Compile and clean vendor spend data. | 2.70 |
| 07/02/21 | ADD | Review materials for diligence project. | 1.70 |
| 07/02/21 | JHH | Meeting with J. Lowne (Purdue), J. Hyun ,C. Nweke, A. DePalma, J. DelConte, K. McCafferty (AlixPartners) re: weekly stand-up meeting. | 0.50 |
| 07/02/21 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.50 |
| 07/02/21 | JH | Correspondence with J. Hamilton (AlixPartners), K. Chau and C. Oluwole (both Davis Polk) re: new diligence productions. | 0.20 |
| 07/02/21 | JH | Correspondence with J. Hamilton (AlixPartners) and A. Guo (Davis Polk) re: user access. | 0.80 |
| 07/02/21 | JH | Correspondence with J. Hamilton (AlixPartners), P. Astras (KLD), and C. Oluwole (Davis Polk) re: new data for reserve. | 0.20 |
| 07/02/21 | JH | Correspondence with J. Hamilton (AlixPartners) and R. Atkinson (Cobra) re: reserve access. | 0.10 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/02/21 | JH | Correspondence with J. Hamilton and D. Reynolds (both AlixPartners) re new media shipment from TCDI. | 0.10 |
| 07/02/21 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 0.20 |
| 07/06/21 | JH | Correspondence with J. Hamilton (AlixPartners), and M. Puiggari (Law Offices of Paul Rothstein) re reserve access. | 0.50 |
| 07/06/21 | JH | Correspondence with J. Hamilton (AlixPartners), and J. Kleinman (FGLLP) re password reset. | 0.20 |
| 07/06/21 | JH | Correspondence with J. Hamilton (AlixPartners) and A. Guo (Davis Polk) re new user access. | 0.30 |
| 07/06/21 | JHH | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.00 |
| 07/06/21 | JHH | Spend file review (based on Accounts Payables data from Jan. 2019 to June 2021). | 1.70 |
| 07/06/21 | JHH | Data cleansing of Accounts Payables file, including simplifcation and starndardization of key fields. | 1.70 |
| 07/06/21 | JHH | Existing inventory file review, snapshot in December 2020. | 1.60 |
| 07/06/21 | ADD | Compile and clean vendor spend data. | 2.10 |
| 07/06/21 | ADD | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.00 |
| 07/06/21 | ADD | Review and categorize vendors for spend analysis. | 2.40 |
| 07/06/21 | ADD | Analyze invoice level A/P data to identify vendor spend trends. | 2.80 |
| 07/06/21 | KM | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2138238-2

Re:                  Special Projects
Client/Matter #      012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/06/21 | KM | Call with K. McCafferty and C. Nweke (AlixPartners) re: preliminary review of IT and CPP analysis. | 0.80 |
| 07/06/21 | KM | Analyze company details for diligence project. | 2.20 |
| 07/06/21 | KM | Analyze company comparables for diligence project. | 1.50 |
| 07/06/21 | KM | Analyze customer profitability for diligence project. | 1.40 |
| 07/06/21 | KM | Analyze third party spend for diligence project. | 1.90 |
| 07/06/21 | CCN | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.00 |
| 07/06/21 | CCN | Call with K. McCafferty and C. Nweke (AlixPartners) re: preliminary review of IT and CPP analysis. | 0.80 |
| 07/06/21 | CCN | Analyze Avrio profitability by customer | 1.90 |
| 07/06/21 | CCN | Analyze research and development project spending. | 1.80 |
| 07/06/21 | CCN | Analyze research and development project net present values. | 1.90 |
| 07/06/21 | CCN | Review detailed Avrio spend and revenue files. | 1.70 |
| 07/07/21 | CCN | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.70 |
| 07/07/21 | CCN | Call with K. McCafferty and C. Nweke (AlixPartners) re: R&D analysis for diligence project. | 0.80 |
| 07/07/21 | CCN | Call with Neal Davis (Purdue), K. McCafferty and C. Nweke (both AlixPartners) re: Rhodes product pipeline tracking. | 0.80 |
| 07/07/21 | CCN | Develop consolidated research and development analysis. | 1.90 |
| 07/07/21 | CCN | Work on brand allocations for the customer product profitability analysis for Avrio. | 1.80 |
| 07/07/21 | CCN | Analysis of Rhodes research and development projects | 1.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2138238-2

Re:                  Special Projects
Client/Matter #      012589.00110

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | and underlying timelines. | |
| 07/07/21 | ADD | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.70 |
| 07/07/21 | ADD | Call with J. Hyun, A. DePalma (both AlixPartners) re: Purdue spend analysis. | 0.70 |
| 07/07/21 | KM | Analyze expenses breakdown for diligence project. | 1.90 |
| 07/07/21 | KM | Analyze company details for summary diligence. | 2.10 |
| 07/07/21 | KM | Call with Neal Davis (Purdue), K. McCafferty and C. Nweke (both AlixPartners) re: Rhodes product pipeline tracking. | 0.80 |
| 07/07/21 | KM | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.70 |
| 07/07/21 | KM | Call with K. McCafferty and C. Nweke (AlixPartners) re: R&D analysis for diligence project. | 0.80 |
| 07/07/21 | KM | Analyze product profitability for diligence project. | 1.90 |
| 07/07/21 | JHH | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.70 |
| 07/07/21 | JHH | Call with J. Hyun, A. DePalma (both AlixPartners) re: Purdue spend analysis. | 0.70 |
| 07/07/21 | JHH | Data cleansing of Accounts Payables file, including simplifcation and starndardization of key fields. | 1.90 |
| 07/07/21 | JHH | Preliminary analysis of vendor spend, summary by company code and spend type. | 1.80 |
| 07/07/21 | JHH | Prepare diligence questions re: vendor spend data. | 0.70 |
| 07/07/21 | JHH | Cross-referencing of third party spend with company departments. | 1.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2138238-2

Re:                     Special Projects
Client/Matter #         012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/07/21 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.40 |
| 07/07/21 | JH | Correspondence with J. Hamilton (AlixPartners) and J. Chen (Davis Polk) re content of reserve. | 0.40 |
| 07/07/21 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 0.40 |
| 07/08/21 | JH | Correspondence with J. Hamilton (AlixPartners) and A. Guo (Davis Polk) re new user access. | 0.20 |
| 07/08/21 | JHH | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.90 |
| 07/08/21 | JHH | Call with Jon Carlisle (Purdue) re: Wilson inventory data request. | 0.60 |
| 07/08/21 | JHH | Meeting with S. Daniel (Purdue), A. DePalma and J. Hyun (AlixPartners) re: Purdue vendor review and categorization. | 1.20 |
| 07/08/21 | JHH | Review of new third party spend data. | 1.90 |
| 07/08/21 | JHH | Mapping of key fields: cost centers, company codes. | 1.80 |
| 07/08/21 | JHH | Consolidation and simplification of key fields for the diligence report. | 1.20 |
| 07/08/21 | KM | Call with Ron Haberlin (Purdue), and K. McCafferty and C. Nweke (AlixPartners) re: Rhodes financial diligence data request. | 0.50 |
| 07/08/21 | KM | Meeting with H. Ghnaimeh and E. Liesmann (Purdue), and K. McCafferty, C. Nweke and A. DePalma (all AlixPartners) re:  re: IT diligence interview and data request. | 1.70 |
| 07/08/21 | KM | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.90 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2138238-2

Re:                  Special Projects
Client/Matter #      012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/08/21 | KM | Document creation re: weekly diligence project stand-up meeting with J. Lowne. | 0.80 |
| 07/08/21 | KM | Meeting with C. Nweke (AlixPartners) re: Avrio CPP preliminary findings. | 1.00 |
| 07/08/21 | KM | Presentation and reporting re: company overview for diligence project. | 2.30 |
| 07/08/21 | KM | Presentation and reporting re: product profitability for diligence project. | 1.10 |
| 07/08/21 | KM | Analyze manufacturing operations for diligence project. | 1.80 |
| 07/08/21 | ADD | Meeting with H. Ghnaimeh and E. Liesmann (Purdue), and K. McCafferty, C. Nweke and A. DePalma (AlixPartners) re:  re: IT diligence interview and data request. | 1.70 |
| 07/08/21 | ADD | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.90 |
| 07/08/21 | ADD | Download G&A account data including vendor mapping. | 1.80 |
| 07/08/21 | ADD | Compile and analyze updated G&A data. | 2.30 |
| 07/08/21 | ADD | Meeting with S. Daniel (Purdue), A. DePalma and J. Hyun (AlixPartners) re: Purdue vendor review and categorization. | 1.20 |
| 07/08/21 | CCN | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.90 |
| 07/08/21 | CCN | Call with Ron Haberlin (Purdue), and K. McCafferty and C. Nweke (AlixPartners) re: Rhodes financial diligence data request. | 0.50 |
| 07/08/21 | CCN | Meeting with H. Ghnaimeh and E. Liesmann (Purdue), and K. McCafferty, C. Nweke and A. DePalma (AlixPartners) re:  re: IT diligence interview and data request. | 1.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/08/21 | CCN | Meeting with K. McCafferty (AlixPartners) re: Avrio CPP preliminary findings. | 1.00 |
| 07/08/21 | CCN | Analyze customer profitability by form of product for diligence project. | 1.90 |
| 07/08/21 | CCN | Analyze product profitability by customer for diligence report. | 1.80 |
| 07/09/21 | CCN | Meeting with J. Lowne (Purdue); J.DelConte, K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: diligence project weekly stand-up meeting. | 0.80 |
| 07/09/21 | CCN | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.10 |
| 07/09/21 | CCN | Meeting with T. Au (Purdue); K. McCafferty and C. Nweke (AlixPartners) re: R&D analyiss for diligence project. | 0.40 |
| 07/09/21 | CCN | Meeting with J. Tran (Purdue); K. McCafferty, A. DePalma and C. Nweke (AlixPartners) re: Avrio customer and product profitability data request. | 0.50 |
| 07/09/21 | CCN | Call with K. McCafferty and C. Nweke (AlixPartners) re: customer and product profitability analysis. | 0.80 |
| 07/09/21 | CCN | Call with K. McCafferty and C. Nweke (AlixPartners) re: Avrio CPP data review for diligence project. | 0.20 |
| 07/09/21 | CCN | Call with C. Nweke and A. DePalma (AlixPartners) re: profitability data requests. | 0.20 |
| 07/09/21 | CCN | Analyze Avrio CPP. | 1.90 |
| 07/09/21 | CCN | Analysis and hypothesis generation re: CPP for Avrio. | 1.80 |
| 07/09/21 | CCN | Review diligence data re: Avrio customers, sales and margins data. | 1.70 |
| 07/09/21 | CCN | Dilegence data review re: Adhansia revenue and spend | 1.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2138238-2

Re:                  Special Projects
Client/Matter #      012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | files. | |
| 07/09/21 | ADD | Meeting with J. Lowne (Purdue); J.DelConte, K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: diligence project weekly stand-up meeting. | 0.80 |
| 07/09/21 | ADD | Call with J. Hyun, A. DePalma (both AlixPartners) re: Purdue analysis status. | 0.10 |
| 07/09/21 | ADD | Meeting with J. Tran (Purdue); K. McCafferty, A. DePalma and C. Nweke (AlixPartners) re: Avrio customer and product profitability data request. | 0.50 |
| 07/09/21 | ADD | Review and categorize vendors for analysis. | 1.60 |
| 07/09/21 | ADD | Analyze invoice level A/P data to identify vendor trends. | 1.30 |
| 07/09/21 | ADD | Reconcile data from SAP accounting system and files provided by the client. | 2.00 |
| 07/09/21 | KM | Slide preparation re: diligence project stand-up meeting with J. Lowne. | 0.70 |
| 07/09/21 | KM | Meeting with J. Lowne (Purdue); J.DelConte, K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: diligence project weekly stand-up meeting. | 0.80 |
| 07/09/21 | KM | Meeting with T. Au (Purdue); K. McCafferty and C. Nweke (AlixPartners) re: R&D expenses analysis for diligence project. | 0.40 |
| 07/09/21 | KM | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.10 |
| 07/09/21 | KM | Meeting with J. Tran (Purdue); K. McCafferty, A. DePalma and C. Nweke (AlixPartners) re: Avrio customer and product profitability data request. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2138238-2

Re:                  Special Projects
Client/Matter #      012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/09/21 | KM | Call with K. McCafferty and C. Nweke (AlixPartners) re: customer and product profitability analysis. | 0.80 |
| 07/09/21 | KM | Call with K. McCafferty and C. Nweke (AlixPartners) re: Avrio CPP data review for diligence project. | 0.20 |
| 07/09/21 | KM | Presentation and reporting re: product profitability for diligence project. | 1.20 |
| 07/09/21 | KM | Analyze third party spend categorization for diligence project. | 1.90 |
| 07/09/21 | ADD | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities | 1.10 |
| 07/09/21 | ADD | Call with C. Nweke and A. DePalma (both AlixPartners) re: profitability data requests. | 0.20 |
| 07/09/21 | JHH | Meeting with J. Lowne (Purdue); J.DelConte, K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: diligence project weekly stand-up meeting. | 0.80 |
| 07/09/21 | JHH | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.10 |
| 07/09/21 | JHH | Call with J. Hyun, A. DePalma (both AlixPartners) re: Purdue analysis status. | 0.10 |
| 07/09/21 | JHH | Review of new vendor activity data. | 1.50 |
| 07/09/21 | JHH | Standardization of company codes in vendor activity data. | 1.40 |
| 07/09/21 | JHH | Preliminary summary of vendor activity by businesses: Purdue, Rhodes, Avrio, etc. | 1.50 |
| 07/09/21 | JHH | Standardization of elements by cross reference original Accounts Payable file. | 1.90 |
| 07/10/21 | JH | Correspondence with A. Guo (Davis Polk) re new user | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | access. | |
| 07/11/21 | JH | Correspondence with A. Guo (Davis Polk) re content of reserve. | 0.20 |
| 07/12/21 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.50 |
| 07/12/21 | JHH | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.30 |
| 07/12/21 | JHH | Vendor file: identification of bankruptcy related vendors. | 1.60 |
| 07/12/21 | JHH | Call with J. Hyun and A. DePalma (AlixPartners) re:  to review and analyze vendor data. | 0.80 |
| 07/12/21 | JHH | Review historical Wilson operational performance, e.g. OEE, production volume and financial absorption. | 1.70 |
| 07/12/21 | JHH | Mapping cost centers to department roll-up hierarchy for spend summaries. | 1.20 |
| 07/12/21 | JHH | Sales file consolidation of 2020 and 2021 monthly data for analysis preparation. | 1.90 |
| 07/12/21 | JHH | Preparation of multiple client meetings on July 13, list of questions and final data requests. | 0.60 |
| 07/12/21 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 2.80 |
| 07/12/21 | KM | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.30 |
| 07/12/21 | KM | Analyze company information for diligence project. | 2.30 |
| 07/12/21 | KM | Continue to review company diligence details. | 1.40 |
| 07/12/21 | KM | Review comparable company details for diligence projection. | 1.90 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2138238-2

Re:                    Special Projects
Client/Matter #        012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/12/21 | KM | Analyze Avrio customer profitability and coop spend analysis. | 1.80 |
| 07/12/21 | KM | Analyze R&D vendor spend for diligence project. | 0.80 |
| 07/12/21 | ADD | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.30 |
| 07/12/21 | ADD | Call with J. Hyun and A. DePalma (AlixPartners) re:  to review and analyze vendor data. | 0.80 |
| 07/12/21 | ADD | Review and analyze vendor data. | 2.40 |
| 07/12/21 | ADD | Compile cost center mapping file using data from client's SAP centers. | 2.70 |
| 07/12/21 | CCN | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.30 |
| 07/12/21 | CCN | Prepare analysis of the net present value of various research and development projects | 1.70 |
| 07/12/21 | CCN | Analyze Rhodes R&D pipeline | 1.60 |
| 07/12/21 | CCN | Analyze Avrio profitability by customer, brand - allocation. | 1.90 |
| 07/12/21 | CCN | Analyze profitability analysis and graphs. | 1.90 |
| 07/12/21 | CCN | Analyze Avrio brand analysis and comparison. | 1.80 |
| 07/13/21 | CCN | Analyze overview of IT & R&D. | 1.40 |
| 07/13/21 | CCN | Continue the review of customer profitability by form in the CPP analysis. | 1.30 |
| 07/13/21 | CCN | Continued analysis of Rhodes research and development projects. | 1.50 |
| 07/13/21 | CCN | Analyze medical expenses in various research and development projects. | 1.60 |
| 07/13/21 | CCN | Call with K. McCafferty, J. Hyun, C. Nweke and A. | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | |
| 07/13/21 | CCN | Meeting with R. Haberlin, D. Fogel, J. Carlisle, N. Davis, E. Flath (Purdue); K. McCafferty, C. Nweke, A. DePalma and J. Hyun (AlixPartners) re: due diligence game plan. | 0.50 |
| 07/13/21 | CCN | Meeting with E. Liesman (Purdue); K. McCafferty, C. Nweke, A. DePalma and J. Hyun (AlixPartners) re: cost center mapping. | 0.30 |
| 07/13/21 | CCN | Meeting with J. Lowne (Purdue); K. McCafferty and C. Nweke (AlixPartners) re: diligence project. | 1.20 |
| 07/13/21 | CCN | Call with K. McCafferty and C. Nweke (AlixPartners) re: Avrio pricing by customer and SKU analysis. | 1.00 |
| 07/13/21 | ADD | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.00 |
| 07/13/21 | ADD | Meeting with W. Sielert (Purdue); J. Hyun and A. DePalma (AlixPartners) re: SAP A/P data. | 0.60 |
| 07/13/21 | ADD | Meeting with R. Haberlin, D. Fogel, J. Carlisle, N. Davis, E. Flath (Purdue); K. McCafferty, C. Nweke, A. DePalma and J. Hyun (AlixPartners) re: due diligence game plan. | 0.50 |
| 07/13/21 | ADD | Meeting with E. Liesman (Purdue); K. McCafferty, C. Nweke, A. DePalma and J. Hyun (AlixPartners) re: cost center mapping. | 0.30 |
| 07/13/21 | ADD | Call with J. Hyun and A. DePalma (AlixPartners) re: status update on vendor analysis. | 0.10 |
| 07/13/21 | ADD | Review and analyze vendor data. | 2.80 |
| 07/13/21 | KM | Meeting with R. Haberlin, D. Fogel, J. Carlisle, N. Davis, E. Flath (Purdue); K. McCafferty, C. Nweke, A. DePalma and J. Hyun (AlixPartners) re: due diligence game plan. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2138238-2

Re:                Special Projects
Client/Matter #    012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/13/21 | KM | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.00 |
| 07/13/21 | KM | Meeting with J. Lowne (Purdue); K. McCafferty and C. Nweke (AlixPartners) re: diligence project. | 1.20 |
| 07/13/21 | KM | Call with K. McCafferty and C. Nweke (AlixPartners) re: Avrio pricing by customer and SKU analysis. | 1.00 |
| 07/13/21 | KM | Company analysis re: margin analysis for diligence project. | 2.30 |
| 07/13/21 | KM | Reporting re: sales analysis for diligence project. | 0.80 |
| 07/13/21 | KM | Analyze Medical Affairs vendors for diligence project. | 0.70 |
| 07/13/21 | KM | Review manufacturing operations overview. | 1.80 |
| 07/13/21 | ADD | Compile cost center mapping file using data from client's SAP centers. | 1.60 |
| 07/13/21 | KM | Meeting with E. Liesman (Purdue); K. McCafferty, C. Nweke, A. DePalma and J. Hyun (AlixPartners) re: cost center mapping. | 0.30 |
| 07/13/21 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 0.50 |
| 07/13/21 | JHH | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.00 |
| 07/13/21 | JHH | Meeting with W. Sielert (Purdue); J. Hyun and A. DePalma (AlixPartners) re: SAP A/P data. | 0.60 |
| 07/13/21 | JHH | Meeting with R. Haberlin, D. Fogel, J. Carlisle, N. Davis, E. Flath (Purdue); K. McCafferty, C. Nweke, A. DePalma and J. Hyun (AlixPartners) re: due diligence game plan. | 0.50 |
| 07/13/21 | JHH | Meeting with E. Liesman (Purdue); K. McCafferty, C. Nweke, A. DePalma and J. Hyun (AlixPartners) re: cost | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2138238-2

Re:                  Special Projects
Client/Matter #      012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|  |  | center mapping. |  |
| 07/13/21 | JHH | Call with J. Hyun and A. DePalma (AlixPartners) re:  to provide status update on vendor analysis. | 0.10 |
| 07/13/21 | JHH | 2020FY and 2021 June YTD historical sales analysis by SKU and product grouping. | 1.90 |
| 07/13/21 | JHH | Vendor analysis without bankruptcy / non-recurring costs: summary charts and key insights. | 1.60 |
| 07/13/21 | JHH | Preliminary Purdue inventory analysis by units and dollars. | 1.80 |
| 07/13/21 | JHH | Preparation of multiple client meetings on July 14, list of questions/clarifications and final data requests. | 0.60 |
| 07/13/21 | JH | Correspondence with B. Bias (Davis Polk) re potential new data for reserve. | 0.20 |
| 07/13/21 | JH | Correspondence with A. Tsier (White & Case) re password link. | 0.20 |
| 07/13/21 | JH | Correspondence with A. Guo (Davis Polk) re new user access. | 0.20 |
| 07/13/21 | JH | Correspondence with S. Tonnesen (OAG) re new user link. | 0.50 |
| 07/13/21 | JH | Correspondence with K. Arendsen (SPB) re searching reserve. | 0.20 |
| 07/13/21 | JH | Correspondence with A. Guo, and C. Oluwole (both Davis Polk) re re: reserve structure and notification. | 0.30 |
| 07/14/21 | JH | Correspondence with L. Kelleher (OAD MD) re access. | 0.30 |
| 07/14/21 | JH | Correspondence with A. DePalma (AlixPartners) re new productions for reserve. | 0.20 |
| 07/14/21 | JH | Correspondence with P. Astras (KLD) re new data for reserve. | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|-----------|-----------|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/14/21 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.70 |
| 07/14/21 | JHH | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.90 |
| 07/14/21 | JHH | Meeting with J. Carlisle (Purdue); K. McCafferty, A. DePalma and J. Hyun (AlixPartners) re: Wilson production plan and COGS vendors. | 1.30 |
| 07/14/21 | JHH | Meeting with R. Brown (Purdue); A. DePalma and J. Hyun (AlixPartners) re: bankruptcy costs (non-reccurring). | 0.30 |
| 07/14/21 | JHH | Meeting with D. McGuire, J. Carlisle (Purdue); K. McCafferty, A. DePalma and J. Hyun (AlixPartners) re: Wilson operations. | 0.90 |
| 07/14/21 | JHH | Meeting with D. McGuire (Purdue); K. McCafferty, A. DePalma and J. Hyun (AlixPartners) re: manufacturing overview. | 1.00 |
| 07/14/21 | JHH | Call with J. Hyun and A. DePalma (AlixPartners) re:  to provide status update on vendor analysis. | 0.20 |
| 07/14/21 | JHH | Vendor summaries by all major categories without bankruptcy/non-recurring costs. | 1.80 |
| 07/14/21 | JHH | Mapping of company codes, cost centers and cost elements. | 1.10 |
| 07/14/21 | JHH | Manufacturing review: conversion cost reductions driven by plant consolidation. | 1.70 |
| 07/14/21 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 1.80 |
| 07/14/21 | KM | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2138238-2

Re:                    Special Projects
Client/Matter #        012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/14/21 | KM | Meeting with J. Carlisle (Purdue); K. McCafferty, A. DePalma and J. Hyun (AlixPartners) re: Wilson production plan and COGS vendors. | 1.30 |
| 07/14/21 | KM | Meeting with J. Lowne (Purdue); J. DelConte, K. McCafferty and C. Nweke (AlixPartners) re: diligence project. | 1.00 |
| 07/14/21 | KM | Meeting with D. McGuire, J. Carlisle (Purdue); K. McCafferty, A. DePalma and J. Hyun (AlixPartners) re: Wilson operations. | 0.90 |
| 07/14/21 | KM | Meeting with D. McGuire (Purdue); K. McCafferty, A. DePalma and J. Hyun (AlixPartners) re: manufacturing overview. | 1.00 |
| 07/14/21 | KM | Analyze Wilson OEE and asset productivity. | 1.90 |
| 07/14/21 | KM | Analyze Inventory levels and gap analysis. | 2.00 |
| 07/14/21 | ADD | Meeting with J. Carlisle (Purdue); K. McCafferty, A. DePalma and J. Hyun (AlixPartners) re: Wilson production plan and COGS vendors. | 1.30 |
| 07/14/21 | ADD | Meeting with R. Brown (Purdue); A. DePalma and J. Hyun (AlixPartners) re: bankruptcy costs (non-reccurring). | 0.30 |
| 07/14/21 | ADD | Meeting with D. McGuire, J. Carlisle (Purdue); K. McCafferty, A. DePalma and J. Hyun (AlixPartners) re: Wilson operations. | 0.90 |
| 07/14/21 | ADD | Meeting with D. McGuire (Purdue); K. McCafferty, A. DePalma and J. Hyun (AlixPartners) re: manufacturing overview. | 1.00 |
| 07/14/21 | ADD | Call with J. Hyun and A. DePalma (AlixPartners) re: status update on vendor analysis. | 0.20 |
| 07/14/21 | ADD | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review | 0.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2138238-2

Re:                 Special Projects
Client/Matter #     012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | project deliverables and activities. |  |
| 07/14/21 | CCN | Review and analyze Rhodes pipeline timelines and spend. | 1.90 |
| 07/14/21 | CCN | Continue analysis of product profitability by customer for Rhodes. | 1.50 |
| 07/14/21 | CCN | Analyze product profitability by customer for Rhodes. | 1.80 |
| 07/14/21 | CCN | Analyze Rhodes research and development net present value analyses by project. | 1.70 |
| 07/14/21 | CCN | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.90 |
| 07/14/21 | CCN | Meeting with J. Lowne (Purdue); J. DelConte, K. McCafferty and C. Nweke (AlixPartners) re: diligence project. | 1.00 |
| 07/15/21 | CCN | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.40 |
| 07/15/21 | CCN | Meeting with T. Au (Purdue); A. DePalma, C. Nweke and J. Hyun (AlixPartners) re: Opioid claims processing vendors. | 0.40 |
| 07/15/21 | CCN | Meeting with N. Davis (Purdue);K. McCafferty, and C. Nweke (both AlixPartners) re: Rhodes product pipeline valuation. | 1.00 |
| 07/15/21 | CCN | Call with K. McCafferty and C. Nweke (AlixPartners) re: Rhodes pipeline analysis and sldies for weekly update. | 1.90 |
| 07/15/21 | CCN | Avrio customer and product profitability data review for diligence project. | 1.60 |
| 07/15/21 | CCN | Conduct IT diligence interviews and update analysis. | 1.70 |
| 07/15/21 | ADD | Compile and analyze company performance. | 2.70 |
| 07/15/21 | ADD | Call with K. McCafferty, J. Hyun, C. Nweke and A. | 1.40 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2138238-2

Re:                     Special Projects
Client/Matter #         012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | |
| 07/15/21 | ADD | Meeting with T. Au (Purdue); A. DePalma, C. Nweke and J. Hyun (AlixPartners) re: Opioid claims processing vendors. | 0.40 |
| 07/15/21 | ADD | Call with J. Hyun and A. DePalma (AlixPartners) re:  to review inventory analysis. | 0.40 |
| 07/15/21 | KM | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.40 |
| 07/15/21 | KM | Meeting with N. Davis (Purdue);K. McCafferty, and C. Nweke (both AlixPartners) re: Rhodes product pipeline valuation. | 1.00 |
| 07/15/21 | KM | Call with K. McCafferty and C. Nweke (AlixPartners) re: Rhodes pipeline analysis and slides for weekly update. | 1.90 |
| 07/15/21 | KM | Presentation and reporting re: manufacturing overview for diligence project. | 2.30 |
| 07/15/21 | KM | Presentation and reporting re: product profitability for diligence project. | 1.10 |
| 07/15/21 | KM | Analyze performance data for diligence project. | 1.80 |
| 07/15/21 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 0.20 |
| 07/15/21 | JG | Update reserve data sets in preparation of launch at request of C. Oluwole (Davis Polk). | 1.60 |
| 07/15/21 | JHH | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.40 |
| 07/15/21 | JHH | Meeting with T. Au (Purdue); A. DePalma, C. Nweke and J. Hyun (AlixPartners) re: Opioid claims processing | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|-----------|-----------|

| Re: | Special Projects |
|-----|------------------|
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | vendors. | |
| 07/15/21 | JHH | Call with J. Hyun and A. DePalma (AlixPartners) re:  to review inventory analysis. | 0.40 |
| 07/15/21 | JHH | Monthly sales analysis by SKU and by sales units. | 1.30 |
| 07/15/21 | JHH | Monthly sales analysis by SKU and by sales dollars, gross and net. | 1.60 |
| 07/15/21 | JHH | Month to month sales trends and fluctuations for proper inventory considerations. | 1.30 |
| 07/15/21 | JHH | Purdue inventory analysis: obsolescence risk and potential shortages by SKU. | 1.90 |
| 07/15/21 | JHH | Preparation for weekly update discussion with client on July 16. | 0.70 |
| 07/15/21 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.20 |
| 07/15/21 | JH | Correspondence with L. Readinger (Potter Anderson) re updated reporting. | 0.80 |
| 07/15/21 | JH | Correspondence with P. Astras (KLD) re new data for reserve. | 0.10 |
| 07/15/21 | JH | Correspondence with M. O'Neil (Taft) re access. | 0.20 |
| 07/16/21 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.40 |
| 07/16/21 | JHH | Meeting with J. Lowne (Purdue); K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: diligence project weekly stand-up meeting. | 0.90 |
| 07/16/21 | JHH | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.50 |
| 07/16/21 | JHH | Call with S. Vangavolu, N. Janysek, K. McCafferty, A. DePalma and J. Hyun (AlixPartners) re: vendor review. | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2138238-2 |
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/16/21 | JHH | Call with J. Hyun and A. DePalma (AlixPartners) re:  to review updated inventory analysis. | 0.30 |
| 07/16/21 | JHH | Manufacturing overview summary. | 1.80 |
| 07/16/21 | JHH | Process bottleneck (packaging line) overview with current shift patterns. | 1.20 |
| 07/16/21 | JHH | Accounts payable data review by vendors and spend categories. | 1.10 |
| 07/16/21 | JHH | Preliminary inventory savings potentials for Purdue managed finished goods. | 1.90 |
| 07/16/21 | JG | Update reserve data sets in preparation of launch at request of C. Oluwole (Davis Polk). | 1.70 |
| 07/16/21 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 0.50 |
| 07/16/21 | KM | Slide preparation re: diligence project stand-up meeting with J. Lowne. | 0.80 |
| 07/16/21 | KM | Meeting with J. Lowne (Purdue); K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: diligence project weekly stand-up meeting. | 0.90 |
| 07/16/21 | KM | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.50 |
| 07/16/21 | KM | Call with K. McCafferty and C. Nweke (AlixPartners) re: Rhodes pipeline NPV analysis and slippage. | 0.80 |
| 07/16/21 | KM | Call with S. Vangavolu, N. Janysek, K. McCafferty, A. DePalma and J. Hyun (AlixPartners) re: vendor analysis. | 1.00 |
| 07/16/21 | KM | Call with K. McCafferty and C. Nweke (AlixPartners) re: pipeline NPV breakdown. | 0.50 |
| 07/16/21 | KM | Report creation re: company overview. | 1.70 |
| 07/16/21 | KM | Analyze Rhodes pipeline value and performance. | 1.50 |

**AlixPartners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/16/21 | ADD | Call with J. Hyun and A. DePalma (AlixPartners) re:  to review updated inventory analysis. | 0.30 |
| 07/16/21 | ADD | Meeting with J. Lowne (Purdue); K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: diligence project weekly stand-up meeting. | 0.90 |
| 07/16/21 | ADD | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.50 |
| 07/16/21 | ADD | Call with S. Vangavolu, N. Janysek, K. McCafferty, A. DePalma and J. Hyun (AlixPartners) re: vendor analysis. | 1.00 |
| 07/16/21 | CCN | Continue to work on customer and product profitability analysis by customer. | 1.90 |
| 07/16/21 | CCN | Review change in NPVs due to slippage in research and development projects. | 1.70 |
| 07/16/21 | CCN | Analyze Rhodes profitability by customer and product. | 1.80 |
| 07/16/21 | CCN | Meeting with J. Lowne (Purdue); K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: diligence project weekly stand-up meeting. | 0.90 |
| 07/16/21 | CCN | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.50 |
| 07/16/21 | CCN | Call with K. McCafferty and C. Nweke (AlixPartners) re: Rhodes pipeline NPV analysis and slippage. | 0.80 |
| 07/16/21 | CCN | Call with K. McCafferty and C. Nweke (AlixPartners) re: pipeline NPV breakdown. | 0.50 |
| 07/16/21 | NPJ | Call with S. Vangavolu, N. Janysek, K. McCafferty, A. DePalma and J. Hyun (AlixPartners) re: third party spend opportunity. | 1.00 |
| 07/16/21 | NPJ | Researching 3rd party spend suppliers. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/19/21 | NPJ | Review suppliers for Purdue and estimated type of work performed for categorization and savings benchmarking. | 3.20 |
| 07/19/21 | CCN | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.70 |
| 07/19/21 | CCN | Meeting with J. Ducharme (Purdue); K. McCafferty and C. Nweke (AlixPartners) re: R&D diligence discussion. | 1.00 |
| 07/19/21 | CCN | Diligence data re: Avrio customers and brand, sales and margins data. | 1.90 |
| 07/19/21 | CCN | Analyze Avrio profitability by customer /brand | 1.80 |
| 07/19/21 | CCN | Avrio customer and product profitability analysis and slide creation. | 1.80 |
| 07/19/21 | CCN | Analyze Avrio vendor data. | 1.70 |
| 07/19/21 | KM | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.70 |
| 07/19/21 | KM | Meeting with J. Ducharme (Purdue); K. McCafferty and C. Nweke (AlixPartners) re: R&D diligence discussion and opportunity review. | 1.00 |
| 07/19/21 | KM | Analyze company overview for diligence project. | 2.20 |
| 07/19/21 | KM | Analyze R&D and Medical Affairs vendors. | 2.40 |
| 07/19/21 | KM | Analyze Rhodes Pharma product pipeline for diligence project. | 1.80 |
| 07/19/21 | KM | Analyze vendor details for diligence project. | 1.70 |
| 07/19/21 | KM | Prepare slides and visualization re: R&D and Medical overviews. | 2.00 |
| 07/19/21 | ADD | Review diligence project action items and compile necessary data. | 0.80 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2138238-2

Re:                  Special Projects
Client/Matter #      012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/19/21 | ADD | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.70 |
| 07/19/21 | ADD | Review and analyze new vendor data and incorporate it into the model. | 2.20 |
| 07/19/21 | JHH | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.70 |
| 07/19/21 | JHH | Call with J. Hyun and A. DePalma (AlixPartners) re: to review and analyze vendor data. | 0.40 |
| 07/19/21 | JHH | Categories for vendor data analyses. | 1.60 |
| 07/19/21 | JHH | Vendor data analyses and summary for client review and feedback. | 1.90 |
| 07/19/21 | JHH | Comparison of Accounts Payable data to SAP download for 2020. | 1.30 |
| 07/19/21 | JHH | Incorporation of departments derived from cost centers into spend cube and summaries. | 0.90 |
| 07/19/21 | JHH | Update of vendor summaries to reflect latest spend cube. | 1.80 |
| 07/19/21 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.40 |
| 07/20/21 | JHH | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.30 |
| 07/20/21 | JHH | Call with N. Janysek, J. Hyun and A. DePalma (AlixPartners) re: vendor overview by category. | 0.70 |
| 07/20/21 | JHH | Call with J. Hyun and A. DePalma (AlixPartners) re: to review and analyze vendor data. | 0.50 |
| 07/20/21 | JHH | Summary of vendor data based on discussion with internal pharma procurement expert. | 1.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2138238-2

Re:                   Special Projects
Client/Matter #       012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/20/21 | JHH | Preparation for client reviews: key points, questions and clarifications. | 0.60 |
| 07/20/21 | JHH | Review of operations data and monthly reports to provide comprehensive manufacturing overview. | 1.90 |
| 07/20/21 | JHH | Review of Purdue Pharma inventory information by material type and SKU. | 1.80 |
| 07/20/21 | JHH | Review of Rhodes Pharma inventory information by material type - SKU detail not yet provided. | 1.60 |
| 07/20/21 | ADD | Review manufacturing operation overview. | 2.70 |
| 07/20/21 | ADD | Review and update vendor analysis to reflect updated data. | 2.40 |
| 07/20/21 | ADD | Call with J. Hyun and A. DePalma (AlixPartners) re: to review and analyze vendor data. | 0.50 |
| 07/20/21 | ADD | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.30 |
| 07/20/21 | ADD | Call with N. Janysek, J. Hyun and A. DePalma (AlixPartners) re: vendor overview by category. | 0.70 |
| 07/20/21 | KM | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.30 |
| 07/20/21 | KM | Meeting with H. Ghnaimeh (Purdue); K. McCafferty and C. Nweke (AlixPartners) re: IT overview and reporting responsibilities. | 0.70 |
| 07/20/21 | KM | Call with K. McCafferty and C. Nweke (AlixPartners) re: Avrio CPP analysis for diligence. | 0.80 |
| 07/20/21 | KM | Meeting with V. Mancinelli, D. Fogel (both Purdue); K. McCafferty and C. Nweke (both AlixPartners) re: Rhodes Pharma P&L and pipeline interview and discussion. | 1.30 |

2101 Cedar Springs Road
Suite 1100
Dallas, TX 75201

**T** 214.647.7500
**F** 214.647.7501
**alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2138238-2

Re:                  Special Projects
Client/Matter #      012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/20/21 | KM | Review IT vendor details. | 2.20 |
| 07/20/21 | KM | Analyze Avrio profitability by brand and customer. | 1.50 |
| 07/20/21 | KM | Prepare slides and visualities re: IT overview. | 0.80 |
| 07/20/21 | KM | Prepare slides and visualition re: Rhodes Pharma pipeline. | 0.60 |
| 07/20/21 | CCN | CPP analysis re: Avrio product profitability by customer. | 1.90 |
| 07/20/21 | CCN | CPP analysis re: Rhodes product profitability by customer. | 1.90 |
| 07/20/21 | CCN | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.30 |
| 07/20/21 | CCN | CPP analysis re: Avrio customer profitability by form. | 1.80 |
| 07/20/21 | CCN | Meeting with H. Ghnaimeh (Purdue); K. McCafferty and C. Nweke (AlixPartners) re: IT overview. | 0.70 |
| 07/20/21 | CCN | Call with K. McCafferty and C. Nweke (AlixPartners) re: Avrio CPP analysis for diligence. | 0.80 |
| 07/20/21 | CCN | Meeting with V. Mancinelli, D. Fogel (both Purdue); K. McCafferty and C. Nweke (both AlixPartners) re: Rhodes Pharma P&L and pipeline interview and discussion. | 1.30 |
| 07/20/21 | NPJ | Review suppliers for Purdue and estimated type of work performed for categorization and savings benchmarking. | 3.80 |
| 07/20/21 | NPJ | Call with N. Janysek, J. Hyun and A. DePalma (AlixPartners) re: Purdue Third Party Spend potential savings estimates by category. | 0.70 |
| 07/21/21 | CCN | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.90 |
| 07/21/21 | CCN | Call with K. McCafferty and C. Nweke (AlixPartners) re: Rhodes Pharma CPP analysis for diligence. | 0.80 |
| 07/21/21 | CCN | Update analysis of Rhodes pipeline asset NPVs. | 1.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2138238-2 |
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/21/21 | CCN | R&D analysis re: Rhodes current and plan of emergence analysis. | 1.80 |
| 07/21/21 | CCN | Continue building analysis of Rhodes research and development pipeline. | 1.80 |
| 07/21/21 | CCN | CPP analysis re: Rhodes customer profitability by form. | 1.80 |
| 07/21/21 | KM | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.90 |
| 07/21/21 | ADD | Reconcile data provided by the client to the general ledger. | 2.40 |
| 07/21/21 | ADD | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.90 |
| 07/21/21 | ADD | Meeting with J. Carlisle (Purdue): J. Hyun and A. DePalma (AlixPartners) re: vendor analysis to gather client feedback. | 1.00 |
| 07/21/21 | ADD | Call with J. Hyun and A. DePalma (AlixPartners) re: review and analyze vendor data. | 0.20 |
| 07/21/21 | ADD | Call with J. Hyun and A. DePalma (AlixPartners) re: to review and analyze manufacturing data. | 0.60 |
| 07/21/21 | ADD | Review and analyze new vendor data and incorporate it into the model. | 2.70 |
| 07/21/21 | KM | Continue analysis of manufacturing operational structure. | 1.00 |
| 07/21/21 | KM | Meeting with J. Lowne (Purdue); J. DelConte and K. McCafferty (AlixPartners) re: 2022 planning. | 0.50 |
| 07/21/21 | KM | Call with J. McCafferty and C. Nweke (AlixPartners) re: Rhodes Pharma CPP analysis for diligence. | 0.80 |
| 07/21/21 | KM | Review 2022 budgeting assumptions. | 2.40 |
| 07/21/21 | KM | Prepare slides re: 2022 budgeting assumptions and | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | planning. | |
| 07/21/21 | KM | Prepare overview deck re: diligence project. | 1.20 |
| 07/21/21 | KM | Analyze Rhodes Pharma pipeline NPV and discount rates for diligence project. | 2.30 |
| 07/21/21 | JHH | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.90 |
| 07/21/21 | JHH | Meeting with J. Carlisle (Purdue): J. Hyun and A. DePalma (AlixPartners) re: vendor analysis to gather client feedback. | 1.00 |
| 07/21/21 | JHH | Call with J. Hyun and A. DePalma (AlixPartners) re: to review and analyze vendor data. | 0.20 |
| 07/21/21 | JHH | Review manufacturing operations. | 1.70 |
| 07/21/21 | JHH | Modifications to vendor analysis based on client feedback. | 0.30 |
| 07/21/21 | JHH | Monthly sales / demand evaluation by SKU and product groups. | 1.80 |
| 07/21/21 | JHH | Month on hand assessment of finished goods inventory at Purdue, including purchased items. | 1.30 |
| 07/21/21 | JHH | Month on hand assessment and graphical summary of finished goods inventory at Rhodes, including purchased items. | 1.20 |
| 07/21/21 | JH | Correspondence with J. Chen (Davis Polk) re updated report. | 0.20 |
| 07/21/21 | JHH | Call with J. Hyun and A. DePalma (AlixPartners) re: to review and analyze manufacturing data. | 0.60 |
| 07/21/21 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 0.90 |
| 07/21/21 | JCH | Correspondence with J. Hardy (AlixPartners) and T. O'Neill (WA Attorney General) re reserve access. | 0.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2138238-2

Re:                      Special Projects
Client/Matter #          012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/22/21 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 0.40 |
| 07/22/21 | JH | Correspondence with A. DePalma (AlixPartners) re search functionality. | 0.10 |
| 07/22/21 | JHH | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.30 |
| 07/22/21 | JHH | Meeting with S. Daniel (Purdue): J. Hyun and A. DePalma (AlixPartners) re: vendor analysis to gather client feedback. | 0.60 |
| 07/22/21 | JHH | Call with J. Hyun and A. DePalma (AlixPartners) re: diligence project. | 0.50 |
| 07/22/21 | JHH | Modifications to vendor analysis based on client feedback. | 0.20 |
| 07/22/21 | JHH | Overall inventory analysis by material type and SKU where available. | 1.80 |
| 07/22/21 | JHH | Sales data clean-up for roll-up and SKU level deviations from month to month. | 1.70 |
| 07/22/21 | JHH | SKU sales velocity vs. month-to-month sales deviation chart. | 1.90 |
| 07/22/21 | JHH | Month on Hand chart by Purdue SKUs by product groups. | 1.80 |
| 07/22/21 | JHH | Weekly client update meeting preparation. | 0.40 |
| 07/22/21 | KM | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.30 |
| 07/22/21 | KM | Call with S. Daniel, S. Daniel (Purdue); K. McCafferty and C. Nweke (AlixPartners) re: Purdue discussion around CRO cost and what is base business (e.g. in DSP) vs non-recurrent cost. | 0.50 |
| 07/22/21 | KM | Call with V. Mancinelli, D. Fogel (Purdue); K. McCafferty | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2138238-2

Re:                  Special Projects
Client/Matter #      012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | and C. Nweke (both AlixPartners) re: Rhodes pharma CPP and revenue analysis review and update. | |
| 07/22/21 | KM | Call with K. McCafferty and C. Nweke (AlixPartners) re: Avrio CPP analysis and improvement opportunities. | 1.60 |
| 07/22/21 | KM | Analyze Rhodes Pharma pipeline projects and costs. | 2.60 |
| 07/22/21 | KM | Prepare slides re: Rhodes Pharma pipeline projects and costs. | 1.20 |
| 07/22/21 | KM | Analysis review re: Rhodes customer and product profitability. | 1.90 |
| 07/22/21 | KM | Analyze Avrio profitability overview. | 1.90 |
| 07/22/21 | ADD | Reconcile data provided by the client to the general ledger. | 1.90 |
| 07/22/21 | ADD | Update diligence project presentation slides to reflect updated analysis. | 1.80 |
| 07/22/21 | ADD | Analyze manufacturing processes. | 1.80 |
| 07/22/21 | ADD | Review and analyze new vendor data and incorporate it into the model. | 1.70 |
| 07/22/21 | ADD | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.30 |
| 07/22/21 | ADD | Call with J. Hyun and A. DePalma (AlixPartners) re: review company details. | 0.50 |
| 07/22/21 | ADD | Meeting with S. Daniel (Purdue): J. Hyun and A. DePalma (AlixPartners) re: vendor analysis to gather client feedback. | 0.60 |
| 07/22/21 | CCN | Analyze Rhodes R&D pipeline | 1.90 |
| 07/22/21 | CCN | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2138238-2

Re:                  Special Projects
Client/Matter #      012589.00110

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 07/22/21 | CCN | Call with V. Mancinelli,D. Fogel (Purdue); K. McCafferty and C. Nweke (both AlixPartners) re: Rhodes pharma CPP and revenue analysis review and update. | 1.00 |
| 07/22/21 | CCN | Call with S. Daniel, and S. Daniel (Purdue); K. McCafferty and C. Nweke (AlixPartners) re: Purdue discussion around CRO cost and what is base business (e.g. in DSP) vs non-recurrent cost. | 0.50 |
| 07/22/21 | CCN | Call with K. McCafferty and C. Nweke (AlixPartners) re: Avrio CPP analysis and improvement opportunities. | 1.60 |
| 07/22/21 | CCN | Analyze Rhodes R&D NPV | 1.80 |
| 07/22/21 | CCN | Rhodes CPP analysis re: product profitability by customer. | 1.70 |
| 07/23/21 | CCN | Update Avrio customer and product profitability analysis focused on various customers. | 1.90 |
| 07/23/21 | CCN | Update Rhodes customer and product profitability analysis focused on various customers. | 1.10 |
| 07/23/21 | CCN | Update Avrio customer and product profitability analysis based on product form. | 1.80 |
| 07/23/21 | CCN | Update Rhodes customer and product profitability analysis based on product form. | 1.70 |
| 07/23/21 | CCN | Meeting with J. Lowne (Purdue); K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: diligence project weekly stand-up meeting. | 1.10 |
| 07/23/21 | CCN | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.50 |
| 07/23/21 | CCN | Call with K. McCafferty and C. Nweke (AlixPartners) re: Rhodes R&D pipeline NPV analysis. | 1.00 |
| 07/23/21 | ADD | Meeting with J. Lowne (Purdue); K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: diligence | 1.10 |

# **AlixPartners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
|---|---|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | project weekly stand-up meeting. | |
| 07/23/21 | ADD | Review draft slides to include in the final presentation. | 0.30 |
| 07/23/21 | ADD | Call with J. Hyun and A. DePalma (AlixPartners) re: to align on remaining tasks for project closure. | 0.50 |
| 07/23/21 | ADD | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.50 |
| 07/23/21 | ADD | Prepare overview of manufacturing operations. | 2.20 |
| 07/23/21 | ADD | Update diligence project presentation slides to reflect updated overview. | 1.70 |
| 07/23/21 | ADD | Review and update vendor analysis to reflect updated data. | 2.50 |
| 07/23/21 | KM | Meeting with J. Lowne (Purdue); K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: diligence project weekly stand-up meeting. | 1.10 |
| 07/23/21 | KM | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.50 |
| 07/23/21 | KM | Call with K. McCafferty and C. Nweke (AlixPartners) re: Rhodes R&D pipeline NPV analysis. | 1.00 |
| 07/23/21 | KM | Presentation and reporting re: diligence project flash report. | 1.20 |
| 07/23/21 | KM | Analyze Rhodes pipeline valuation. | 2.40 |
| 07/23/21 | KM | Prepare company overview for diligence project. | 2.10 |
| 07/23/21 | KM | Continue preparing company overview for diligence project. | 0.90 |
| 07/23/21 | JHH | Meeting with J. Lowne (Purdue); K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: diligence project weekly stand-up meeting. | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2138238-2

Re:                Special Projects
Client/Matter #    012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/23/21 | JHH | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.50 |
| 07/23/21 | JHH | Call with J. Hyun and A. DePalma (AlixPartners) re: to align on remaining tasks for project closure. | 0.50 |
| 07/23/21 | JHH | Modifications to vendor analysis based on client feedback. | 0.40 |
| 07/23/21 | JHH | Operational overview re: SIOP (Sales, Inventory and Operations Planning). | 1.90 |
| 07/23/21 | JHH | Manufacturing section executive summary - draft version. | 1.20 |
| 07/23/21 | JHH | Review Betadine rationalization plan. | 0.70 |
| 07/23/21 | JHH | Revision of potential inventory reduction assessment. | 1.90 |
| 07/23/21 | JH | Correspondence with A. Guo (Davis Polk) re new user access. | 0.10 |
| 07/23/21 | JH | Correspondence with R. Tuchman (KKWC) re volume encryption. | 0.40 |
| 07/26/21 | JH | Correspondence with L. Readinger (Potter) re user access. | 0.20 |
| 07/26/21 | JHH | Meeting with J. Carlisle, D. Fogel (Purdue); J. Hyun and A. DePalma (AlixPartners) re: inventory opportunities at Purdue and Rhodes pharma. | 1.20 |
| 07/26/21 | JHH | Incorporation of feedback re: month on hand inventory for Rhodes pharma product groups and SKUs. | 1.70 |
| 07/26/21 | JHH | Incorporation of feedback re: month on hand inventory for Purdue product groups and SKUs. | 1.40 |
| 07/26/21 | JHH | Finalization of vendor data section with updated figures. | 1.60 |
| 07/26/21 | JHH | Monthly sales trend assessment completion. | 1.80 |
| 07/26/21 | JHH | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review | 1.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2138238-2

Re:                  Special Projects
Client/Matter #      012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | project deliverables and activities. | |
| 07/26/21 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 0.50 |
| 07/26/21 | KM | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.20 |
| 07/26/21 | KM | Call with D. Fogel, J. Carlisle (Purdue) re: Rhodes overview for diligence project. | 1.20 |
| 07/26/21 | KM | Call with K. McCafferty and C. Nweke (AlixPartners) re: CPP analysis for Rhodes Pharma and Avrio for diligence project. | 2.90 |
| 07/26/21 | KM | Summarize company details for diligence project. | 2.40 |
| 07/26/21 | KM | Prepare slides re: Avrio CPP review and assessment. | 1.80 |
| 07/26/21 | ADD | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.20 |
| 07/26/21 | ADD | Meeting with J. Carlisle, D. Fogel (Purdue); J. Hyun and A. DePalma (AlixPartners) re: inventory opportunities at Purdue and Rhodes pharma. | 1.20 |
| 07/26/21 | CCN | Review diligence data re: Avrio customers, sales and margins data. | 1.90 |
| 07/26/21 | CCN | Revise Avrio analysis of customer profitability. | 1.80 |
| 07/26/21 | CCN | Call with K. McCafferty and C. Nweke (AlixPartners) re: CPP analysis for Rhodes Pharma and Avrio for diligence project. | 2.90 |
| 07/26/21 | CCN | Continue working on Rhodes product profitability breakdowns. | 1.90 |
| 07/26/21 | CCN | Revise slides for Rhodes research and development analysis. | 1.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2138238-2 |
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/26/21 | CCN | Update Avrio customer and product profitability analysis based on brand allocations. | 1.50 |
| 07/26/21 | CCN | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.20 |
| 07/27/21 | CCN | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.60 |
| 07/27/21 | CCN | Meeting with T. Garvey, J. Tran (Purdue); K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: Avrio CPP analysis. | 1.10 |
| 07/27/21 | CCN | Update analysis for Rhodes customer profitability. | 1.90 |
| 07/27/21 | CCN | Continue work on Avrio customer profitability analysis. | 1.90 |
| 07/27/21 | CCN | Analyze Rhodes R&D pipeline | 1.80 |
| 07/27/21 | CCN | Update slides for Rhodes customer profitability. | 1.90 |
| 07/27/21 | ADD | Call with J. Hyun and A. DePalma (AlixPartners) re: vendor data status discussion. | 0.30 |
| 07/27/21 | ADD | Meeting with P. Shafer, S. Bingham, G. Baron, A. Johnson (FTI); K. McCafferty, J. Hyun and A. DePalma (AlixPartners) re: vendor analysis and spend cube. | 1.20 |
| 07/27/21 | ADD | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.60 |
| 07/27/21 | ADD | Meeting with T. Garvey, J. Tran (Purdue); K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: Avrio CPP analysis. | 1.10 |
| 07/27/21 | KM | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2138238-2

Re:                  Special Projects
Client/Matter #      012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/27/21 | KM | Meeting with P. Shafer, S. Bingham, G. Baron, A. Johnson (FTI); K. McCafferty, J. Hyun and A. DePalma (AlixPartners) re: vendor data and spend cube. | 1.20 |
| 07/27/21 | KM | Meeting with T. Garvey, J. Tran (Purdue); K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: Avrio CPP analysis. | 1.10 |
| 07/27/21 | KM | Analyze Rhodes product pipeline for diligence project. | 1.50 |
| 07/27/21 | KM | Slide and analysis prep re: diligence project discussion with FTI. | 2.20 |
| 07/27/21 | KM | Analyze company overview diligence materials. | 0.70 |
| 07/27/21 | JHH | Call with K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 0.60 |
| 07/27/21 | JHH | Call with J. Hyun and A. DePalma (AlixPartners) re: vendor data discussion. | 0.30 |
| 07/27/21 | JHH | Meeting #1 with P. Shafer, S. Bingham, G. Baron, A. Johnson (FTI); K. McCafferty, J. Hyun and A. DePalma (AlixPartners) re: vendor data and spend cube. | 1.20 |
| 07/27/21 | JHH | Meeting with T. Garvey, J. Tran (Purdue); K. McCafferty, J. Hyun, C. Nweke and A. DePalma (AlixPartners) re: Avrio CPP analysis. | 1.10 |
| 07/27/21 | JHH | Separation of Avrio products from various charts: MOH and sales velocity vs variation. | 0.60 |
| 07/27/21 | JHH | Review of company diligence materials. | 1.70 |
| 07/27/21 | JHH | Review of company diligence materials (continued). | 1.80 |
| 07/27/21 | JHH | Create write-up and presentation slides for the diligence project. | 1.90 |
| 07/27/21 | JH | Correspondence with L. Readinger (Potter) re reporting. | 0.20 |
| 07/27/21 | JH | Correspondence with A. Guo (Davis Polk) re user access. | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2138238-2

Re:                  Special Projects
Client/Matter #      012589.00110

| Date | Consultant | Description of Services | Hours |
|------|------------|------------------------|-------|
| 07/27/21 | JH | Correspondence with K. Giampaolo (Milbank) re new data for reserve. | 0.20 |
| 07/27/21 | JH | Correspondence with C. Oluwole and D. Consla (both Davis Polk) re reserve reporting. | 0.90 |
| 07/28/21 | JH | Update data sets in reserve at request of K. Giampaolo (Milbank). | 0.40 |
| 07/28/21 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.60 |
| 07/28/21 | JHH | Call with K. McCafferty, J. Hyun and C. Nweke (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.00 |
| 07/28/21 | JHH | Revision of average monthly sales vs variation analysis and charts. | 1.80 |
| 07/28/21 | JHH | Compare MOH vs margin and gross sales for Avrio product groups. | 1.70 |
| 07/28/21 | JHH | Revision of company overview presentation slides. | 1.40 |
| 07/28/21 | JHH | Finalize manufacturing operational overview. | 1.50 |
| 07/28/21 | JHH | Manufacturing, packaging and distribution/supply chain analyses. | 1.40 |
| 07/28/21 | KM | Call with K. McCafferty, J. Hyun and C. Nweke (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.00 |
| 07/28/21 | KM | Analysis and slide preparation re: Avrio CPP for diligence project. | 1.90 |
| 07/28/21 | KM | Analysis and slide preparation re: Rhodes CPP for diligence project. | 2.10 |
| 07/28/21 | KM | Analyze G&A details. | 1.90 |
| 07/28/21 | KM | Research and analysis re: pharma benchmarking. | 2.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2138238-2 |
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/28/21 | CCN | Call with K. McCafferty, J. Hyun and C. Nweke (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.00 |
| 07/29/21 | KM | Call with K. McCafferty, J. Hyun and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.60 |
| 07/29/21 | KM | Presentation and reporting re: company overview for diligence project. | 2.30 |
| 07/29/21 | KM | Analyze company comparables for diligence project. | 1.90 |
| 07/29/21 | KM | Presentation and reporting re: product profitability for Rhodes Pharma. | 1.30 |
| 07/29/21 | KM | Presentation and reporting re: company overview for CEO/CFO meeting. | 2.10 |
| 07/29/21 | ADD | Call with K. McCafferty, J. Hyun and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.60 |
| 07/29/21 | JHH | Call with K. McCafferty, J. Hyun and A. DePalma (AlixPartners) re: morning meeting to review project deliverables and activities. | 1.60 |
| 07/29/21 | JHH | Review of Wilson plant operations data and performance. | 1.70 |
| 07/29/21 | JHH | 2020 actuals and 2021 budget volumes and expenses for Wilson plant. | 0.90 |
| 07/29/21 | JHH | Labor and overhead cost trend and resulting conversion cost per tablet. | 1.30 |
| 07/29/21 | JHH | Wilson plant summary and overview. | 1.80 |
| 07/29/21 | JHH | Distribution and supply chain related overviews. | 1.50 |
| 07/30/21 | JHH | Meeting with J. Lowne (Purdue); J. DelConte, K. McCafferty and J. Hyun (AlixPartners) re: diligence project weekly stand-up meeting. | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2138238-2 |
| --- | --- |
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 07/30/21 | JHH | Call with K. McCafferty and J. Hyun (both AlixPartners) re: morning meeting to review project deliverables and activities. | 0.70 |
| 07/30/21 | JHH | Meeting with C. Landau, J. Lowne and M. Kesselman (Purdue); J. DelConte, K. McCafferty and J. Hyun (AlixPartners) re: review of draft diligence project. | 0.90 |
| 07/30/21 | JHH | Meeting with P. Shafer, G. Baron, A. Johnson (FTI); K. McCafferty and J. Hyun (AlixPartners) re: Avrio CPP. | 1.10 |
| 07/30/21 | JHH | Distribution and supply chain overview analyses. | 1.70 |
| 07/30/21 | JHH | Draft of manufacturing section executive summary. | 1.90 |
| 07/30/21 | JHH | Continue working on the manufacturing section overview. | 1.80 |
| 07/30/21 | JH | Correspondence with C. Oluwole (Davis Polk) and L. Readinger (Potter) re new user access. | 0.20 |
| 07/30/21 | KM | Meeting with J. Lowne (Purdue); J. DelConte, K. McCafferty and J. Hyun (AlixPartners) re: diligence project weekly stand-up meeting. | 0.80 |
| 07/30/21 | KM | Call with K. McCafferty and J. Hyun (both AlixPartners) re: morning meeting to review project deliverables and activities. | 0.70 |
| 07/30/21 | KM | Meeting with C. Landau, J. Lowne and M. Kesselman (Purdue); J. DelConte, K. McCafferty and J. Hyun (AlixPartners) re: diligence project. | 0.90 |
| 07/30/21 | KM | Meeting with P. Shafer, G. Baron, A. Johnson (FTI); K. McCafferty and J. Hyun (AlixPartners) re: Avrio CPP. | 1.10 |
| 07/30/21 | KM | Create company overview slides for diligence project. | 2.70 |
| 07/30/21 | KM | Slide and analysis prep re: diligence review with FTI. | 1.70 |
| | | **Total** | **665.70** |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100    F 214.647.7501
Dallas, TX 75201    alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2138238-2 |
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Julia Caitlin Hardy | 8.70 | 530.00 | 4,611.00 |
| Andrew D DePalma | 105.10 | 625.00 | 65,687.50 |
| Julia Gutierrez | 6.00 | 625.00 | 3,750.00 |
| Charles C Nweke | 163.50 | 650.00 | 106,275.00 |
| Jamey Hamilton | 14.20 | 865.00 | 12,283.00 |
| Nate P Janysek | 9.20 | 865.00 | 7,958.00 |
| Joon H Hyun | 173.90 | 980.00 | 170,422.00 |
| Kevin M McCafferty | 185.10 | 980.00 | 181,398.00 |
| **Total Hours & Fees** | **665.70** | | **552,384.50** |

# **A**lix**Partners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2138238-2

Re:                      Fee Statements and Fee Applications
Client/Matter #      012589.00113

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/01/21 | JD | Review final draft May fee application to be filed with the court. | 0.30 |
| 07/01/21 | TB | Update monthly fee statement and exhibits for May 2021 per J. DelConte (AlixPartners). | 0.30 |
| 07/02/21 | TB | Update twenty-first monthly fee statement and exhibits per the request of J. Hamilton (AlixPartners) | 0.60 |
| 07/06/21 | LMB | Update fee application summary status chart | 0.50 |
| 07/06/21 | TB | Update May monthly fee statement. | 0.20 |
| 07/06/21 | JD | Review updated May fee statement | 0.20 |
| 07/08/21 | LMB | Prepare Fifth Interim Fee Application | 3.80 |
| 07/08/21 | LMB | Prepare schedules to Fifth Interim Fee Application | 1.20 |
| 07/09/21 | LMB | Prepare fifth interim fee application, supporting exhibits and schedules | 2.20 |
| 07/09/21 | LMB | Prepare professional fees for June 2021 monthly fee statement | 1.00 |
| 07/09/21 | JD | Begin review of 5th interim fee application to be filed with the court. | 0.50 |
| 07/12/21 | LMB | Prepare professional fees for June 2021 monthly fee statement | 3.00 |
| 07/12/21 | LMB | Continue to prepare professional fees for June 2021 monthly fee statement | 2.80 |
| 07/13/21 | LMB | Prepare professional fees for June 2021 monthly fee statement | 2.50 |
| 07/13/21 | LMB | Emails to/from C. Nweke (AlixPartners) re: June 2021 professional fees | 0.20 |
| 07/14/21 | LMB | Revise fifth interim fee application and compile exhibits | 1.20 |
| 07/14/21 | JD | Finalize review and edit of 5th interim fee application to be filed with the court. | 2.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2138238-2 |
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012589.00113 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/15/21 | JD | Call with E. Kardos, H. Saydah, L. Bonito, J. DelConte (all AlixPartners) re: 5th interim fee application. | 0.30 |
| 07/15/21 | LMB | Prepare professional fees for June 2021 monthly fee statement | 3.10 |
| 07/15/21 | LMB | Call with E. Kardos, L. Bonito, J. DelConte (all AlixPartners) re: 5th interim fee application. | 0.30 |
| 07/16/21 | LMB | Email to M. Pera (Davis Polk) attaching the fifth interim fee application for filing on the Court docket | 0.20 |
| 07/16/21 | LMB | Finalize fifth interim fee application | 0.80 |
| 07/21/21 | LMB | Prepare professional fees for June 2021 monthly fee statement | 1.80 |
| 07/22/21 | LMB | Prepare professional fees for June 2021 monthly fee statement | 3.20 |
| 07/23/21 | LMB | Prepare professional fees for June 2021 monthly fee statement | 1.30 |
| 07/27/21 | JD | Continue review of draft June fee application to be filed with the court. | 2.00 |
| 07/27/21 | JD | Begin review of draft June fee application. | 2.50 |
| 07/28/21 | JD | Finalize review of draft June fee application. | 1.70 |
| 07/28/21 | LMB | Prepare professional fees for June 2021 monthly fee statement | 1.70 |
| 07/29/21 | LMB | Prepare professional fees for June 2021 monthly fee statement | 1.50 |
| 07/30/21 | JD | Review latest draft version of the June fee application to be filed with the court. | 0.40 |
| | | **Total** | **43.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2138238-2

Re:                    Fee Statements and Fee Applications
Client/Matter #        012589.00113

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Tammy Brewer | 1.10 | 465.00 | 511.50 |
| Lisa Marie Bonito | 32.30 | 465.00 | 15,019.50 |
| Jesse DelConte | 10.10 | 1,055.00 | 10,655.50 |
| **Total Hours & Fees** | **43.50** | | **26,186.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2138238-2

Re:                  Court Hearings
Client/Matter #      012589.00114

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 07/29/21 | JD | Participate in court hearing re: KEIP/KERP. | 2.00 |
| 07/29/21 | HSB | Attended Purdue Ch11 b/k court hearing re: Kerp | 2.00 |
| | | **Total** | **4.00** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2138238-2 |
| Re: | Court Hearings |
| Client/Matter # | 012589.00114 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| HS Bhattal | 2.00 | 865.00 | 1,730.00 |
| Jesse DelConte | 2.00 | 1,055.00 | 2,110.00 |
| **Total Hours & Fees** | **4.00** | | **3,840.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2138238-2

Re:                   Forensic Analysis
Client/Matter #       012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/02/21 | MFR | Review of Rule Expert Report, Report 1B and supporting documents in preparation for deposition and/or confirmation hearing testimony. | 2.90 |
| 07/06/21 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for deposition and/or confirmation hearing testimony. | 3.20 |
| 07/07/21 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for deposition and/or confirmation hearing testimony. | 2.90 |
| 07/08/21 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for deposition and/or confirmation hearing testimony. | 3.10 |
| 07/09/21 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for deposition and/or confirmation hearing testimony. | 3.30 |
| 07/12/21 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for deposition and/or confirmation hearing testimony. | 3.00 |
| 07/13/21 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for deposition and/or confirmation hearing testimony. | 2.80 |
| 07/13/21 | MFR | Preparation for call with Davis Polk on the Rule Report and Collura Report and pending confirmation hearing testimony. | 2.40 |
| 07/14/21 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for deposition and/or confirmation hearing testimony. | 3.30 |
| 07/15/21 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for deposition and/or confirmation hearing testimony. | 3.10 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2138238-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/16/21 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for confirmation hearing testimony. | 3.40 |
| 07/19/21 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for confirmation hearing testimony. | 2.80 |
| 07/20/21 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for confirmation hearing testimony. | 2.40 |
| 07/21/21 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for confirmation hearing testimony. | 2.90 |
| 07/22/21 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for confirmation hearing testimony. | 3.00 |
| 07/23/21 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for confirmation hearing testimony. | 2.60 |
| 07/26/21 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for confirmation hearing testimony. | 2.80 |
| 07/27/21 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for confirmation hearing testimony. | 3.10 |
| 07/28/21 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for confirmation hearing testimony. | 2.70 |
| 07/29/21 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for confirmation hearing testimony. | 2.80 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2138238-2

Re:                  Forensic Analysis
Client/Matter #      012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/30/21 | MFR | Review of Rule Expert Report, Report 1B and supporting documents/materials/analyses in preparation for confirmation hearing testimony. | 3.10 |
| | | **Total** | **61.60** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2138238-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Mark F Rule | 61.60 | 980.00 | 60,368.00 |
| **Total Hours & Fees** | **61.60** | | **60,368.00** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Exhibit B**

**AlixPartners, LLP**

**Summary and Detailed Description of AlixPartners' Expenses**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2137966-2 |
|---|---|
| Re: | Data Processing Fees |
| Client/Matter # | 012589.Other |

| Date | Disbursement Description | Amount |
|---|---|---|
| 07/31/21 | Hosting Fees (GB) | 64,512.00 |
| | **Total Disbursements** | **64,512.00** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2137966-2 |
| Re: | Processing & Hosting |
| Client/Matter # | 012589.01004 |

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Hosting Fees (GB) | 64,512.00 |
| **Total Disbursements** | **64,512.00** |