KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Attorneys for the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                                                    :
**In re:**                                                          :    **Chapter 11**
                                                                    :
**PURDUE PHARMA L.P,** *et al.*,                                    :    **Case No. 19-23649 (RDD)**
                                                                    :
          **Debtors.**[1]                                           :
                                                                    :
                                                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**TWENTY-FIRST MONTHLY FEE STATEMENT OF**
**KRAMER LEVIN NAFTALIS & FRANKEL LLP,**
**CO-COUNSEL TO THE AD HOC COMMITTEE, FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE**
**PERIOD FROM JUNE 1, 2021 THROUGH JUNE 30, 2021**

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Name of Applicant** | Kramer Levin Naftalis & Frankel LLP |
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 |
| **Period for which compensation and reimbursement is sought** | June 1, 2021 through and including June 30, 2021 |
| **Amount of Compensation sought as actual, reasonable, and necessary** | $1,623,853.50 |
| **Current Fee Request** | $1,299,082.80 (80% of $1,623,853.50) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $9,891.25 |
| **Amount of Compensation and Expenses sought as allowed under the Fee Order** | $1,308,974.05 |
| **Total Fees and Expenses Inclusive of Holdback** | $1,633,744.75 |
| **This is a(n):**      X monthly        ___interim application        ___final application | |

## SUMMARY OF MONTHLY FEE STATEMENTS

| Application | Total Compensation and Expenses Incurred for Period Covered | | | Total Amount Requested in Fee Statements | | Total Unpaid |
| --- | --- | --- | --- | --- | --- | --- |
| Date Filed/ Docket No. | Period Covered | Total Fees | Expenses | Fees (80%) | Expenses (100%) | Fees and Expenses |
| 12/9/2019 634 | 9/16/2019- 10/31/2019 | $1,099,075.50 | $30,479.64 | $879,260.40 | $30,479.64 | $0.00 |
| 1/30/2020 792 | 11/1/2019- 11/30/2019 | $688,772.25 | $4,206.77 | $551,017.80 | $4,206.77 | $0.00 |
| 3/16/2020 930 | 12/1/2019- 12/31/2019 | $451,659.00 | $8,050.70 | $361,327.20 | $8,050.70 | $0.00 |
| 3/16/2020 939 | 1/1/2020- 1/31/2020 | $395,585.50 | $4,712.17$ | $316,468.40 | $4,712.17 | $0.00 |
| 5/5/2020 1131 | 2/1/2020- 2/29/2020 | $432,757.50 | $3,439.62 | $346,206.00 | $3,439.62 | $0.00 |
| 6/15/2020 1269 | 3/1/2020- 3/31/2020 | $370,398.50 | $51,598.57 | $296,318.80 | $51,598.57 | $0.00 |
| 7/14/2020 1389 | 4/1/2020- 4/30/2020 | $476,681.00 | $5,989.84 | $381,344.80 | $5,989.84 | $0.00 |
| 7/15/2020 1413 | 5/1/2020- 5/31/2020 | $298,077.50 | $31,689.62 | $238,636.00 | $31,689.62 | $0.00 |
| 9/25/2020 1727 | 6/1/2020- 6/30/2020 | $413,601.00 | $4,238.27 | $330,880.80 | $4,238.27 | $0.00 |
| 11/2/2020 1888 | 7/1/2020- 7/31/2020 | $408,012.00 | $3,537.82 | $326,409.60 | $3,537.82 | $0.00 |
| 11/16/2020 1987 | 8/1/2020- 8/31/2020 | $319,182.00 | $22,816.40 | $255,345.60 | $22,816.40 | $0.00 |
| 11/16/2020 1992 | 9/1/2020- 9/30/2020 | $558,041.50 | $39,378.85 | $446,433.20 | $39,378.85 | $0.00 |
| 12/14/2020 2133 | 10/1/2020- 10/31/2020 | $649,029.00 | $5,852.10 | $519,223.20 | $5,852.10 | $0.00 |
| 2/3/2021 2347 | 11/1/2020- 11/30/2020 | $803,716.50 | $50,743.79 | $642,973.20 | $50,743.79 | $0.00 |
| 3/17/2021 2506 | 12/1/2020- 12/31/2020 | $415,309.50 | $1,431.56 | $332,247.60 | $1,431.56 | $0.00 |
| 3/17/2021 2509 | 1/1/2021- 1/318/2021 | $395,187.50 | $2,371.83 | $316,150.00 | $2,371.83 | $0.00 |
| 6/11/2021 3018 | 2/1/2021- 2/28/2021 | $587,709.50 | $1,439.44 | $470,167.60 | $1,439.44 | $0.00 |
| 7/8/2021 3126 | 3/1/2021- 3/31/2021 | $1,103,186.50 | $3,633.38 | $882,549.20 | $3,633.38 | $0.00 |
| 7/15/2021 3210 | 4/1/2021- 4/30/2021 | $1,071,572.50 | $4,889.14 | $857,258.00 | $4,889.14 | $0.00 |
| 7/15/2021 3211 | 5/1/2021- 5/31/2021 | $1,160,384.50 | $4,373.08 | $928,307.60 | $4,373.08 | $0.00 |

3

Pursuant to sections 363(b) and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," and together with the Fee Order, the "**Orders**"), Kramer Levin Naftalis & Frankel LLP (the "**Applicant**"), Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**"), hereby submits this Twenty-First Monthly Fee Statement (the "**Statement**") for the period of June 1, 2021 through and including June 30, 2021 (the "**Monthly Fee Period**").

### Itemization of Services Rendered by Applicant

Annexed hereto as "**Exhibit A**" is a schedule of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Monthly Fee Period by project category. Annexed hereto as "**Exhibit B**" is a schedule of the individuals and their respective titles that provided services during this Monthly Fee Period, along with their respective billing rates and the total number of hours spent by each individual during this Monthly Fee Period. The blended hourly billing rate of attorneys for all services provided during the Monthly Fee Period is $1,176.34.[2]  The blended hourly billing rate of all paraprofessionals is $440.00.[3]

---

[2] The blended hourly rate for all attorneys was derived by dividing the total fees for such professionals of $1,613,117.50 by the total hours of 1,371.30.
[3] The blended hourly rate for all paraprofessionals was derived by dividing the total fees for such paraprofessionals of $10,736.00 by the total hours of 24.40.

Annexed hereto as "**Exhibit C**" is a schedule of the actual, necessary expenses that Applicant incurred during the Monthly Fee Period.

Annexed hereto as "**Exhibit D**" are the time records of Applicant for this Monthly Fee Period organized by project category with a daily time log explaining the time spent by each attorney and other professional and an itemization of expenses.

## Notice

Applicant will provide notice of this Application in accordance with the Orders. Applicant submits that no other or further notice be given.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If no objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses incurred during the Monthly Fee Period.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue. It shall not be sufficient to simply object to all fees and expenses.

WHEREFORE, Applicant respectfully requests (i) compensation in the amount of $1,299,082.80, which represents 80% of billable time for services rendered by Applicant as co-counsel to the Ad Hoc Committee during this Monthly Fee Period, and (ii) reimbursement of the

actual, necessary expenses incurred and recorded by Applicant during this Monthly Fee Period in
the amount of $9,891.25.

Dated: New York, New York
      September 9, 2021

Respectfully submitted,

By:   */s/ Kenneth H. Eckstein*

      Kenneth H. Eckstein
      Rachael Ringer
      Caroline F. Gange
      **KRAMER LEVIN NAFTALIS &**
      **FRANKEL LLP**
      1177 Avenue of the Americas
      New York, New York 10036
      Telephone: (212) 715-9100
      Fax: (212) 715-8000
      Emails:  keckstein@kramerlevin.com
             rringer@kramerlevin.com
             cgange@kramerlevin.com

      *Attorneys for the Ad Hoc Committee of*
      *Governmental and Other Contingent*
      *Litigation Claimants*

**EXHIBIT A**

## SUMMARY OF FEES BY PROJECT CATEGORY

| Matter | Matter Name | Hours | Total |
|--------|-------------|-------|-------|
| 00001 | Asset Analysis and Recovery | 3.20 | 4,347.50 |
| 00003 | Business Operations | 61.00 | 76,491.50 |
| 00004 | Case Administration | 5.40 | 2,761.00 |
| 00006 | Employment and Fee Applications | 39.50 | 26,318.50 |
| 00008 | Litigation | 387.70 | 435,473.50 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 72.60 | 82,177.50 |
| 00011 | Plan and Disclosure Statement | 826.30 | 996,284.00 |
| **TOTAL** | | **1,395.70** | **$1,623,853.50** |

**EXHIBIT B**

## SUMMARY OF PROFESSIONALS FOR THE MONTHLY FEE PERIOD

| Timekeeper | Title | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|---|
| Arthur H. Aufses III | Partner | 1981 | Litigation | 1450 | 3.30 | $4,785.00 |
| John Bessonette | Partner | 1999 | Corporate | 1300 | 50.60 | $65,780.00 |
| Jonathan S. Caplan | Partner | 1993 | Intellectual Property | 1300 | 14.20 | $18,460.00 |
| Abbe Dienstag | Partner | 1983 | Corporate | 1375 | 20.90 | $28,737.50 |
| Kenneth H. Eckstein | Partner | 1980 | Creditors' Rights | 1575 | 119.00 | $187,425.00 |
| David J. Fisher | Partner | 1985 | Corporate | 1450 | 124.30 | $180,235.00 |
| Gregory A. Horowitz | Partner | 1991 | Litigation | 1400 | 25.00 | $35,000.00 |
| Rachael Ringer | Partner | 2011 | Creditors' Rights | 1200 | 51.90 | $62,280.00 |
| Jordan M. Rosenbaum | Partner | 2004 | Corporate | 1275 | 102.70 | $130,942.50 |
| Jonathan M. Wagner | Partner | 1984 | Litigation | 1375 | 79.10 | $108,762.50 |
| David E. Blabey | Counsel | 2005 | Creditors' Rights | 1105 | 92.60 | $102,323.00 |
| Helayne O. Stoopack | Counsel | 1982 | Tax | 1130 | 75.00 | $84,750.00 |
| Marcus Colucci | Special Counsel | 2003 | Intellectual Property | 1105 | 29.90 | $33,039.50 |
| Karen S. Kennedy | Special Counsel | 1991 | Litigation | 1105 | 57.50 | $63,537.50 |
| Hunter Blain | Associate | 2020 | Creditors' Rights | 715 | 68.70 | $49,120.50 |
| Boaz Cohen | Associate | 2015 | Litigation | 1010 | 6.80 | $6,868.00 |
| Drew Diedrich | Associate | Not yet admitted | Corporate | 615 | 12.40 | $7,626.00 |
| Caroline Gange | Associate | 2017 | Creditors' Rights | 950 | 38.90 | $36,955.00 |
| Rachel Goot | Associate | 2020 | Litigation | 715 | 24.80 | $17,732.00 |
| Zachary Karlan | Associate | 2020 | Corporate | 715 | 4.70 | $3,360.50 |
| Mariya Khvatskaya | Associate | 2016 | Tax | 1010 | 49.30 | $49,793.00 |
| Matthew Klegon | Associate | 2016 | Corporate | 1010 | 42.30 | $42,723.00 |
| Shang Kong | Associate | 2020 | Corporate | 1040 | 26.50 | $27,560.00 |
| Daniel Lennard | Associate | 2014 | Litigation | 1065 | 13.40 | $14,271.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Dana Lyons** | Associate | 2019 | Corporate | 810 | 21.80 | $17,658.00 |
| **Lisa Pistilli** | Associate | 2002 | Corporate | 1010 | 21.50 | $21,715.00 |
| **Seth Schinfeld** | Associate | 2007 | Litigation | 1090 | 77.50 | $84,475.00 |
| **Jeffrey Taub** | Associate | 2010 | Corporate | 1090 | 116.70 | $127,203.00 |
| **Wendy Kane** | Paralegal | N/A | Creditors' Rights | 440 | 24.40 | $10,736.00 |
| | **Total** | | | | **1,395.70** | **$1,623,853.50** |

**EXHIBIT C**

**SUMMARY OF OUT OF POCKET EXPENSES**

| DESCRIPTION | AMOUNT |
|---|---|
| Color Copies | $185.60 |
| Courier Services | 442.67 |
| Data Hosting Charges | 511.44 |
| Document Retrieval Fees – Third Party | 458.26 |
| Lexis Online Research | 3,015.08 |
| Pacer Online Research | 4.60 |
| Photocopying | 1,133.70 |
| Telecommunication Charges | 638.99 |
| Transcript Fees | 618.00 |
| Westlaw Online Research | 2,882.91 |
| **TOTAL EXPENSES** | **$9,891.25** |

**EXHIBIT D**

# Kramer Levin



August 31, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 832324
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through June 30, 2021.**

| | |
|---|---|
| Fees | $1,623,853.50 |
| Disbursements and Other Charges | 9,891.25 |
| **TOTAL BALANCE DUE** | **$1,633,744.75** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



August 31, 2021
Invoice #: 832324
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through June 30, 2021 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $4,347.50 | $9,891.25 | **$14,238.75** |
| 072952-00003 | Business Operations | 76,491.50 | 0.00 | **76,491.50** |
| 072952-00004 | Case Administration | 2,761.00 | 0.00 | **2,761.00** |
| 072952-00006 | Employment and Fee Applications | 26,318.50 | 0.00 | **26,318.50** |
| 072952-00008 | Litigation | 435,473.50 | 0.00 | **435,473.50** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 82,177.50 | 0.00 | **82,177.50** |
| 072952-00011 | Plan and Disclosure Statement | 996,284.00 | 0.00 | **996,284.00** |
| **Subtotal** | | **1,623,853.50** | **9,891.25** | **1,633,744.75** |
| **TOTAL CURRENT INVOICE** | | | | **$1,633,744.75** |



August 31, 2021
Invoice #: 832324
072952-00001
Page 3

**Asset Analysis and Recovery**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Fisher, David J. | Partner | 2.70 | $3,915.00 |
| Blain, Hunter | Associate | 0.30 | 214.50 |
| Schinfeld, Seth F. | Associate | 0.20 | 218.00 |
| **TOTAL FEES** | | **3.20** | **$4,347.50** |

**DISBURSEMENTS AND OTHER CHARGES SUMMARY**

| DESCRIPTION | AMOUNT |
|---|---|
| Color Copies | $185.60 |
| Courier Services | 442.67 |
| Data Hosting Charges | 511.44 |
| Document Retrieval Fees-Third Party | 458.26 |
| Lexis Online Research | 3,015.08 |
| Pacer Online Research | 4.60 |
| Photocopying | 1,133.70 |
| Telecommunication Charges | 638.99 |
| Transcript Fees | 618.00 |
| Westlaw Online Research | 2,882.91 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$9,891.25** |



August 31, 2021
Invoice #: 832324
072952-00001
Page 4

**Asset Analysis and Recovery**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/3/2021 | Fisher, David J. | Review of IAC materials (IAC pledged entities and pledgors) and structure chart (0.5); call with FTI regarding IAC excess cash sweep issue and pledged IAC collateral issues (0.6); call with A. Andropoulas, T. Wallach and J. Rosenbaum regarding IAC issues relating to IAC and status of diligence items (0.7); review materials sent by FTI regarding IACs and values (0.4). | 2.20 | $3,190.00 |
| 6/4/2021 | Schinfeld, Seth F. | Email with Simpson Thacher re: additional document productions (0.1). | 0.10 | 109.00 |
| 6/7/2021 | Fisher, David J. | Review IAC materials received from Akin Gump (0.5). | 0.50 | 725.00 |
| 6/25/2021 | Schinfeld, Seth F. | Review emails from K. Porter (Akin) and A. Dawson (Simpson) re: additional Norton Rose document productions (0.1). | 0.10 | 109.00 |
| 6/30/2021 | Blain, Hunter | Review additions to dataroom (0.2); email S. Schinfeld re same (0.1). | 0.30 | 214.50 |
| **TOTAL** | | | **3.20** | **$4,347.50** |



August 31, 2021
Invoice #: 832324
072952-00003
Page 5

**Business Operations**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 20.90 | $32,917.50 |
| Ringer, Rachael L. | Partner | 5.00 | 6,000.00 |
| Blabey, David E. | Counsel | 27.90 | 30,829.50 |
| Kennedy, Karen S. | Spec Counsel | 0.90 | 994.50 |
| Blain, Hunter | Associate | 1.00 | 715.00 |
| Gange, Caroline | Associate | 5.30 | 5,035.00 |
| **TOTAL FEES** | | **61.00** | **$76,491.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/3/2021 | Blabey, David E. | Emails w/ KL team re examiner motion (0.3). | 0.30 | $331.50 |
| 6/4/2021 | Eckstein, Kenneth H. | Call with DPW re examiner motion (0.3); review examiner motion, comment and correspond w/ KL team re same (1.5); call with A. Preis re same and case issues(0.6); call with M. Huebner re same (0.5); call with S. Gilbert re same (0.4). | 3.30 | 5,197.50 |
| 6/4/2021 | Blabey, David E. | Call with DPW re examiner motion (0.3). | 0.30 | 331.50 |
| 6/7/2021 | Blabey, David E. | Research re examiner motion (2.3) and call with H. Blain re same (0.2). | 2.50 | 2,762.50 |



August 31, 2021
Invoice #: 832324
072952-00003
Page 6

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/7/2021 | Blain, Hunter | Research regarding objection to examiner motion (0.8); call with D. Blabey re same (0.2). | 1.00 | 715.00 |
| 6/9/2021 | Blabey, David E. | Draft objection to examiner motion (4.2). | 4.20 | 4,641.00 |
| 6/10/2021 | Ringer, Rachael L. | Call with M. Huebner re: examiner pleading edits (0.1), discuss same with D. Blabey (0.1). | 0.20 | 240.00 |
| 6/10/2021 | Eckstein, Kenneth H. | Revise examiner motion (0.6). | 0.60 | 945.00 |
| 6/10/2021 | Blabey, David E. | Draft examiner objection (7.6) and incorporate K. Eckstein and H. Blain edits to same (0.5); confer w/ R. Ringer re same (0.1). | 8.20 | 9,061.00 |
| 6/11/2021 | Eckstein, Kenneth H. | Correspond with KL team re examiner motion and outline for argument (0.8). | 0.80 | 1,260.00 |
| 6/11/2021 | Blabey, David E. | Edits to examiner pleading and call with DPW re same (2.2). | 2.20 | 2,431.00 |
| 6/13/2021 | Blabey, David E. | Review and edit examiner pleading (0.5); review pleadings filed by other parties (0.5). | 1.00 | 1,105.00 |
| 6/15/2021 | Eckstein, Kenneth H. | Review pleadings and prepare for examiner hearing (2.5); call with M. Huebner re same (0.3); call with R. Ringer re same (0.3); call and correspond with A. Preis, S. Gilbert re same (0.5). | 3.60 | 5,670.00 |
| 6/15/2021 | Ringer, Rachael L. | Call with K. Eckstein re examiner hearing (0.3). | 0.30 | 360.00 |
| 6/15/2021 | Blabey, David E. | Draft hearing notes for examiner hearing (1.7). | 1.70 | 1,878.50 |



August 31, 2021
Invoice #: 832324
072952-00003
Page 7

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/16/2021 | Eckstein, Kenneth H. | Prepare for (1.2) and attend Examiner motion hearing (5.3); review order re same (0.8). | 7.30 | 11,497.50 |
| 6/16/2021 | Ringer, Rachael L. | Prepare for hearing (0.5), attend portions of hearing re: examiner motion (3.5). | 4.00 | 4,800.00 |
| 6/16/2021 | Blabey, David E. | Attend examiner hearing and emails with K. Eckstein and R. Ringer re same throughout (5.3); draft summary of hearing for clients (0.2). | 5.50 | 6,077.50 |
| 6/16/2021 | Kennedy, Karen S. | Review reply on examiner motion (0.8). | 0.80 | 884.00 |
| 6/16/2021 | Gange, Caroline | Attend hearing on examiner motion and emails w/ AHC professionals throughout (5.3). | 5.30 | 5,035.00 |
| 6/17/2021 | Eckstein, Kenneth H. | Review and revise examiner order (0.5); calls and emails with parties re examiner order, candidates, follow up calls and correspond re same (0.8). | 1.30 | 2,047.50 |
| 6/17/2021 | Blabey, David E. | Review and comment on examiner order and emails with KL team re same (0.6). | 0.60 | 663.00 |
| 6/18/2021 | Eckstein, Kenneth H. | Call with M. Huebner, A. Preis re examiner candidates, order (0.4); review order and comment (0.6); call with potential candidate re same (0.4); call with potential candidate re same (0.4). | 1.80 | 2,835.00 |
| 6/18/2021 | Blabey, David E. | Call with Debtor and other parties re examiner order (0.8) and multiple emails re same (0.3). | 1.10 | 1,215.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



August 31, 2021
Invoice #: 832324
072952-00003
Page 8

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/21/2021 | Eckstein, Kenneth H. | Call with potential candidate re examiner (0.4). | 0.40 | 630.00 |
| 6/21/2021 | Blabey, David E. | Review examiner order (0.3). | 0.30 | 331.50 |
| 6/22/2021 | Ringer, Rachael L. | Attend call with FTI/Houlihan re: KEIP/KERP (0.5). | 0.50 | 600.00 |
| 6/24/2021 | Kennedy, Karen S. | Read notice of appointment of examiner (0.1). | 0.10 | 110.50 |
| 6/28/2021 | Eckstein, Kenneth H. | Review KERP/KEIP issues (0.6). | 0.60 | 945.00 |
| 6/29/2021 | Eckstein, Kenneth H. | Call with FTI re KEIP (0.7). | 0.70 | 1,102.50 |
| 6/30/2021 | Eckstein, Kenneth H. | Correspond with parties re examiner (0.5). | 0.50 | 787.50 |
| **TOTAL** | | | **61.00** | **$76,491.50** |



August 31, 2021
Invoice #: 832324
072952-00004
Page 9

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blain, Hunter | Associate | 1.40 | $1,001.00 |
| Kane, Wendy | Paralegal | 4.00 | 1,760.00 |
| **TOTAL FEES** | | **5.40** | **$2,761.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/4/2021 | Kane, Wendy | Review order setting confirmation schedule and calendar dates. | 0.20 | $88.00 |
| 6/7/2021 | Kane, Wendy | Emails w/ S. Schinfeld re confirmation scheduling order (0.1); prepare calendar re same (0.4); send calendar notifications to J. Wagner and K. Kennedy (0.1); emails w/ H. Blain re filing of expert designation (0.9). | 1.50 | 660.00 |
| 6/7/2021 | Kane, Wendy | Create folder for board member resumes and email C. Gange re same (0.1). | 0.10 | 44.00 |
| 6/13/2021 | Kane, Wendy | Prepare service list for response to examiner motion (0.3); correspondence with H. Blain re same (0.1); prepare objection for filing and file same (0.2); service of same (0.2). | 0.80 | 352.00 |
| 6/14/2021 | Kane, Wendy | Register attorneys for hearing. | 0.10 | 44.00 |



August 31, 2021
Invoice #: 832324
072952-00004
Page 10

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/15/2021 | Blain, Hunter | Emails with C. Gange, W. Kane, and Court re upcoming hearing (0.3). | 0.30 | 214.50 |
| 6/17/2021 | Kane, Wendy | Coordinate file access for KL litigation team. | 0.10 | 44.00 |
| 6/22/2021 | Kane, Wendy | Review docket and update case calendar (0.2). | 0.20 | 88.00 |
| 6/25/2021 | Blain, Hunter | Review master service list (0.5) and emails with Gilbert re same (0.2). | 0.70 | 500.50 |
| 6/28/2021 | Blain, Hunter | Emails with DPW/Alix regarding document repository access (0.2); call with W. Kane re binders and other case admin issues (0.1); follow up email to W. Kane re same (0.1). | 0.40 | 286.00 |
| 6/28/2021 | Kane, Wendy | Pull case cited in Florida's omnibus objection to Hospital Claimants class action request (0.6); email R. Goot re same (0.1). | 0.70 | 308.00 |
| 6/28/2021 | Kane, Wendy | Call w/ H. Blain re binders (0.1). | 0.10 | 44.00 |
| 6/30/2021 | Kane, Wendy | Finalize binders for distribution to litigation team (0.2). | 0.20 | 88.00 |
| **TOTAL** | | | **5.40** | **$2,761.00** |



August 31, 2021
Invoice #: 832324
072952-00006
Page 11

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 0.80 | $960.00 |
| Blain, Hunter | Associate | 14.90 | 10,653.50 |
| Gange, Caroline | Associate | 8.30 | 7,885.00 |
| Kane, Wendy | Paralegal | 15.50 | 6,820.00 |
| **TOTAL FEES** | | **39.50** | **$26,318.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/1/2021 | Blain, Hunter | Review March fee statement for privilege/confidentiality issues and compliance with UST guidelines (1.7); correspondence with R. Ringer and C. Gange re fee statements (0.1); emails w/ W. Kane re same (0.1). | 1.90 | $1,358.50 |
| 6/1/2021 | Kane, Wendy | Revise March fee statement per attorney comments (0.9); emails w/ billing re same (0.1); update February fee statement and exhibits (0.3); draft March fee statement (0.4); emails w/ H. Blain re same (0.1). | 1.80 | 792.00 |



August 31, 2021
Invoice #: 832324
072952-00006
Page 12

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/2/2021 | Blain, Hunter | Review February fee statement for privilege/confidentiality issues and compliance with UST guidelines (2.0); review April fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.3); review March fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.4); communications with R. Ringer, C. Gange, and W. Kane re February and March fee statements (0.9). | 3.60 | 2,574.00 |
| 6/2/2021 | Gange, Caroline | Review February and March fee statements for privilege/confidentiality and compliance with UST guidelines (2.2); emails w/ R. Ringer and H. Blain re same (0.3). | 2.50 | 2,375.00 |
| 6/2/2021 | Kane, Wendy | Revise February fee statement per attorney comments (0.8); emails w/ H. Blain, and billing re same (0.4); revise March fee statement per attorney comments (0.7); update February fee statement and exhibits (0.4); further edits to February fee statement (0.5); emails w/ C. Gange and H. Blain re same (0.1). | 2.90 | 1,276.00 |
| 6/3/2021 | Blain, Hunter | Review March fee statement for privilege/confidentiality issues and compliance with UST guidelines (1.8); correspondence with R. Ringer, C. Gange, and W. Kane re February and March fee statements (0.3). | 2.10 | 1,501.50 |



August 31, 2021
Invoice #: 832324
072952-00006
Page 13

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/3/2021 | Kane, Wendy | Further revise March fee statement per attorney comments (0.4); revise March fee statement and exhibits (0.6); email H. Blain re same (0.1). | 1.10 | 484.00 |
| 6/8/2021 | Blain, Hunter | Review April fee statement for privilege/confidentiality issues and compliance with UST guidelines. | 0.60 | 429.00 |
| 6/8/2021 | Kane, Wendy | Revise April fee statement per attorney comments (0.6). | 0.60 | 264.00 |
| 6/9/2021 | Gange, Caroline | Review and coordinate filing of AHC professionals' fee statements. | 0.30 | 285.00 |
| 6/11/2021 | Ringer, Rachael L. | Review February fee statement for filing (0.8). | 0.80 | 960.00 |
| 6/11/2021 | Blain, Hunter | Email R. Ringer and C. Gange re February and March fee statements (0.1); review and coordinate filing of February fee statement (0.3); emails with FTI re fee statements (0.1). | 0.50 | 357.50 |
| 6/11/2021 | Kane, Wendy | Revise February fee statement per R. Ringer comments (0.3); file KL and FTI fee statements (0.2); service of same (0.2). | 0.70 | 308.00 |
| 6/17/2021 | Kane, Wendy | Review April fee statement for compliance with US Trustee guidelines and local rules. | 1.30 | 572.00 |
| 6/21/2021 | Blain, Hunter | Review draft April fee statement (0.3); email C. Gange and W. Kane re same (0.1). | 0.40 | 286.00 |



August 31, 2021
Invoice #: 832324
072952-00006
Page 14

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/21/2021 | Kane, Wendy | Review April fee statement for compliance with US Trustee guidelines and local rules. | 2.70 | 1,188.00 |
| 6/22/2021 | Blain, Hunter | Review April fee statement for privilege/confidentiality issues and compliance with UST guidelines (2.9); further review of same (0.8). | 3.70 | 2,645.50 |
| 6/23/2021 | Blain, Hunter | Further review of April fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.4); review March fee statement for privilege/confidentiality issues (0.3); emails with C. Gange and W. Kane re same (0.1); draft, compile, and review March fee statement (0.4). | 1.20 | 858.00 |
| 6/23/2021 | Kane, Wendy | Revise March fee statement per R. Ringer comments (0.3); review May fee statement for compliance with US Trustee guidelines and local rules (2.2). | 2.50 | 1,100.00 |
| 6/24/2021 | Kane, Wendy | Review May fee statement for compliance with US Trustee guidelines and local rules (0.8); revise April fee statement per attorney comments (0.7). | 1.50 | 660.00 |
| 6/28/2021 | Gange, Caroline | Review April fee statement for privilege/confidentiality and compliance with UST guidelines. | 1.60 | 1,520.00 |
| 6/29/2021 | Blain, Hunter | Review May fee statement for privilege/confidentiality issues and compliance with UST guidelines. | 0.90 | 643.50 |



August 31, 2021
Invoice #: 832324
072952-00006
Page 15

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/30/2021 | Gange, Caroline | Review April fee statement for privilege/confidentiality and compliance with UST guidelines (3.6); review other AHC professionals' monthly fee statements for filing (0.3). | 3.90 | 3,705.00 |
| 6/30/2021 | Kane, Wendy | File nineteenth monthly fee statement of Gilbert LLP (0.2); service of same (0.2). | 0.40 | 176.00 |
| **TOTAL** | | | **39.50** | **$26,318.50** |



August 31, 2021
Invoice #: 832324
072952-00008
Page 16

**Litigation**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 12.70 | $20,002.50 |
| Horowitz, Gregory A. | Partner | 25.00 | 35,000.00 |
| Ringer, Rachael L. | Partner | 8.20 | 9,840.00 |
| Wagner, Jonathan M. | Partner | 79.10 | 108,762.50 |
| Blabey, David E. | Counsel | 52.40 | 57,902.00 |
| Kennedy, Karen S. | Spec Counsel | 56.60 | 62,543.00 |
| Blain, Hunter | Associate | 33.30 | 23,809.50 |
| Cohen, Boaz | Associate | 6.80 | 6,868.00 |
| Gange, Caroline | Associate | 3.70 | 3,515.00 |
| Goot, Rachel | Associate | 24.80 | 17,732.00 |
| Lennard, Daniel | Associate | 13.40 | 14,271.00 |
| Schinfeld, Seth F. | Associate | 67.20 | 73,248.00 |
| Kane, Wendy | Paralegal | 4.50 | 1,980.00 |
| **TOTAL FEES** | | **387.70** | **$435,473.50** |



August 31, 2021
Invoice #: 832324
072952-00008
Page 17

**Litigation**

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/1/2021 | Schinfeld, Seth F. | Attend call with A. Arnold, G. Cicero, and J. Stoll re: public school creditors discovery issues (0.3); correspondence with D. Blabey re follow-up to same (0.2); email with A. Troop and H. McDonald (NCSG) re: same (0.2); email with H. Blain and B. Cohen re: related legal research issues (0.2). | 0.90 | $981.00 |
| 6/1/2021 | Blain, Hunter | Research re privilege issues (0.8); correspondence with S. Schinfeld and B. Cohen re same (0.3); further research re same (0.2). | 1.30 | 929.50 |
| 6/1/2021 | Cohen, Boaz | Research re confirmation discovery litigation issues (0.6); correspondence with S. Schinfeld and H. Blain re same (0.3). | 0.90 | 909.00 |
| 6/2/2021 | Blabey, David E. | Attend call with Non-Consenting States re discovery. | 0.20 | 221.00 |
| 6/2/2021 | Blain, Hunter | Finalize research re discovery and draft summary of same (2.6); review and revise same (0.5); emails with D. Blabey, S. Schinfeld, and B. Cohen re same (0.2). | 3.30 | 2,359.50 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 18

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/2/2021 | Schinfeld, Seth F. | Attend call with NCSG counsel re: public school district creditor discovery requests (0.2); email with B. Cohen and H. Blain re: privilege research relevant to same (0.4); revise draft responses and objections to requests and deposition notices (1.2); email to R. Ringer and D. Blabey re: same (0.1). | 1.90 | 2,071.00 |
| 6/2/2021 | Cohen, Boaz | Research re confirmation discovery litigation issues. | 3.00 | 3,030.00 |
| 6/3/2021 | Horowitz, Gregory A. | Attend call w/ K. Eckstein, D. Blabey, R. Ringer, C. Gange, C. Boaz and S. Schinfeld re preparation for confirmation hearing, issues re same (1.5); call w/ K. Eckstein re same (0.6); review DS (1.4); call w/ D. Blabey and S. Schinfeld re same (0.4); emails w/ KL team re same (0.3); email J. Wagner re availability (0.1). | 4.30 | 6,020.00 |
| 6/3/2021 | Ringer, Rachael L. | Attend portion of call with KL team re: confirmation litigation updates (1.1). | 1.10 | 1,320.00 |
| 6/3/2021 | Eckstein, Kenneth H. | Call with G. Horowitz re confirmation (0.6); attend call with KL team re prep for confirmation (1.5). | 2.10 | 3,307.50 |
| 6/3/2021 | Blabey, David E. | Attend call with K. Eckstein, R. Ringer, G. Horowitz, S. Schinfeld, C. Boaz, and C. Gange re confirmation strategy (1.5) and follow up call with G. Horowitz and S. Schinfeld (0.4). | 1.90 | 2,099.50 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 19

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/3/2021 | Schinfeld, Seth F. | Attend call with K. Eckstein, R. Ringer, D. Blabey, and G. Horowitz re: confirmation discovery issues (1.5); emails with K. Eckstein, G. Horowitz, and H. Blain re: same (0.5); call and email with G. Horowitz re: same (0.7); call with G. Horowitz and D. Blabey re: public school discovery requests and other confirmation discovery matters (0.4); call and email with B. Cohen re: same (0.2); revise draft responses and objections to public school discovery requests (0.3). | 3.60 | 3,924.00 |
| 6/3/2021 | Gange, Caroline | Attend call w/ K. Eckstein, R. Ringer, D. Blabey, G. Horowitz, C. Boaz and S. Schinfeld re confirmation hearing, litigation workstreams and next steps (1.5); draft follow-up email re same (0.2). | 1.70 | 1,615.00 |
| 6/3/2021 | Cohen, Boaz | Attend KL team call re confirmation and litigation issue (1.5). | 1.50 | 1,515.00 |
| 6/3/2021 | Blain, Hunter | Attend portion of call with K. Eckstein, R. Ringer, C. Gange, G. Horowitz, S. Schinfeld re confirmation strategy (1.1). | 1.10 | 786.50 |
| 6/4/2021 | Horowitz, Gregory A. | Review disclosure statement (2.3); calls w/ D. Blabey re confirmation hearing prep (0.6);; call w/ S. Schinfeld re same (0.2). | 3.10 | 4,340.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 20

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/4/2021 | Blabey, David E. | Review and comment on research for potential subpoena objection (0.5); call with G. Horowitz re confirmation hearing prep (0.6); review and comment on document request responses (0.4). | 1.50 | 1,657.50 |
| 6/4/2021 | Schinfeld, Seth F. | Email with R. Ringer, D. Blabey, and G. Horowitz re: confirmation discovery issues (0.3); call with G. Horowitz re: same (0.2); revise draft responses and objections to public school discovery requests and deposition notices (1.3); email with D. Blabey re: same (0.2); email to G. Cicero and J. Stoll re: same (0.1). | 2.10 | 2,289.00 |
| 6/4/2021 | Blain, Hunter | Research regarding examiner motion (0.3); correspondence with D. Blabey re same (0.2). | 0.50 | 357.50 |
| 6/5/2021 | Blabey, David E. | Review litigation strategy and correspondence with R. Ringer and G. Horowitz re same. | 0.50 | 552.50 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 21

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/5/2021 | Schinfeld, Seth F. | Review second amended order re: confirmation schedule (0.2); email with C. Gange and H. Blain re: Debtor discovery requests and related matters (0.3); email to J. Wagner and K. Kennedy re: confirmation discovery projects and related background (1.3); review potions of disclosure statement and proposed confirmation plan (0.8); review of document production requests propounded by the Debtors and/or Sacklers to various objecting parties (0.5); email with Debtors' counsel re: confirmation schedule (0.2). | 3.30 | 3,597.00 |
| 6/5/2021 | Blain, Hunter | Research re requests for production (0.1); emails with S. Schinfeld re same (0.1). | 0.20 | 143.00 |
| 6/5/2021 | Gange, Caroline | Emails w/ S. Schinfeld re discovery updates. | 0.10 | 95.00 |
| 6/6/2021 | Schinfeld, Seth F. | Correspondence with R. Ringer, D. Blabey, G. Horowitz, J. Wagner, and /or K. Kennedy re: confirmation discovery planning issues. | 0.40 | 436.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 22

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/7/2021 | Wagner, Jonathan M. | Attend call with KL team re confirmation issues (0.8);. review email from S. Schinfeld setting out issues (0.3); review Committee reply in support of disclosure statement (0.5); attend call w/ K. Kennedy, G. Horowitz, S. Schinfeld and D. Blabey re strategy (0.7); review draft response to discovery request (0.6); email to S. Schinfeld re draft response to discovery request (0.1); review attorneys' fees issues (0.6); review disclosure statement (0.5). | 4.10 | 5,637.50 |
| 6/7/2021 | Ringer, Rachael L. | Attend call with KL team re: litigation issues (0.7), call with G. Horowitz, D. Blabey, and S. Schinfeld re confirmation issues (0.6), finalize/assist with expert designation issues (0.8). | 2.10 | 2,520.00 |
| 6/7/2021 | Horowitz, Gregory A. | Attend KL litigation team call re confirmation strategy, experts and fact witnesses (0.7); emails from/to team, J. Hudson, Gilbert firm group re insurance finding (0.4); attend call w/ KL litigation team re confirmation issues (0.8); attend call w/ K. Eckstein, R. Ringer, S. Schinfeld re valuation and confirmation issues (0.6). | 2.50 | 3,500.00 |
| 6/7/2021 | Eckstein, Kenneth H. | Attend call with litigation team re expert reports, discovery for confirmation (0.7); review materials re expert reports, discovery, other plan materials (1.2). | 1.90 | 2,992.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK | SILICON VALLEY | PARIS



August 31, 2021
Invoice #: 832324
072952-00008
Page 23

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/7/2021 | Blabey, David E. | Attend call with J. Wagner, G. Horowitz, K. Kennedy, and S. Schinfeld re confirmation discovery (0.7) and emails with K. Eckstein and others re same (0.8); correspondence with K. Eckstein, R. Ringer, S. Schinfeld and G. Horowitz re discovery (0.3); call with KL team re examiner pleading and confirmation issues (0.8); multiple emails and calls with KL team and AHC professionals re expert disclosures and review drafts of same (1.2); emails with H. Blain re examiner motion research (0.3); review articles by counsel to examiner movant (2.1). | 6.20 | 6,851.00 |
| 6/7/2021 | Blabey, David E. | Call with Gilbert and Kramer teams re insurance issues (0.6). | 0.60 | 663.00 |
| 6/7/2021 | Kennedy, Karen S. | Attend call with D. Blabey, G. Horowitz, J. Wagner, S. Schinfeld re background and status of confirmation hearing preparation (0.7); email J. Wagner re same (0.1); read responses to objections to disclosure statement and relevant portions of plan and disclosure statement (2.0); read publics schools creditors discovery requests and draft responses (1.0); review emails re discovery responses (0.3); review research and transcript sections re legal standards governing attorneys' fees (1.2). | 5.30 | 5,856.50 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 24

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/7/2021 | Schinfeld, Seth F. | Review emails from Debtors' counsel re: initial expert disclosures (0.2); emails with D. Blabey re: confirmation discovery projects (0.2); calls with Debtors' counsel, Gilbert LLP attorneys, Brown Rudnick attorneys re: confirmation findings on liability valuation issues (1.3); call with Gilbert attorneys, R. Ringer, G. Horowitz, and D. Blabey re: valuation and insurance issues (0.6); call with litigation team, K. Eckstein, R. Ringer, and D. Blabey re: same (0.8); draft and revise AHC's initial experts disclosure statement (1.3); email with Debtors' counsel (M. Tobak, et al) re: same (0.2); email with J. Hudson and/or G. Cicero re: same (0.3); call with G. Horowitz, J. Wagner, K. Kennedy, and D. Blabey re: confirmation discovery projects (0.7); review of various creditor groups' and parties' filed and/or served initial expert disclosures (0.5). | 6.10 | 6,649.00 |
| 6/7/2021 | Blain, Hunter | Further research regarding examiner motion (1.6); communications with D. Blabey re same (0.3); review discovery requests and draft overview of discovery for distribution to KL litigation (0.5); follow up research re examiner motion (0.4); email K. Eckstein, R. Ringer, and D. Blabey re same (0.1); coordinate with R. Ringer, D. Blabey, C. Gange and S. Schinfeld re expert witness designation and serve same (1.7). | 4.60 | 3,289.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 25

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/7/2021 | Schinfeld, Seth F. | Revise draft responses and objections to public school district creditors' discovery requests (2.9); email with G. Cicero and A. Simpson re: same (0.4); email with D. Blabey and J. Wagner re: same (0.3). | 3.60 | 3,924.00 |
| 6/7/2021 | Gange, Caroline | Emails w/ KL team re discovery requests. | 0.40 | 380.00 |
| 6/8/2021 | Ringer, Rachael L. | Attend portion of call with AHC professionals and PEC re: confirmation litigation/experts (0.5), attend call with DPW/Gilbert re: findings, insurance issues (0.8), follow-up with G. Cicero (0.2). | 1.50 | 1,800.00 |
| 6/8/2021 | Wagner, Jonathan M. | Review disclosure statement (0.5); participate in conference call with debtors' counsel regarding trial and discovery strategy and trial witnesses (1.0); attend call with S. Schinfeld, K. Kennedy re trial strategy (0.5); attend conference call with Brown Rudnick re trial and discovery strategy, attorneys' fees issues (0.8); analyze legal issues and attorneys' fees issues (0.7). | 3.50 | 4,812.50 |
| 6/8/2021 | Eckstein, Kenneth H. | Attend portion of call with KL and DPW re confirmation discovery (0.7). | 0.70 | 1,102.50 |
| 6/8/2021 | Eckstein, Kenneth H. | Attend portion of call with KL team, Brown Rudnick, re attorneys' fee expert and evidence for hearing (0.6). | 0.60 | 945.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 26

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/8/2021 | Blabey, David E. | Attend portion of call with Gilbert and DPW re insurance issues (0.8); emails re examiner and expert witness and confirmation discovery (0.3). | 1.10 | 1,215.50 |
| 6/8/2021 | Blabey, David E. | Emails with KL team and others re expert reports and examiner pleading and attend portion of call with working group re discovery (1.8); review examiner pleadings and outline response in email to clients (2.2); prepare for litigation call with DPW (0.2) and attend call with DPW (1.0); follow up emails to KL team re same (0.3); discuss expert and fee issues with R. Ringer (0.3); emails with KL team re discovery (0.3); attend call with G. Cicero and KL team re fee expert (0.7). | 6.80 | 7,514.00 |
| 6/8/2021 | Kennedy, Karen S. | Attend call with Davis Polk attorneys K. Benedict, M. Tobak, B. Kaminetzky and litigation team re hearing preparation (1.0); call with J. Wagner and S. Schinfeld re status and strategy (0.5); emails re publics schools creditors discovery requests and draft responses (0.3); read disclosure statement reply explanation of process for negotiating allocation (0.6); emails re potential expert and fact witnesses on abatement, allocation and attorneys' fees (0.4); read responses to objections to disclosure statement and relevant portions of plan and disclosure statement (2.0). | 4.80 | 5,304.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 27

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/8/2021 | Schinfeld, Seth F. | Attend call with Debtors' counsel, K. Eckstein, R. Ringer, D. Blabey, G. Horowitz, J. Wagner, and K. Kennedy re: confirmation discovery strategy (1.0); call and email with J. Wagner and K. Kennedy re: same (0.6); email with J. Wagner, D. Blabey, G. Cicero, J. Stoll and/or A. Simpson re: draft responses and objections to public school discovery request (0.2); email with R. Ringer, D. Blabey, and H. Blain re: all parties' initial expert disclosures and document requests (0.4); revise draft responses and objections to public schools discovery requests (0.8); email with D. Blabey and/or G. Cicero re: same (0.3); attend call with Debtors' counsel, Gilbert LLP attorneys, Brown Rudnick attorneys re: confirmation findings on liability valuation issues (1.0); draft internal update on status of all confirmation discovery (0.8); review of certain Debtor RFPs (0.3). | 5.40 | 5,886.00 |
| 6/8/2021 | Blain, Hunter | Review and summarize discovery materials, including expert reports (0.7); emails with D. Blabey and KL team re same (0.2); review and summarize document requests (0.6). | 1.50 | 1,072.50 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 28

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/9/2021 | Wagner, Jonathan M. | Participate in conference call with K. Eckstein and PEC members re fee issues, strategy (0.7); review issues for declaration on fee issues (0.5); review material bearing on fee issues presentation (0.8). | 2.00 | 2,750.00 |
| 6/9/2021 | Horowitz, Gregory A. | Prepare for (0.2) and attend call w/ Davis Polk, KL teams re confirmation strategy (1.0). | 1.20 | 1,680.00 |
| 6/9/2021 | Eckstein, Kenneth H. | Prepare for (0.1) and attend call with counsel. Wagner and PEC members re fee witness, hearing (0.7). | 0.80 | 1,260.00 |
| 6/9/2021 | Eckstein, Kenneth H. | Attend call with DPW, Akin re confirmation hearing (1.0). | 1.00 | 1,575.00 |
| 6/9/2021 | Blabey, David E. | Outline legal arguments for defense of legal fees provisions of plan (1.8) and research for same (2.3); attend call with Motley Rice and Kramer teams re expert and fact declarations (0.6); emails with Kramer team re same (0.5); discuss same with R. Ringer (0.2); call with K. Kennedy to discuss outline of Motley Rice declaration (0.6); call with Davis Polk, Kramer and Gilbert teams re insurance expert issues (1.0). | 7.00 | 7,735.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 29

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/9/2021 | Kennedy, Karen S. | Call with D. Blabey re drafting outline of attorneys' fees witness declaration (0.6); read memo on legal arguments in support of approval of fee provisions in plan (0.6); consider order of attorneys' fees declaration and emails D. Blabey re same (0.4); begin drafting attorneys' fees witness declaration including by reviewing Debtors' motion for a preliminary injunction and material on prepetition negotiations (1.0). | 2.60 | 2,873.00 |
| 6/9/2021 | Schinfeld, Seth F. | Email with D. Blabey, J. Wagner, and/or K. Kennedy re: confirmation fact and expert witness issues (0.5); email with H. Blain re: confirmation document requests (0.2); review D. Blabey email re: response to examiner motion (0.2); call with Debtors' counsel, Gilbert LLP attorneys, Brown Rudnick attorneys re: confirmation findings on liability valuation issues (1.0); emails with NCSG and/or MSGE counsel, respectively re: responses and objections to Public School District Creditors discovery (0.4); email with K. Eckstein, R. Ringer, and/or D. Blabey re: same (0.3); email with B. Cohen and D. Lennard re: confirmation research and related tasks (0.2). | 2.80 | 3,052.00 |
| 6/9/2021 | Blain, Hunter | Research re examiner issues (0.4); review and summarize document requests (0.7); emails with D. Blabey and S. Schinfeld re same (0.1). | 1.20 | 858.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 30

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/10/2021 | Wagner, Jonathan M. | Review disclosure statement submissions (2.9); review outline of issues for attorney's fees witness (1.3); review proposed response to document requests (0.5); call w/ S. Schinfeld re discovery issues (0.2). | 4.90 | 6,737.50 |
| 6/10/2021 | Eckstein, Kenneth H. | Correspond with litigation team re litigation projects and staffing for confirmation (0.7). | 0.70 | 1,102.50 |
| 6/10/2021 | Blabey, David E. | Emails with KL team re legal fee and public school confirmation issues (0.6). | 0.60 | 663.00 |
| 6/10/2021 | Kennedy, Karen S. | Continue drafting attorneys' fees fact witness declaration outline (4.2); research law on common benefit fund for use in attorneys' fees declaration outline (0.8); read plan provisions on attorneys' fees for use in attorneys' fees outline (2.0). | 7.00 | 7,735.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 31

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/10/2021 | Schinfeld, Seth F. | Attend call with Debtors' counsel and AHC counsel re: possible insurance expert for confirmation hearing and related issues (0.6); email with K. Eckstein and J. Wagner re: confirmation discovery issues (0.6); call with J. Wagner re: draft responses and objections to public school discovery requests (0.2); calls and email with M. Sheldon re: same (0.4); revise same (0.3); conduct research on mediation privilege (0.6); calls with D. Lennard re discovery (0.2); correspondence with D. Lennard and/or B. Cohen re: confirmation discovery strategy (0.4); call with R. Goot re: same (0.5); review draft response to examiner motion (0.3). | 4.10 | 4,469.00 |
| 6/10/2021 | Blain, Hunter | Review draft of response to examiner motion (0.7); emails with D. Blabey re same (0.1); further review examiner motion (0.4); review draft Debtors response to examiner motion (0.6). | 1.80 | 1,287.00 |
| 6/10/2021 | Cohen, Boaz | Emails with S. Schinfeld re background to confirmation discovery litigation. | 0.30 | 303.00 |
| 6/10/2021 | Goot, Rachel | Call with S. Schinfeld re plan confirmation (0.5); review documents (0.2). | 0.70 | 500.50 |
| 6/10/2021 | Lennard, Daniel | Review basic case materials (0.6); call with S. Schinfeld re case overview (0.2). | 0.80 | 852.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 32

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/11/2021 | Wagner, Jonathan M. | Revise and edit draft declaration addressing allocation issues (2.3); review cases bearing on attorneys' fees issues (1.5); attend conference call with D. Blabey, K. Kennedy, and S. Schinfeld re outline of attorneys' fees declaration (0.5); review outline of order of proof (0.7). | 5.00 | 6,875.00 |
| 6/11/2021 | Ringer, Rachael L. | Attend portion of call with G. Gotto, P. Thurmond, K. Eckstein, and D. Blabey re expert declarations (0.6). | 0.60 | 720.00 |
| 6/11/2021 | Eckstein, Kenneth H. | Prepare for (0.2) and attend call with G. Gotto, P. Thurmond, D. Blabey, R. Ringer re abatement evidence and confirmation hearing (0.8); correspond with KL team re attorney fee evidence (0.6); correspond with KL team re School District expert and discovery timing (0.4). | 2.00 | 3,150.00 |
| 6/11/2021 | Blabey, David E. | Attend call with K. Eckstein, R. Ringer, G. Gotto and P. Thurmond re witness declarations (0.8); call with J. Wagner, S. Schinfeld and K. Kennedy re fee declaration (0.5); calls and emails with S. Schinfeld re WIP (0.3). | 1.60 | 1,768.00 |
| 6/11/2021 | Kennedy, Karen S. | Attend call with S. Schinfeld, J. Wagner, and D. Blabey re draft attorneys' fees declaration outline (0.5); revise attorneys' fees declaration outline and circulate to team (0.6); review and revised draft objection to motion for examiner (1.8). | 2.90 | 3,204.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP        NEW YORK  |  SILICON VALLEY  |  PARIS



August 31, 2021
Invoice #: 832324
072952-00008
Page 33

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/11/2021 | Schinfeld, Seth F. | Email with counsel for Debtors, UCC, NCSG, MSGE, and Public School District Creditors re: extensions of expert and discovery deadlines (0.2); email with J. Wagner and G. Cicero re: same (0.2); email to/with AHC members re: potential collection of responsive documents and information (1.0); review draft outline of declaration on attorneys' fees issues for confirmation (0.2); review of confirmation discovery materials (0.3); call with J. Wagner, K. Kennedy, and D. Blabey re: fee declarations (0.5); draft list of open projects and tasks for confirmation (0.3). | 2.70 | 2,943.00 |
| 6/11/2021 | Blain, Hunter | Further review/revise examiner objection. | 1.40 | 1,001.00 |
| 6/12/2021 | Schinfeld, Seth F. | Revise agenda and tasks list for upcoming team meeting on confirmation strategy (0.5); email D. Blabey re: same (0.2); review portions of RFPs recently served by Debtors and Sacklers (0.7). | 1.40 | 1,526.00 |
| 6/12/2021 | Blain, Hunter | Further review/revise examiner objection. | 2.30 | 1,644.50 |
| 6/13/2021 | Horowitz, Gregory A. | Review and revise J. Guard draft declaration (0.5); emails with J. Wagner, K. Eckstein, and S. Schinfeld re same (0.3). | 0.80 | 1,120.00 |
| 6/13/2021 | Blabey, David E. | Emails with S. Schinfeld re agenda for litigation team call (0.2). | 0.20 | 221.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 34

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/13/2021 | Blain, Hunter | Further review and proof objection to examiner motion (0.8); communications with D. Blabey re same (0.2); coordinate with W. Kane re filing same (0.2). | 1.20 | 858.00 |
| 6/13/2021 | Schinfeld, Seth F. | Review draft declaration re: allocation issues (0.4); email with K. Eckstein, G. Horowitz, and J. Wagner re: same (0.2); email with D. Blabey re: agenda for team call (0.2). | 0.80 | 872.00 |
| 6/14/2021 | Horowitz, Gregory A. | Attend team call re various litigation issues and strategies (1.5); review filings and various background materials re ad hoc Committee issues (0.5). | 2.00 | 2,800.00 |
| 6/14/2021 | Wagner, Jonathan M. | Attend call with K. Eckstein, D. Blabey, S. Schinfeld, K. Kennedy re trial strategy (1.5); review and revise J. Guard outline (2.0); review witness declaration issues (1.0); review abatement issues lawsuit (0.3). | 4.80 | 6,600.00 |
| 6/14/2021 | Eckstein, Kenneth H. | Attend call with KL litigation team re confirmation issues, witnesses, strategy (1.5). | 1.50 | 2,362.50 |
| 6/14/2021 | Blabey, David E. | Review and comment on J. Guard draft declaration (0.8); attend KL litigation team meeting to discuss witnesses and strategy (1.5). | 2.30 | 2,541.50 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 35

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/14/2021 | Kennedy, Karen S. | Attend litigation team call re hearing preparation, including issues of abatement, allocation, attorneys' fees, settlement, and liability (1.5); review draft of J. Guard declaration on allocation (0.9); emails with litigation team re hearing preparation (0.5). | 2.90 | 3,204.50 |
| 6/14/2021 | Schinfeld, Seth F. | Attend call with K. Eckstein, G. Horowitz, J. Wagner, D. Blabey and others re: confirmation-related litigation tasks and strategy (1.5); draft summary of same (0.7); email with K. Kennedy re: same (0.2); revise draft supplemental expert disclosure (0.3); email with J. Hudson, R. Ringer, and/or H. Blain re: same (0.3); email with AHC co-counsel (G. Cicero, J. Feeney, S. Gilbert, and others) re: confirmation discovery strategy and related issues (0.3); conduct expert research (0.5). | 3.80 | 4,142.00 |
| 6/14/2021 | Blain, Hunter | Prepare for (0.1) and attend call with K. Eckstein, D. Blabey, C. Gange, and KL litigation team regarding confirmation strategy (1.5). | 1.60 | 1,144.00 |
| 6/14/2021 | Blain, Hunter | Serve supplemental designation of expert witnesses (0.1); emails with S. Schinfeld re same (0.1). | 0.20 | 143.00 |
| 6/14/2021 | Goot, Rachel | Review background documents (0.5); attend team call with K. Eckstein, D. Blabey, G. Horowitz, others re upcoming plan (1.5). | 2.00 | 1,430.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 36

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/14/2021 | Gange, Caroline | Attend confirmation strategy call with KL team. | 1.50 | 1,425.00 |
| 6/14/2021 | Lennard, Daniel | Attend team call re various litigation issues; review filings and various background materials re ad hoc Committee issues. | 2.00 | 2,130.00 |
| 6/15/2021 | Wagner, Jonathan M. | Revise and edit outline re abatement issues (0.9); call with K. Kennedy re same (0.1); review research concerning release issues (1.0); emails with D. Blabey re release issues, Section 1129 issues (0.5); revise and edit chart of witnesses (0.6); review draft expert reports (2.2). | 5.30 | 7,287.50 |
| 6/15/2021 | Blabey, David E. | Review and comment on Debtors' expert reports and multiple emails re best interests of creditors test (2.2); review letter to Judge McMahon (0.5); emails and calls with KL team re expert reports and public schools-related research (0.3); emails with KL team re witness declarations (0.2); call with S. Schinfeld and R. Goot re: abatement-related research issues (0.3). | 3.50 | 3,867.50 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 37

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/15/2021 | Kennedy, Karen S. | Review drafts of 6 expert reports provided by Davis Polk (1.2); emails with KL team re draft expert reports (0.3); create chart of AHC witnesses, emails with KL team re same and revise same (1.0); draft outline of topics for government fact witness on abatement (2.1); call with J. Wagner re draft (0.1); revise draft outline (0.3); emails with KL team re draft (0.3); review schools' abatement experts prior declarations (1.0). | 6.30 | 6,961.50 |
| 6/15/2021 | Schinfeld, Seth F. | Review drafts of Debtors' expert reports (0.8); email with J. Wagner, K. Kennedy, and D. Blabey re: witness declaration outlines and related matters (0.5); email with K. Eckstein, D. Blabey, and J. Wagner re: confirmation discovery and hearing prep coordination issues (0.2); draft and circulate agenda for upcoming call with AHC co-counsel re: same (0.2); call with D. Blabey and R. Goot re: abatement-related research issues (0.3); email with R. Goot re: same and assembly of related materials (0.6); review reply papers in support of examiner motion (0.3). | 2.90 | 3,161.00 |
| 6/15/2021 | Goot, Rachel | Call with D. Blabey, S. Schinfeld re abatement research (0.3); pull relevant pleadings for research (0.7). | 1.00 | 715.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 38

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/16/2021 | Wagner, Jonathan M. | Review expert reports (4.0); attend conference call with Gilbert, Otterbourg, Brown Rudnick lawyers re strategy, witnesses (1.0); attend portion of hearing on examiner motion (2.6). | 7.60 | 10,450.00 |
| 6/16/2021 | Horowitz, Gregory A. | Call w/ J. Wagner re expert reports, depositions (0.5); attend call w/ AHC counsel re confirmation discovery (1.4); review and revise reports re examiner motion hearing (0.3). | 2.20 | 3,080.00 |
| 6/16/2021 | Ringer, Rachael L. | Attend portion of call with AHC counsel re: confirmation discovery (0.5). | 0.50 | 600.00 |
| 6/16/2021 | Blabey, David E. | Emails with KL litigation team re next steps (0.2). | 0.20 | 221.00 |
| 6/16/2021 | Blabey, David E. | Attend call with AHC professionals to discuss confirmation strategy (1.4). | 1.40 | 1,547.00 |
| 6/16/2021 | Kennedy, Karen S. | Attend portion of examiner motion hearing (3.5); attend call with co-counsel from Brown Rudnick, Gilbert and Otterbourg re hearing preparation (1.4); begin reading expert reports served by all parties (1.0); emails re expert report signed jointly by two experts (0.4). | 6.30 | 6,961.50 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 39

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/16/2021 | Schinfeld, Seth F. | Attend portions of hearing on examiner motion (3.0); emails with H. Blain, R. Ringer, D. Blabey, J. Wagner, and K. Kennedy re: initial expert reports (0.4); attend call with Brown Rudnick, Gilbert, and Otterbourg re: confirmation discovery and hearing prep tasks and strategy issues (1.4); email with D. Blabey re: follow-up items (0.1). | 4.90 | 5,341.00 |
| 6/16/2021 | Blain, Hunter | Review/compile expert reports (0.6); emails with R. Ringer, D. Blabey, and S. Schinfeld re same (0.2); review reply on examiner motion in preparation for hearing (0.5); further prepare for and attend hearing re examiner motion to summarize for later distribution to the AHC (5.3). | 6.60 | 4,719.00 |
| 6/16/2021 | Goot, Rachel | Attend call re confirmation plan (1.4); review independent public school pleadings (3.4). | 4.80 | 3,432.00 |
| 6/16/2021 | Lennard, Daniel | Attend majority of call with AHC professionals re various abatement issues, apportionment issues. | 1.30 | 1,384.50 |
| 6/16/2021 | Kane, Wendy | Emails w/ H. Blain and S. Schinfeld re expert reports (0.1). | 0.10 | 44.00 |
| 6/17/2021 | Wagner, Jonathan M. | Attend call with G. Horowitz, D. Blabey, K. Kennedy and others re strategy (0.5); review Charles Cowan cases (2.7); review Charles Cowan articles (1.6); review expert reports (1.9). | 6.70 | 9,212.50 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 40

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/17/2021 | Horowitz, Gregory A. | Review Cowan CV info, J. Wagner emails re same (0.5). | 0.50 | 700.00 |
| 6/17/2021 | Ringer, Rachael L. | Attend call with AHC professionals re: confirmation witnesses, discovery (0.9). | 0.90 | 1,080.00 |
| 6/17/2021 | Blabey, David E. | Attend call with Purdue litigation team (0.5); edit declaration outline for local abatement witness (1.4); emails with KL team re witnesses (0.2); attend call with AHC professionals re confirmation witnesses (0.9). | 3.00 | 3,315.00 |
| 6/17/2021 | Kennedy, Karen S. | Attend litigators weekly call (0.5); continue reading expert reports submitted by all experts (4.0); review 2018 Cowan presentations found by J. Wagner that contradict Cowan report (1.2); review Gilbert deck on Purdue Insurance adversary proceeding (0.5). | 6.20 | 6,851.00 |
| 6/17/2021 | Schinfeld, Seth F. | Attend litigation team call re: confirmation discovery work streams and strategy (0.5); call with D. Lennard re: expert research (0.2); email with D. Blabey re: status of public school districts' discovery (0.1); review and revise outline for abatement fact witness declaration (0.2); attend call with P. Singer, J. Peacock, M. Leftwich, J. Guard, D. Blabey, and R. Ringer re: fact declarations and witnesses for confirmation hearing (0.9); email with J. Hudson and Debtors' counsel re: further extension of insurance expert deadlines (0.5). | 2.40 | 2,616.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 41

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/17/2021 | Goot, Rachel | Attend litigators team call re plan objections with D. Blabey, D. Horowitz, S. Schinfeld, others (0.5); follow up emails re same (0.3). | 0.80 | 572.00 |
| 6/17/2021 | Lennard, Daniel | Attend litigation team call re: various litigation issues (0.5); call w/ S. Schinfeld re expert research (0.2); expert research re: Cowan (1.1). | 1.80 | 1,917.00 |
| 6/17/2021 | Kane, Wendy | Correspondence w/ J. Wagner and S. Schinfeld re binders (0.2); prepare binders of initial expert reports (0.8); prepare second set of binders re Mortimer Sackler expert reports (1.1); coordinate production and delivery of binders (0.3). | 2.40 | 1,056.00 |
| 6/18/2021 | Wagner, Jonathan M. | Review Cowan expert report (1.5); review Cowan publications and presentations concerning allocation and abatement (2.5); review outline for attorneys' fees witness and issues (1.0). | 5.00 | 6,875.00 |
| 6/20/2021 | Goot, Rachel | Research re standing issues. | 3.80 | 2,717.00 |
| 6/21/2021 | Wagner, Jonathan M. | Attend litigation team call (0.4); prepare for Cowan deposition (2.5); call with K. Kennedy re litigation issues (0.1). | 3.00 | 4,125.00 |
| 6/21/2021 | Horowitz, Gregory A. | Review WV expert report, scan others (2.5); attend weekly litigation team call (0.4); coordination and update on witnesses, declarations (0.6). | 3.50 | 4,900.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 42

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/21/2021 | Kennedy, Karen S. | Call J. Wagner re status and strategy (0.1); attend litigation team call (0.4); review H. Blain case update (0.3); review current outlines on allocation and abatement (0.3); review expert reports (1.0). | 2.10 | 2,320.50 |
| 6/21/2021 | Schinfeld, Seth F. | Review Order granting Examiner appointment (0.1); review R. Goot email with standing research re: public school district creditors (0.3); attend weekly call of litigation team re: confirmation discovery and witness tasks (0.4); email with D. Blabey re: related matters (0.2); email with counsel for Debtors and UCC re: confession of judgment issues for Sackler settlement agreement (0.1). | 1.10 | 1,199.00 |
| 6/21/2021 | Blain, Hunter | Prepare for (0.1) and attend call with litigation team re status and current case issues (0.4). | 0.50 | 357.50 |
| 6/21/2021 | Goot, Rachel | Draft email summarizing research findings re public school standing. | 1.20 | 858.00 |
| 6/21/2021 | Lennard, Daniel | Legal and fact research re abatement issues (1.2); attend litigation team call (0.4). | 1.60 | 1,704.00 |
| 6/21/2021 | Cohen, Boaz | Attend portion of weekly litigator team call. | 0.20 | 202.00 |
| 6/22/2021 | Horowitz, Gregory A. | Review and comment on revised J. Guard declaration (1.0); emails to/from D. Blabey re same (0.2). | 1.20 | 1,680.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 43

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/22/2021 | Wagner, Jonathan M. | Prepare for Cowan deposition (3.4); review revised J. Guard declaration (0.9). | 4.30 | 5,912.50 |
| 6/22/2021 | Blabey, David E. | Incorporate J. Wagner edits to Guard declaration (1.0); edit and draft new sections of Guard declaration (5.3); emails with G. Horowitz re same (0.2); review West Virginia expert report and articles by expert (1.8); review and exchange emails re Brown Rudnick outline of confirmation arguments (0.5). | 8.80 | 9,724.00 |
| 6/22/2021 | Kennedy, Karen S. | Emails with KL team re chart of expert reports (0.1); review and revise revised declaration of fact witness J. Guard on allocation (1.1); review memo reporting on insurance adversary hearing (0.1); email with litigation team re G. Gotto as abatement witness (0.3). | 1.60 | 1,768.00 |
| 6/22/2021 | Schinfeld, Seth F. | Email with K. Kennedy and H. Blain re: expert reports (0.3); email with J. Wagner and/or D. Blabey re: draft declarations on abatement, allocation, and attorneys' fee issues (0.5); email with Debtors' counsel and UCC counsel re: confession of judgment issues (0.2). | 1.00 | 1,090.00 |
| 6/22/2021 | Blain, Hunter | Review expert reports and update summary table of same (0.8); correspond with R. Ringer and S. Schinfeld re same (0.2). | 1.00 | 715.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 44

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/23/2021 | Wagner, Jonathan M. | Attend conference call w/ M. Tobak and others at DPW re West Virginia experts (0.7); review insurance expert draft report (0.7); research settlements using population as an allocation factor (1.2); review list of legal issues for confirmation brief (0.3); prepare for Cowan deposition (2.7). | 5.60 | 7,700.00 |
| 6/23/2021 | Horowitz, Gregory A. | Prepare for (0.3) and attend call w/ litigation team, Debtors' litigators re approach to expert witnesses, confirmation (0.7); review draft insurance expert report, email comments re same to D. Blabey, J. Wagner (1.2). | 2.20 | 3,080.00 |
| 6/23/2021 | Eckstein, Kenneth H. | Call with Judge Chapman re mediation (0.8). | 0.80 | 1,260.00 |
| 6/23/2021 | Blabey, David E. | Calls and emails with KL litigation team re Guard Declaration and research issues (0.9); attend call with Davis Polk re expert witnesses and confirmation strategy (0.7). | 1.60 | 1,768.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 45

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/23/2021 | Kennedy, Karen S. | Call with D. Blabey re revising J. Guard declaration (0.1); revise J. Guard declaration (1.0); review draft expert report on valuation by Nathan Associates (0.7); review draft operating agreements for NewCo and TopCo (0.3); review schools trust outline sent by S. Gilbert (0.2); review legal research on cases approving settlements (0.5); attend call with M. Tobak of Davis Polk re allocation witnesses and preparation for confirmation hearing (0.6). | 3.40 | 3,757.00 |
| 6/23/2021 | Schinfeld, Seth F. | Attend call with D. Blabey, J. Wagner, K. Kennedy, and Debtors' counsel re: fact and expert confirmation discovery issues (0.7); email with D. Blabey and K. Kennedy re: draft fact witness declarations (0.1). | 0.80 | 872.00 |
| 6/23/2021 | Lennard, Daniel | Legal research re abatement issues. | 0.60 | 639.00 |
| 6/24/2021 | Wagner, Jonathan M. | Attend conference call w/ litigation team re strategy (0.3); prepare for expert deposition of C. Cowan (3.0); review draft fact declaration (1.5). | 4.80 | 6,600.00 |
| 6/24/2021 | Horowitz, Gregory A. | Attend weekly litigation team call (0.3); emails w/ litigation team re depositions (0.2). | 0.50 | 700.00 |
| 6/24/2021 | Ringer, Rachael L. | Coordinate with litigation team re: confirmation prep and plan supplement documents (1.0). | 1.00 | 1,200.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 46

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/24/2021 | Blabey, David E. | Attend weekly call with Purdue confirmation litigation team. | 0.30 | 331.50 |
| 6/24/2021 | Kennedy, Karen S. | Attend litigation team call (0.3); read H. Blain case update (0.1); revise chart of ACH witness declarations and expert reports (0.2); circulate current drafts of outlines of witness declaration (0.1). | 0.70 | 773.50 |
| 6/24/2021 | Schinfeld, Seth F. | Attend call with litigation team call re: confirmation discovery and witness declarations (0.3); email with K. Benedict (Davis Polk), C. Gange, and/or H. Blain re: expert reports and document reserve issues (0.8); call with R. Ringer re: same (0.1); call with A. Lees (Milbank) re: same (0.1); draft deposition notices for West Virginia experts on allocation issues (0.3); email with counsel for West Virginia re: production of documents experts relied on (0.2); conduct additional research on confession of judgment issues (1.4); email with A. Aufses, D. Fisher, and/or J. Rosenbaum re: same and related matters (0.7); email with J. Hudson and/or H. Blain re: finalizing and serving insurance expert report (0.1). | 4.00 | 4,360.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 47

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/24/2021 | Blain, Hunter | Correspondence with Debtor and S. Schinfeld regarding expert reports (0.3); review and summarize same (0.3); review expert designations (0.3); emails with D. Blabey and S. Schinfeld re same (0.2); coordinate final changes and service of expert report (0.4). | 1.50 | 1,072.50 |
| 6/24/2021 | Lennard, Daniel | Legal and fact research re abatement issues/mass-tort settlements. | 3.00 | 3,195.00 |
| 6/24/2021 | Cohen, Boaz | Prepare for (0.1) and attend litigation team weekly call (0.3). | 0.40 | 404.00 |
| 6/25/2021 | Wagner, Jonathan M. | Attend conference call with Brown Rudnick lawyers re attorneys' fees witness outline (0.3); prepare for W. Va. expert depositions (3.5). | 3.80 | 5,225.00 |
| 6/25/2021 | Horowitz, Gregory A. | Prepare for (0.3) and call with K. Eckstein re confirmation witnesses and issues (0.6); email litigation team re same (0.1). | 1.00 | 1,400.00 |
| 6/25/2021 | Eckstein, Kenneth H. | Call with G. Horowitz re status of confirmation evidence (0.6). | 0.60 | 945.00 |
| 6/25/2021 | Blabey, David E. | Review Brown Rudnick outline of declaration (0.7); call with Brown Rudnick, J. Wagner, K. Kennedy, and S. Schinfeld re attorneys' fees (0.3); emails with litigation team re confirmation declarations (0.5). | 1.50 | 1,657.50 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 48

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/25/2021 | Kennedy, Karen S. | Attend call with Brown Rudnick attorneys re declaration on attorneys' fees (0.3); review remote deposition protocol (0.1); emails sending draft declarations to witnesses (0.2); emails re obtaining access to Davis Polk document repository (0.2). | 0.80 | 884.00 |
| 6/25/2021 | Schinfeld, Seth F. | Attend call with D. Blabey, J. Wagner, K. Kennedy, G. Cicero, J. Stoll, and A. Simpson re: attorneys' fees issues for confirmation (0.3); revise draft deposition notices for West Virginia experts (0.2); email with internal litigation team re: remote deposition protocols (0.1); email J. Wagner re: same (0.1); emails with K. Benedict and/or H. Blain re: expert and/or plan issues (0.5); review latest drafts of fact witness declaration outlines (0.7). | 1.90 | 2,071.00 |
| 6/25/2021 | Blain, Hunter | Emails with Gilbert and KL team re expert reports (0.2). | 0.20 | 143.00 |
| 6/25/2021 | Lennard, Daniel | Legal research re abatement issues; attend call with litigation team. | 1.00 | 1,065.00 |
| 6/27/2021 | Schinfeld, Seth F. | Email to K. Eckstein, R. Ringer, and D. Blabey re: status of public school district creditors' discovery requests (0.1); draft email to West Virginia counsel re: expert materials (0.1). | 0.20 | 218.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 49

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/28/2021 | Wagner, Jonathan M. | Attend call w/ litigation team re strategy (0.5); review documents produced by W. Va. (1.0); review deposition protocols (0.5); prepare for W. Va. expert depositions (1.5). | 3.50 | 4,812.50 |
| 6/28/2021 | Ringer, Rachael L. | Attend litigation team call (0.5). | 0.50 | 600.00 |
| 6/28/2021 | Kennedy, Karen S. | Attend weekly litigation team call (0.5); review Non-State fee protocol (0.3); review documents submitted by West Virginia's expert (1.0); review summary of expert reports received (0.2); update chart of ACH witnesses (0.2). | 2.20 | 2,431.00 |
| 6/28/2021 | Schinfeld, Seth F. | Email with West Virginia counsel re: expert materials (0.3); email with K. Eckstein and counsel for public schools district creditors, Debtors, UCC, NCSG, and MSGE counsel re: further extensions of discovery deadlines (0.2); email to Debtors' counsel re: access to Confirmation Reserve document repository (0.2); email with H. Blain re: expert issues (0.5); revise and finalize deposition notices for West Virginia's experts (0.3); email with D. Fisher, J. Rosenbaum, and/or A. Aufses re: confession of judgment issues (0.2); conduct related case law research (0.4); attend weekly litigation team call re: confirmation discovery tasks and strategy (0.5); email with J. Wagner and D. Blabey re: same (0.3); email with W. Kane re: same (0.1); update internal case calendar (0.1). | 3.10 | 3,379.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 50

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/28/2021 | Blain, Hunter | Review/revise summary chart of expert reports (0.4); emails with S. Schinfeld re same (0.2); attend call with KL litigation team re fact witnesses, expert witnesses, and other litigation issues (0.5); coordinate service of deposition notices (0.2). | 1.30 | 929.50 |
| 6/28/2021 | Goot, Rachel | Review correspondence (0.4); attend litigation team call re witnesses (0.5); review caselaw re third party payor standing (2.7). | 3.60 | 2,574.00 |
| 6/28/2021 | Cohen, Boaz | Attend litigation team weekly call. | 0.50 | 505.00 |
| 6/28/2021 | Lennard, Daniel | Review materials for Cowan deposition (0.2); attend litigation team call (0.5). | 0.70 | 745.50 |
| 6/29/2021 | Wagner, Jonathan M. | Revise deposition outline (1.0); review Raymond Sackler expert reports (1.0). | 2.00 | 2,750.00 |
| 6/29/2021 | Blabey, David E. | Emails with litigation team re confirmation issues and WIP (0.6). | 0.60 | 663.00 |
| 6/29/2021 | Schinfeld, Seth F. | Email with D. Blabey, J. Wagner, and D. Lennard re: confirmation discovery strategy issues (0.4); email with counsel for Debtors and UCC re: confirmation discovery issues (0.2); email to R. Ringer and C. Gange re: expert issues (0.1); revise draft responses and objections to public school district creditors' discovery requests (0.1). | 0.80 | 872.00 |
| 6/29/2021 | Goot, Rachel | Research related to standing issues. | 3.40 | 2,431.00 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 51

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/29/2021 | Kane, Wendy | Prepare binders of initial expert reports, including compiling and indexing exhibits (1.8); coordinate production and delivery of same (0.2). | 2.00 | 880.00 |
| 6/30/2021 | Wagner, Jonathan M. | Review Raymond Sackler side expert reports (0.5); attend call with potential attorneys' fees witness, D. Blabey, G. Cicero re scope of testimony (1.0); prepare exhibit list for W. Va. expert depositions (0.4); prepare for W. Va. expert depositions (1.3). | 3.20 | 4,400.00 |
| 6/30/2021 | Blabey, David E. | Call with declarant and KL and Brown Rudnick teams (1.0). | 1.00 | 1,105.00 |
| 6/30/2021 | Kennedy, Karen S. | Attend call with fact witness P. Weinberger and expert S. Issachoroff (1.0); review draft outline of legal argument on attorneys' fees (0.2); review Judge McMahon letter (0.1); review case updates (0.2). | 1.50 | 1,657.50 |
| 6/30/2021 | Schinfeld, Seth F. | Email with D. Blabey, J. Wagner, and D. Lennard re: expert depositions (0.4); email with AHC members re: same (0.1); email with UCC counsel re: same (0.1); attend portions of call with P. Weinberger, D. Blabey, J. Wagner, and Brown Rudnick attorneys re: attorneys' fee issues for confirmation (0.6). | 1.20 | 1,308.00 |
| 6/30/2021 | Lennard, Daniel | Preparation for deposition, including review of production re: Cowan. | 0.60 | 639.00 |
| 6/30/2021 | Goot, Rachel | Research re standing issues. | 3.50 | 2,502.50 |



August 31, 2021
Invoice #: 832324
072952-00008
Page 52

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| TOTAL | | | 387.70 | $435,473.50 |



August 31, 2021
Invoice #: 832324
072952-00009
Page 53

**Meetings and Communications with Ad-Hoc Committee & Creditors**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 1.00 | $1,300.00 |
| Eckstein, Kenneth H. | Partner | 12.30 | 19,372.50 |
| Fisher, David J. | Partner | 3.50 | 5,075.00 |
| Ringer, Rachael L. | Partner | 11.50 | 13,800.00 |
| Rosenbaum, Jordan M. | Partner | 3.30 | 4,207.50 |
| Blabey, David E. | Counsel | 5.90 | 6,519.50 |
| Stoopack, Helayne O. | Counsel | 2.70 | 3,051.00 |
| Blain, Hunter | Associate | 12.00 | 8,580.00 |
| Gange, Caroline | Associate | 9.60 | 9,120.00 |
| Khvatskaya, Mariya | Associate | 3.20 | 3,232.00 |
| Lyons, Dana | Associate | 1.30 | 1,053.00 |
| Schinfeld, Seth F. | Associate | 3.20 | 3,488.00 |
| Taub, Jeffrey | Associate | 3.10 | 3,379.00 |
| **TOTAL FEES** | | **72.60** | **$82,177.50** |



August 31, 2021
Invoice #: 832324
072952-00009
Page 54

**Meetings and Communications with Ad-Hoc Committee & Creditors**

<u>PROFESSIONAL SERVICES DETAIL</u>

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/1/2021 | Blain, Hunter | Review and summarize motion to appoint independent examiner for distribution to the AHC (1.0); summarize hearing for distribution to the AHC (0.6); review and revise AHC update email (0.2); communications with C. Gange re same (0.1). | 1.90 | $1,358.50 |
| 6/2/2021 | Ringer, Rachael L. | Call with AHC working group re: DS/Plan updates and issues (1.1), follow-up re: plan comments and issues (0.5). | 1.60 | 1,920.00 |
| 6/2/2021 | Blain, Hunter | Finalize and circulate case update email to be sent to AHC prior to hearing (0.2); draft case update email regarding hearing summary and other case developments (1.1). | 1.30 | 929.50 |
| 6/2/2021 | Gange, Caroline | Attend AHC working group call re next steps on plan issues. | 1.10 | 1,045.00 |
| 6/3/2021 | Eckstein, Kenneth H. | Attend Working Group call (0.7). | 0.70 | 1,102.50 |
| 6/3/2021 | Eckstein, Kenneth H. | Attend call with West Virginia re allocation (0.6). | 0.60 | 945.00 |
| 6/3/2021 | Ringer, Rachael L. | Attend call with WV re: plan updates (0.6). | 0.60 | 720.00 |
| 6/3/2021 | Blain, Hunter | Revise and circulate AHC update email (0.4); communications with R. Ringer and C. Gange re same (0.1). | 0.50 | 357.50 |



August 31, 2021
Invoice #: 832324
072952-00009
Page 55

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/3/2021 | Lyons, Dana | Attend call with AHC working group discussing progress on NewCo. | 0.70 | 567.00 |
| 6/3/2021 | Gange, Caroline | Attend portion of call w/ AHC working group re case status. | 0.50 | 475.00 |
| 6/4/2021 | Eckstein, Kenneth H. | Attend call with working group re NewCo board search, review candidates (1.0). | 1.00 | 1,575.00 |
| 6/4/2021 | Gange, Caroline | Attend portions of call w/ working group re board search. | 0.80 | 760.00 |
| 6/8/2021 | Ringer, Rachael L. | Attend working group call re: next steps on confirmation litigation (1.1). | 1.10 | 1,320.00 |
| 6/8/2021 | Eckstein, Kenneth H. | Attend Working Group call (1.1); follow up emails re same (0.4). | 1.50 | 2,362.50 |
| 6/8/2021 | Gange, Caroline | Attend portion of working group call re case updates and next steps. | 0.50 | 475.00 |
| 6/9/2021 | Rosenbaum, Jordan M. | Attend weekly call with AHC. | 0.50 | 637.50 |
| 6/9/2021 | Fisher, David J. | Prepare for weekly AHC meeting (0.2); attendance at and participation in weekly AHC meeting (0.6). | 0.80 | 1,160.00 |
| 6/9/2021 | Eckstein, Kenneth H. | Attend weekly AHC call (0.6). | 0.60 | 945.00 |
| 6/9/2021 | Ringer, Rachael L. | Draft agenda for AHC call (0.2), emails with C. Gange re: same (0.2), prepare for (0.9) and attend AHC call (0.6). | 1.90 | 2,280.00 |
| 6/9/2021 | Stoopack, Helayne O. | Attend AHC weekly meeting (0.6). | 0.60 | 678.00 |



August 31, 2021
Invoice #: 832324
072952-00009
Page 56

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/9/2021 | Blabey, David E. | Attend weekly AHC call (0.6). | 0.60 | 663.00 |
| 6/9/2021 | Schinfeld, Seth F. | Prepare for (0.1) and attend weekly meeting of AHC members re: examiner motion, confirmation litigation issues, and plan supplement documents (0.6). | 0.70 | 763.00 |
| 6/9/2021 | Taub, Jeffrey | Attend AHC weekly status call. | 0.60 | 654.00 |
| 6/9/2021 | Khvatskaya, Mariya | Attend AHC weekly meeting. | 0.60 | 606.00 |
| 6/9/2021 | Blain, Hunter | Prepare for (0.2) and attend AHC meeting regarding confirmation timeline and next steps (0.6). | 0.80 | 572.00 |
| 6/9/2021 | Gange, Caroline | Prepare for (0.6) and attend weekly AHC meeting (0.6). | 1.20 | 1,140.00 |
| 6/10/2021 | Eckstein, Kenneth H. | Attend status call with Working Group re open case issues (0.8). | 0.80 | 1,260.00 |
| 6/10/2021 | Ringer, Rachael L. | Attend portion of call with clients re: plan updates and next steps (0.2). | 0.20 | 240.00 |
| 6/11/2021 | Ringer, Rachael L. | Prepare for (0.2) and attend call with KL team and AHC members re: confirmation witnesses (0.6). | 0.80 | 960.00 |
| 6/11/2021 | Blabey, David E. | Review draft email to states re abatement (0.2). | 0.20 | 221.00 |
| 6/11/2021 | Lyons, Dana | Attend call with AHC working group re next steps on plan. | 0.60 | 486.00 |
| 6/11/2021 | Gange, Caroline | Attend majority of call w/ AHC subgroup re updates/plan status. | 0.50 | 475.00 |



August 31, 2021
Invoice #: 832324
072952-00009
Page 57

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/14/2021 | Blain, Hunter | Review and summarize responses to examiner motion for distribution to AHC (1.0); emails with R. Ringer, D. Blabey, and C. Gange re same (0.1). | 1.10 | 786.50 |
| 6/15/2021 | Eckstein, Kenneth H. | Attend Working Group call on open plan issues (0.8). | 0.80 | 1,260.00 |
| 6/15/2021 | Ringer, Rachael L. | Attend call with working group re: check-in/plan issues (0.8). | 0.80 | 960.00 |
| 6/15/2021 | Blabey, David E. | Attend call with working group re litigation update (0.8). | 0.80 | 884.00 |
| 6/15/2021 | Blain, Hunter | Review and further draft AHC update email. | 0.30 | 214.50 |
| 6/15/2021 | Gange, Caroline | Attend AHC working group call re plan and other updates. | 0.80 | 760.00 |
| 6/21/2021 | Blain, Hunter | Review and summarize examiner order for distribution to the AHC (0.5); communications with R. Ringer, D. Blabey, and C. Gange re same (0.1); further revise AHC update email (0.2). | 0.80 | 572.00 |
| 6/22/2021 | Blain, Hunter | Email AHC regarding case update (0.1). | 0.10 | 71.50 |
| 6/23/2021 | Rosenbaum, Jordan M. | Attend call with AHC. | 1.40 | 1,785.00 |
| 6/23/2021 | Fisher, David J. | Attend weekly AHC meeting. | 1.40 | 2,030.00 |
| 6/23/2021 | Eckstein, Kenneth H. | Prepare for (0.1) and lead AHC call (1.4). | 1.50 | 2,362.50 |
| 6/23/2021 | Ringer, Rachael L. | Attend call with AHC re: case updates (1.4), draft agenda (0.1). | 1.50 | 1,800.00 |



August 31, 2021
Invoice #: 832324
072952-00009
Page 58

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/23/2021 | Stoopack, Helayne O. | Attend portion of AHC weekly call (1.1). | 1.10 | 1,243.00 |
| 6/23/2021 | Blabey, David E. | Attend majority of weekly AHC call (1.3). | 1.30 | 1,436.50 |
| 6/23/2021 | Schinfeld, Seth F. | Attend majority of weekly meeting of AHC members re: updates on mediation, plan confirmation litigation, plan supplements, and insurance issues. | 1.30 | 1,417.00 |
| 6/23/2021 | Blain, Hunter | Communications with client and C. Gange re solicitation and voting procedures (0.2); research re same (0.3); attend call with AHC regarding plan negotiations and current plan issues (1.4). | 1.90 | 1,358.50 |
| 6/23/2021 | Taub, Jeffrey | Attend majority of weekly AHC status call re mediation, insurance and plan supplement documents. | 1.30 | 1,417.00 |
| 6/23/2021 | Khvatskaya, Mariya | Attend weekly AHC meeting. | 1.40 | 1,414.00 |
| 6/23/2021 | Gange, Caroline | Prepare for (0.1) and attend weekly AHC call re public schools, plan and other updates (1.4). | 1.50 | 1,425.00 |
| 6/24/2021 | Eckstein, Kenneth H. | Attend Working Group call (0.5); follow up call with parties re Schools (0.9). | 1.40 | 2,205.00 |
| 6/24/2021 | Ringer, Rachael L. | Attend working group call (0.5). | 0.50 | 600.00 |
| 6/24/2021 | Blain, Hunter | Review and circulate examiner filings to AHC. | 0.40 | 286.00 |



August 31, 2021
Invoice #: 832324
072952-00009
Page 59

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/28/2021 | Eckstein, Kenneth H. | Pre-call with clients to prepare for NewCo board interviews (0.6). | 0.60 | 945.00 |
| 6/29/2021 | Eckstein, Kenneth H. | Attend Working Group call on board and trust selections, open issues (1.5). | 1.50 | 2,362.50 |
| 6/29/2021 | Ringer, Rachael L. | Attend portion of call with clients re: plan issues (1.2). | 1.20 | 1,440.00 |
| 6/29/2021 | Blabey, David E. | Attend part of working group call re plan and confirmation issues (0.8). | 0.80 | 884.00 |
| 6/29/2021 | Blain, Hunter | Review and summarize KEIP/KERP motion for distribution to AHC (0.7); communications with R. Ringer and C. Gange re AHC update email (0.1); edit and revise same (0.1). | 0.90 | 643.50 |
| 6/29/2021 | Gange, Caroline | Attend update call w/ AHC working group re plan, negotiation and litigation updates. | 1.50 | 1,425.00 |
| 6/30/2021 | Rosenbaum, Jordan M. | Prepare for (0.2) and attend call with AHC re status (1.2). | 1.40 | 1,785.00 |
| 6/30/2021 | Eckstein, Kenneth H. | Attend AHC call (1.3). | 1.30 | 2,047.50 |
| 6/30/2021 | Fisher, David J. | Preparation for weekly Committee meeting and review status (0.1); attendance at weekly AHC meeting (1.2). | 1.30 | 1,885.00 |
| 6/30/2021 | Bessonette, John | Attend portion of weekly call with AHC re plan and disclosure statement matters, Sackler Settlement and related matters. | 1.00 | 1,300.00 |



August 31, 2021
Invoice #: 832324
072952-00009
Page 60

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/30/2021 | Ringer, Rachael L. | Prepare for (0.1) and attend call with AHC re: plan updates (1.2). | 1.30 | 1,560.00 |
| 6/30/2021 | Stoopack, Helayne O. | Attend portion of weekly AHC call (1.0). | 1.00 | 1,130.00 |
| 6/30/2021 | Blabey, David E. | Review Judge McMahon letter and prepare litigation update for AHC call (1.0); attend weekly AHC call (1.2). | 2.20 | 2,431.00 |
| 6/30/2021 | Schinfeld, Seth F. | Attend weekly meeting of AHC members re: status of Sackler settlement and other plan supplement issues, and confirmation discovery updates. | 1.20 | 1,308.00 |
| 6/30/2021 | Blain, Hunter | Emails with R. Ringer and C. Gange re AHC update email and send same (0.3); summarize Judge McMahon letter for distribution to AHC (0.2); draft and send further AHC update email (0.2); prepare for (0.1) and attend call with AHC regarding plan supplement issues, KEIP/KERP motion, and discovery issues (1.2). | 2.00 | 1,430.00 |
| 6/30/2021 | Taub, Jeffrey | Attend weekly call with AHC and advisors. | 1.20 | 1,308.00 |
| 6/30/2021 | Khvatskaya, Mariya | Attend AHC meeting. | 1.20 | 1,212.00 |
| 6/30/2021 | Gange, Caroline | Attend weekly AHC call re plan and litigation updates, KEIP/KERP. | 1.20 | 1,140.00 |
| **TOTAL** | | | **72.60** | **$82,177.50** |



August 31, 2021
Invoice #: 832324
072952-00011
Page 61

**Plan and Disclosure Statement**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Aufses III, Arthur H. | Partner | 3.30 | $4,785.00 |
| Bessonette, John | Partner | 49.60 | 64,480.00 |
| Caplan, Jonathan S. | Partner | 14.20 | 18,460.00 |
| Dienstag, Abbe L. | Partner | 20.90 | 28,737.50 |
| Eckstein, Kenneth H. | Partner | 73.10 | 115,132.50 |
| Fisher, David J. | Partner | 118.10 | 171,245.00 |
| Ringer, Rachael L. | Partner | 26.40 | 31,680.00 |
| Rosenbaum, Jordan M. | Partner | 99.40 | 126,735.00 |
| Blabey, David E. | Counsel | 6.40 | 7,072.00 |
| Stoopack, Helayne O. | Counsel | 72.30 | 81,699.00 |
| Colucci, Marcus | Spec Counsel | 29.90 | 33,039.50 |
| Blain, Hunter | Associate | 5.80 | 4,147.00 |
| Diedrich, Drew | Associate | 12.40 | 7,626.00 |
| Gange, Caroline | Associate | 12.00 | 11,400.00 |
| Karlan, Zachary | Associate | 4.70 | 3,360.50 |
| Khvatskaya, Mariya | Associate | 46.10 | 46,561.00 |
| Klegon, Matthew | Associate | 42.30 | 42,723.00 |
| Kong, Shang | Associate | 26.50 | 27,560.00 |
| Lyons, Dana | Associate | 20.50 | 16,605.00 |
| Pistilli, Lia | Associate | 21.50 | 21,715.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 62

**Plan and Disclosure Statement**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Schinfeld, Seth F. | Associate | 6.90 | 7,521.00 |
| Taub, Jeffrey | Associate | 113.60 | 123,824.00 |
| Kane, Wendy | Paralegal | 0.40 | 176.00 |
| **TOTAL FEES** | | **826.30** | **$996,284.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/1/2021 | Rosenbaum, Jordan M. | Review and revise plan documents (1.5); attend call with DPW and Akin re same (1.0); review of NewCo LLC Agreement (0.5); call with DPW regarding diligence (0.8). | 3.80 | $4,845.00 |
| 6/1/2021 | Bessonette, John | Call re HSR with A. Dienstag and J. Taub (0.3); call w/ A. Dienstag, J. Taub and Brown Rudnick re same (0.4); attend portion of call with DPW and KL team re NewCo LLC agreement open items and M&A transaction matters (0.4). | 1.10 | 1,430.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 63

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/1/2021 | Fisher, David J. | Attend call with AHC professionals to discuss various DS issues (1.0); attend call with Brown Rudnick and KL corporate team regarding issues list and chart on remedies (0.4); review and comment on same (1.2); review termination rider and existing remedies rider (0.6); communications with tax professionals regarding outstanding tax related issues (0.3); review Akin Gump's comments and Term Sheets regarding same (0.4); review revisions to Settlement Agreement Term Sheet (0.2); communications with K. Eckstein regarding same (0.2); communications with Brown Rudnick regarding status and next steps regarding various riders and Settlement Agreement (0.4); review termination rider and riders regarding releases (0.5). | 5.20 | 7,540.00 |
| 6/1/2021 | Dienstag, Abbe L. | Call w/ J. Bessonette and J. Taub re HSR issues (0.3); participate in call with J. Bessonette, J. Taub, and Brown Rudnick all re: HSR filing requirement for NOAT Trust (0.4); review of statutory exemptions re: same (0.2); review emails re: drafting of FTC PMO interpretive request (0.1). | 1.00 | 1,375.00 |
| 6/1/2021 | Eckstein, Kenneth H. | Attend call with AHC professionals re disclosure statement issues (1.0). | 1.00 | 1,575.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 64

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/1/2021 | Ringer, Rachael L. | Numerous plan revisions and emails with KL team re: same (5.8), call with DPW and Akin re: same (1.0). | 6.80 | 8,160.00 |
| 6/1/2021 | Eckstein, Kenneth H. | Call with Spencer Stuart re NewCo board (1.0); multiple calls with DPW, Akin, Milbank, clients re plan and DS issues (1.8); review plan and DS revisions (1.2); prepare for (1.7) and attend DS hearing with Judge Drain (0.8); follow up calls with KL team and AHC professionals re plan, futures trust, and fee issues (2.5). | 9.00 | 14,175.00 |
| 6/1/2021 | Stoopack, Helayne O. | Emails with J. Taub re: NewCo LLC agreement (0.3); review draft summary of collateral term sheet open issues (0.8). | 1.10 | 1,243.00 |
| 6/1/2021 | Schinfeld, Seth F. | Attend hearing on supplemental disclosure statement. | 0.80 | 872.00 |
| 6/1/2021 | Blain, Hunter | Prepare for (0.2) and attend hearing regarding disclosure statement to summarize for AHC (0.8); follow up email to R. Ringer re same (0.1). | 1.10 | 786.50 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 65

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/1/2021 | Taub, Jeffrey | Review and revise NewCo operating agreement (2.6), draft issues list re same (1.8); revise same per KL tax comments (0.6), e-mail H. Stoopack re same (0.3); attend call w/ KL corporate/HSR teams re HSR matters (0.3); attend call w/ KL and Brown Rudnick teams re same (0.4); call w/ J. Hakimian re case status and background (0.3); attend call w/ DPW team re M&A diligence (0.8); call w/ D. Lyons re research (0.2). | 7.30 | 7,957.00 |
| 6/1/2021 | Lyons, Dana | Call with Davis Polk re data room (0.4); email KL team re same (0.3); call with J. re research (0.2). | 0.90 | 729.00 |
| 6/1/2021 | Lyons, Dana | Research regarding public benefit corporation (0.9); draft and input edits for NewCo LLC Agreement (1.1). | 2.00 | 1,620.00 |
| 6/2/2021 | Rosenbaum, Jordan M. | Attend disclosure statement hearing (1.7); draft and review NewCo LLC Agreement (2.0); call with KL corporate team re same (0.7); review of disclosure statement (0.6). | 5.00 | 6,375.00 |
| 6/2/2021 | Bessonette, John | Attend call with J. Rosenbaum and J. Taub on NewCo LLC agreement and open issues and items to be confirmed by KL bankruptcy and Houlihan (0.7); follow up emails with Houlihan and KL re same (0.8); review TDPs (0.8); review disclosure statement (2.2); review and reply to emails (0.3). | 4.80 | 6,240.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 66

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/2/2021 | Fisher, David J. | Review and comment on Settlement Term Sheet (0.5); review and discussion of issues lists regarding Credit Support Term Sheets with Akin Gump, Brown Rudnick and Davis Polk (1.4); correspondence with J. Rosenbaum and Brown Rudnick regarding open issues and status (0.6); communications with FTI regarding open issues and IAC excess cash sweep (0.3). | 2.80 | 4,060.00 |
| 6/2/2021 | Eckstein, Kenneth H. | Analyze open plan and DS issues, including Sackler settlement, fees, futures, milestones (5.0); prepare for (0.8) and attend continued DS hearing (1.7); follow up calls and correspondence with KL team and AHC professionals (1.5). | 9.00 | 14,175.00 |
| 6/2/2021 | Ringer, Rachael L. | Revise portions of DS (1.4), attend DS hearing (1.7). | 3.10 | 3,720.00 |
| 6/2/2021 | Stoopack, Helayne O. | Review collateral terms sheets and revised draft summary of open issues re: same (3.4); emails with J. Rosenbaum re: same (0.4); review revised tax language for settlement agreement (0.4). | 4.20 | 4,746.00 |
| 6/2/2021 | Blain, Hunter | Prepare for (0.3) and attend continued hearing regarding the disclosure statement to summarize for AHC (1.7). | 2.00 | 1,430.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 67

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/2/2021 | Taub, Jeffrey | E-mails w/ Houlihan and FTI teams re diligence status and all hands call (0.4); attend call w/ KL corporate team re NewCo operating agreement issues list and public benefit company reporting (0.7), follow up review re same (0.7); e-mail G. Coutts re open issues in NewCo operating agreement (0.3); revise NewCo operating agreement (0.9), e-mail A. Dienstag re same (0.1). | 3.10 | 3,379.00 |
| 6/2/2021 | Schinfeld, Seth F. | Attend continued hearing on disclosure statement. | 1.70 | 1,853.00 |
| 6/2/2021 | Gange, Caroline | Prepare for (0.2) and attend final supplemental disclosure statement hearing (1.7). | 1.90 | 1,805.00 |
| 6/2/2021 | Khvatskaya, Mariya | Review revised collateral term sheet and tax issues outstanding (0.7). | 0.70 | 707.00 |
| 6/2/2021 | Lyons, Dana | Research regarding PBCs and summarize same in email; draft email regarding HSR summary (4.6); call with Kramer team regarding NewCo LLC Agreement (0.7). | 5.30 | 4,293.00 |
| 6/3/2021 | Rosenbaum, Jordan M. | Call with FTI regarding collateral term sheets (0.6); calls with Brown Rudnick regarding settlement agreement (0.2); call with J. Bessonette, D. Fisher and J. Taub re same (0.7); review of NewCo LLC Agreement (1.3); call with Brown Rudnick and D. Fisher re M&A emergence transactions and diligence (0.7). | 3.50 | 4,462.50 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 68

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/3/2021 | Bessonette, John | Attend weekly corporate call with Brown Rudnick, Houlihan and KL on M&A matters related to transfer of assets and equity to NewCo and diligence, documentation and HSR and other issues in connection with the same (0.5); review of plan supplement document checklist and outstanding items and calls and emails re same (0.9); call with D. Fisher, J. Rosenbaum and J. Taub on M&A, LLC Agreement and Settlement Agreement matters related to Plan Supplement documents and emails regarding the same (0.7); calls and emails with D. Lyons and J. Jernstedt on charter and governance documents (0.5). | 2.60 | 3,380.00 |
| 6/3/2021 | Fisher, David J. | Attend call with H. Stoopack and M. Khvatskaya regarding various tax issues and status of same (0.5); attend call with J. Taub, J. Rosenbaum, and J. Bessonette regarding status of Plan documents (0.7); review issues relating to Side A and Side B Term Sheets in preparation for phone call with Debevoise (1.0); call with A. Libby to discuss various Side A Term Sheet issues (0.4). | 2.60 | 3,770.00 |
| 6/3/2021 | Ringer, Rachael L. | Attend portion of call with Debtors, NCSG, AHC members re: voluntary injunction (0.5). | 0.50 | 600.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 69

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/3/2021 | Stoopack, Helayne O. | Attend Brown Rudnick, KL, DPW weekly tax call (0.5); attend weekly corporate call (0.5); call with family counsel re: collateral term sheet tax issues (1.5); attend call with D. Fisher, M. Khvatskaya re: same (0.5). | 3.00 | 3,390.00 |
| 6/3/2021 | Blain, Hunter | Research and review prior disclosure statement objections (0.3). | 0.30 | 214.50 |
| 6/3/2021 | Taub, Jeffrey | Review amended disclosure statement, revise NewCo LLC Agreement per same and per Houlihan comments (2.3); e-mails w/ D. Lyons re transaction dataroom (0.2); attend call w/ J. Rosenbaum and KL team re NewCo LLC Agreement (0.5); attend call w/ KL, Brown Rudnick and financial advisors re corporate transaction status, follow-up e-mails KL team re same (0.7); call w/ D. Fisher, J. Rosenbaum, and J. Bessonette, re credit support agreement and settlement agreement (0.7); draft, revise and circulate summary of post-emergence structure for HSR submission (2.6). | 7.00 | 7,630.00 |
| 6/3/2021 | Lyons, Dana | Draft and review HSR language for J. Taub's review (1.3); review newly uploaded documents to the Reserve Data Room (1.1); review corporate governance documents of PBCs (0.9); email J. Bessonette re same (0.2). | 3.50 | 2,835.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 70

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/3/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick and DPW tax re: collateral term sheets (0.5); attend call with KL corporate team re: tax issues (0.5); attend corporate update call (0.5); attend call with family counsel re: collateral term sheet open tax points (1.5); review revised collateral term sheet (0.6). | 3.60 | 3,636.00 |
| 6/3/2021 | Gange, Caroline | Attend call with Debtors, NCSG, AHC members re operating injunction. | 0.80 | 760.00 |
| 6/4/2021 | Rosenbaum, Jordan M. | Attend call with DPW and Milbank and Akin regarding side A (1.6); draft and review of NewCo LLC Agreement (3.5); call with Brown Rudnick, H. Stoopack and M. Khvatskaya re collateral term sheets (0.8). | 5.90 | 7,522.50 |
| 6/4/2021 | Fisher, David J. | Review information on schedules relating to IACs, pledgers and structure chart from Norton Rose relating to holdings of IACs (1.3); discussion with FTI of issues relating to IACs in context of collateral (0.4). | 1.70 | 2,465.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 71

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/4/2021 | Fisher, David J. | Review tax issues relating to Settlement Agreement in preparation of tax call (0.7); participate in conference call with H. Stoopack, M. Khvatskaya, Brown Rudnick tax team and J. Rosenbaum regarding outstanding tax issues and update on discussion with Debevoise and Davis Polk regarding same (0.8); review revised mark-ups of Side A Term Sheets in preparation for call with Debevoise (0.8); participation in conference call with Debevoise, Davis Polk, BT and Akin Gump regarding comments and pen issues to Side A Term Sheets (1.6); discussions with E. Miller (Akin Gump) regarding outstanding issues on Side A Term Sheets (0.3); discussion with FTI regarding outstanding issues and update on discussions with Provence, Huron (0.5). | 4.70 | 6,815.00 |
| 6/4/2021 | Bessonette, John | Calls and emails with D. Fisher, J. Rosenbaum, J. Taub and Davis Polk team regarding credit support and other finance matters and Plan Supplement document checklist matters. | 0.70 | 910.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 72

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/4/2021 | Stoopack, Helayne O. | Attend call with M. Khvatskaya, N. Bouchard re: collateral term sheet tax issues (0.4); call with M. Khvatskaya re: same (0.4); attend call with Brown Rudnick, J. Rosenbaum, D. Fisher, and M. Khavatskaya re: term sheets (0.8); review revised Plan, Disclosure Statement and Plan Supplements as filed (1.0). | 2.60 | 2,938.00 |
| 6/4/2021 | Lyons, Dana | Review corporate governance documents for precedent for NewCo LLC Agreement. | 3.10 | 2,511.00 |
| 6/4/2021 | Taub, Jeffrey | Review and revise TopCo LLC Agreement (2.0), emails w/ H. Stoopack and J. Rosenbaum re same (0.4); call with DPW team re document checklist (0.2); revise summary of transaction for HSR filing, e-mail A. Dienstag re same (0.5); e-mails w/ KL team re NewCo LLC Agreement (0.8). | 3.90 | 4,251.00 |
| 6/4/2021 | Klegon, Matthew | Attend call with KL corporate team and Brown Rudnick re collateral term sheet. | 0.50 | 505.00 |
| 6/4/2021 | Khvatskaya, Mariya | Participate in a call with Brown Rudnick tax re: collateral term sheet (0.5); attend call with Brown Rudnick and KL corporate re: term sheet tax issues (0.8); attend call with Brown Rudnick and DPW tax re: same (1.5); review collateral term sheet (0.2); discuss same with H. Stoopack (0.4). | 3.40 | 3,434.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 73

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/5/2021 | Khvatskaya, Mariya | Review correspondence re: collateral term sheet negotiation (0.2). | 0.20 | 202.00 |
| 6/7/2021 | Rosenbaum, Jordan M. | Draft and review of NewCo LLC Agreement (4.8); calls with K. Eckstein and corporate team re NewCo LLC agreement (1.3); call with J. Bessonette and J. Taub regarding same (1.0); review of operating injunction (0.6). | 7.70 | 9,817.50 |
| 6/7/2021 | Fisher, David J. | Review of Multipod Side A Annex to Settlement Agreement (0.8); review mark-up of same by T. Wallach (0.4). | 1.20 | 1,740.00 |
| 6/7/2021 | Bessonette, John | Call with S. Kong to discuss case and M&A aspects including transfer agreement, diligence and related matters (0.7); prepare for (0.6) and attend call with KL team to review matters related to NewCo LLC agreement and M&A matters (1.0); follow up emails and calls with KL team (0.6); call with J. Rosenbaum and J. Taub to review NewCo Operating Agreement provisions (1.0); follow up review (0.1). | 4.00 | 5,200.00 |
| 6/7/2021 | Caplan, Jonathan S. | Review and respond to IP inquiry (0.3); review plan and consider IP issues (1.4); call with M. Colucci re same (0.4). | 2.10 | 2,730.00 |
| 6/7/2021 | Eckstein, Kenneth H. | Call with Spencer Stuart re NewCo board search (1.0); call with corporate team re NewCo LLC agreement (1.3). | 2.30 | 3,622.50 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 74

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/7/2021 | Stoopack, Helayne O. | Review credit support annex. | 2.00 | 2,260.00 |
| 6/7/2021 | Blabey, David E. | Review transcripts and plan provisions re attorneys' fees (1.0). | 1.00 | 1,105.00 |
| 6/7/2021 | Colucci, Marcus | Update research and status of patent portfolio (3.2); call w/ J. Caplan re same (0.4). | 3.60 | 3,978.00 |
| 6/7/2021 | Taub, Jeffrey | Revise NewCo LLC Agreement per J. Rosenbaum comments, call w/ J. Rosenbaum re same (2.0); prepare for (0.6) and attend and follow up from t/c w/ KL corporate team and K. Eckstein (1.3); create markup of J. Rosenbaum comments, circulate same (1.2); revise NewCo LLC Agreement per same (3.0); prepare for (1.0) and attend call w/ J. Rosenbaum and J. Bessonette re revised draft of NewCo LLC Agreement (1.0). | 10.10 | 11,009.00 |
| 6/7/2021 | Klegon, Matthew | Review key plan issues presentation (1.6); review settlement agreement term sheet (0.5); review comments to finality and appellate issues term sheet (0.3); review side B term sheet (0.8); review DPW comments to multiple group credit support annex (0.7); review side A-1,3,5,6,7,8 term sheet (0.5); review side A-2 term sheet (0.4); and review side A-4 term sheet (0.4). | 5.20 | 5,252.00 |
| 6/7/2021 | Khvatskaya, Mariya | Review revised collateral term sheet (0.1). | 0.10 | 101.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 75

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/7/2021 | Kong, Shang | Call with J. Bessonette re NewCo transfer agreement and related schedules. | 0.70 | 728.00 |
| 6/7/2021 | Lyons, Dana | Attend majority of call with corporate team and K. Eckstein re NewCo LLC Agreement issues. | 1.20 | 972.00 |
| 6/7/2021 | Gange, Caroline | Attend meeting w/ search firm re board search (1.0); attend portion of call w/ KL team re confirmation process (0.6); emails w/ J. Rosenbaum re corporate docs/NewCo agreement (0.1). | 1.70 | 1,615.00 |
| 6/8/2021 | Rosenbaum, Jordan M. | Prepare for (0.2) and attend call with Houlihan and FTI regarding BOD deck (1.0); review of LLC Agreement with J. Taub and J. Bessonette (2.2); attend call with DPW and J. Caplan re diligence for IP (0.2); draft and review of LLC Agreement (1.1); attend call with Brown Rudnick and D. Fisher re diligence (0.2); call with A. Dienstag and J. Taub re fiduciary duties and LLC agreement (0.3). | 5.20 | 6,630.00 |
| 6/8/2021 | Bessonette, John | Calls and emails regarding indemnification and other provisions of NewCo LLC Agreement with J. Rosenbaum, J. Taub, A. Aufses and S. Schinfeld and review of precedent provisions (1.1); clean review of and revisions to NewCo LLC agreement with J. Rosenbaum and J. Taub (2.2); review draft NewCo Board deck and emails re same (0.6). | 3.90 | 5,070.00 |
| 6/8/2021 | Fisher, David J. | Review IAC analysis for FTI (0.7). | 0.70 | 1,015.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 76

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/8/2021 | Fisher, David J. | Review Annex to Settlement Agreement regarding Side A and mark-up same with comments (1.9); review Brown Rudnick mark-up and tax mark-up of same (0.5); attend call with Brown Rudnick and J. Rosenbaum regarding status of Trust review and diligence (0.5); attend call with Akin Gump and Brown Rudnick regarding diligence matters (0.8); review covenant structure and collateral issues regarding Side A (0.7); calls with J. Taub; review NewCo/TopCo Term Sheet and LLC Agreement and discussion of same (0.6). | 5.00 | 7,250.00 |
| 6/8/2021 | Dienstag, Abbe L. | Begin review of draft Company LLC Agreement (5.7); call w/ J. Rosenbaum, J. Taub re: issue of fiduciary duties under the LLC Agreement (0.3). | 6.00 | 8,250.00 |
| 6/8/2021 | Caplan, Jonathan S. | Prepare for and participate in IP diligence call with Debtor's counsel, J. Taub and J. Rosenbaum (0.2); correspondence with Debtor's counsel re IP issues (0.4); review additional materials from J. Rosenbaum and consider IP issues (1.5). | 2.10 | 2,730.00 |
| 6/8/2021 | Eckstein, Kenneth H. | Call with A. Preis re confirmation hearing issues (0.8); review Board presentation for candidates (0.8); call with M. Huebner re case and plan issues (0.5). | 2.10 | 3,307.50 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 77

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/8/2021 | Stoopack, Helayne O. | Call w/ N. Bouchard, M. Khvatskaya re: tax provisions in Settlement Agreement (0.5); review and mark credit support annex (2.3); emails w/ N. Bouchard re: same (0.3). | 3.10 | 3,503.00 |
| 6/8/2021 | Colucci, Marcus | Analyze revised agreement and continue to update research regarding patent portfolio (4.2); attend call with Akin, Brown Rudnick and D. Fisher regarding diligence efforts and additional information needed (0.8). | 5.00 | 5,525.00 |
| 6/8/2021 | Taub, Jeffrey | Call w/ J. Rosenbaum and J. Bessonette to review and revise NewCo LLC Agreement (2.2), e-mails w/ KL team re same (0.1); call w/ D. Fisher re term sheets (0.6); legal research re fiduciary duties of managers (0.9); call w/ KL and DPW teams re IP diligence (0.2); call w/ A. Dienstag and J. Rosenbaum re fiduciary duties (0.3); review presentation to prospective board members (1.3); calls w/ D. Lyons re NewCo and TopCo LLC Agreements (0.3); attend call w/ KL, FTI and Houlihan teams re presentation to prospective board members (1.0). | 6.90 | 7,521.00 |
| 6/8/2021 | Lyons, Dana | Draft and review provisions in NewCo LLC Agreement (1.1); calls w/ J. Taub re same (0.3). | 1.40 | 1,134.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 78

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/8/2021 | Schinfeld, Seth F. | Review indemnification provisions of draft NewCo LLC Agreement (0.4); emails with A. Aufses, J. Bessonette, J. Rosenbaum, J. Taub, and D. Lyons re: same (0.2). | 0.60 | 654.00 |
| 6/8/2021 | Klegon, Matthew | Review KL comments to multigroup credit support annex (0.1); review charts of pledged entities and IACs and FTI's diligence questions related thereto (0.2). | 0.30 | 303.00 |
| 6/8/2021 | Khvatskaya, Mariya | Call with Brown Rudnick and H. Stoopack tax re: taxlanguage and settlement agreement (0.5); review revised settlement agreement (1.2); review revised collateral term sheet (0.3); review net proceeds calculations (0.2). | 2.20 | 2,222.00 |
| 6/8/2021 | Gange, Caroline | Draft chart re prospective NOAT trustees (0.3); emails w/ K. Eckstein re same (0.1); attend call w/ Houlihan and KL corporate team re board search teaser (1.0); follow-up review of same and emails w/ J. Rosenbaum re same (0.3). | 1.70 | 1,615.00 |
| 6/9/2021 | Rosenbaum, Jordan M. | Call with Brown Rudnick (0.4); call with J. Bessonette, A. Dienstage, and J. Taub regarding NewCo LLC Agreement (1.0); draft NewCo LLC Agreement (0.9). | 2.30 | 2,932.50 |
| 6/9/2021 | Dienstag, Abbe L. | Complete review and comment on NewCo LLC Agreement (4.2); call w/ J. Rosenbaum, J. Taub re: same (1.0). | 5.20 | 7,150.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 79

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/9/2021 | Bessonette, John | Review NewCo LLC Agreement (0.3); call with J. Rosenbaum, A. Dienstag and J. Taub re same (1.0); call with J. Taub re TopCo LLC Agreement, M&A process and documentation (0.5); review and comments to draft board candidate deck and emails re same (0.4). | 2.20 | 2,860.00 |
| 6/9/2021 | Fisher, David J. | Review comments and mark-up of Milipod Side A covenants and discussion of same (1.3) communications with Brown Rudnick and J. Rosenbaum regarding Trust materials and status of review (0.8); call with Akin Gump regarding Bedell and Trust review (0.4); call with Akin Gump regarding list of IAC pledgers and parties (0.4); call with Davis Polk regarding termination rights and releases (0.2); review issues list regarding remedies rider and send to Milbank Tweed (0.3); preliminary review of covenants Annex for Pods 2 and 4 (0.4); communications with H. Stoopack regarding tax issues (0.2). | 4.00 | 5,800.00 |
| 6/9/2021 | Eckstein, Kenneth H. | Review chart re board search candidates (0.7); review board teaser (0.6); call with DPW re co-defendant issues (0.6); call with M. Huebner re abatement, school district issues, confirmation (0.8); review plan documents (1.2). | 3.90 | 6,142.50 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 80

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/9/2021 | Stoopack, Helayne O. | Review TopCo LLC agreement (0.9); review net proceeds computation re: sale of IACs (1.0); review Akin, Brown Rudnick comments to credit support annex (0.8). | 2.70 | 3,051.00 |
| 6/9/2021 | Colucci, Marcus | Continue to analyze patent portfolio and scope of IP protection. | 1.00 | 1,105.00 |
| 6/9/2021 | Taub, Jeffrey | Review J. Bessonette comments on NewCo LLC Agreement (0.6); attend call w/ J. Rosenbaum, A. Dienstag and J. Bessonette re same (1.0); revise NewCo LLC Agreement per same and circulate same (1.2); review and revise TopCo LLC Agreement (1.1); call w/ J. Bessonette re same (0.5); review A. Dienstag comments on NewCo LLC Agreement (1.2); revise agreement per same (1.3). | 6.90 | 7,521.00 |
| 6/9/2021 | Klegon, Matthew | Review correspondence between D. Fisher and K. Stoopack re multigroup credit support annex. | 0.10 | 101.00 |
| 6/9/2021 | Kong, Shang | Review disclosure statement and NewCo opportunity overview deck and internal communications re same. | 1.00 | 1,040.00 |
| 6/9/2021 | Lyons, Dana | Draft and review edits to TopCo LLC Agreement (2.8); email to J. Taub listing rights and obligations of TopCo LLC Agreement (0.3). | 3.10 | 2,511.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 81

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/10/2021 | Rosenbaum, Jordan M. | Attend call with Houlihan and board search firm (0.7); calls with Brown Rudnick and D. Fisher regarding diligence of trusts (0.6); draft and review of LLC Agreement (1.4); call w/ A. Dienstag re same (0.2); review of plan documents (0.8). | 3.70 | 4,717.50 |
| 6/10/2021 | Bessonette, John | Review board teaser (0.5) and attend call with Houlihan and KL and Spencer Stuart re same; comments to HL (0.7); review of emergence materials provided by DPW and emails with team re same (0.8). | 2.00 | 2,600.00 |
| 6/10/2021 | Caplan, Jonathan S. | Initial review of LLC materials from J. Rosenbaum (0.8); discuss same with M. Colucci (0.6). | 1.40 | 1,820.00 |
| 6/10/2021 | Dienstag, Abbe L. | Call w/ J. Rosenbaum re: LLC Agreement, HSR interpretative request. | 0.20 | 275.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 82

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/10/2021 | Fisher, David J. | Review and comment on comments to Credit Support Annexes to Settlement Agreement (1.0); discussion of same with Brown Rudnick and KL team (1.8); call with M. Klegon regarding review of Trust documents and review of certain trust documents (0.4); calls with Akin re same (0.9); review and comment on NewCo LLC Agreement (0.4); communications with A. Libby and R. Ringer regarding Termination Rights Release (0.3); calls with J. Rosenbaum and Brown Rudnick regarding Trust and Settlement Rights issues (0.6). | 5.40 | 7,830.00 |
| 6/10/2021 | Ringer, Rachael L. | Call with E. Vonnegut re: plan issues (0.3). | 0.30 | 360.00 |
| 6/10/2021 | Eckstein, Kenneth H. | Attend call with Spencer Stuart, Houlihan, AHC advisors re board search teaser (0.7); attend portion of call with corporate team re Newco LLC agreement and issues (1.0); review letter to District Court re joint tribunal, comment on same (0.7); calls and correspond re search for MDT and NOAT trustees (0.8); review open issues in Sackler settlement, correspond re same (0.8). | 4.00 | 6,300.00 |
| 6/10/2021 | Stoopack, Helayne O. | Attend weekly KL, Brown Rudnick, DPW tax call (1.2); review markup of multigroup credit support annex (0.8). | 2.00 | 2,260.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 83

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/10/2021 | Colucci, Marcus | Analyze additional presentations and information regarding patent portfolio (2.9); call w/ J. Caplan re same (0.6). | 3.50 | 3,867.50 |
| 6/10/2021 | Taub, Jeffrey | Finalize revisions to NewCo LLC Agreement per A. Dienstag and KL team comments, circulate same (2.3); correspondence w/ D. Fisher and J. Rosenbaum re same (0.2); coordinate status call w/ Brown Rudnick and FAs (0.3); review Plan provisions re TopCo (1.5); revise TopCo LLC Agreement (5.7); further revisions to NewCo LLC Agreement and circulate document set (1.3). | 11.30 | 12,317.00 |
| 6/10/2021 | Klegon, Matthew | Conduct initial review of trust document files (1.6); call with D. Fisher re same (0.4); attend call with Kramer and Brown Rudnick teams re same (1.8); review trust documents and prepare notes relating thereto (1.5). | 5.30 | 5,353.00 |
| 6/10/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick and DPW tax re: structure and settlement agreement (1.2). | 1.20 | 1,212.00 |
| 6/10/2021 | Kong, Shang | Review reorganization plan, disclosure statement (1.8); review emergence transfer process overview deck (0.9). | 2.70 | 2,808.00 |
| 6/10/2021 | Gange, Caroline | Attend NOAT page turn meeting w/ Brown Rudnick (2.0); follow-up emails w/ B. Kelly re same (0.3). | 2.30 | 2,185.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 84

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/10/2021 | Kane, Wendy | Emails w/ J. Wagner re disclosure statement documents (0.1); review docket and send same (0.3). | 0.40 | 176.00 |
| 6/11/2021 | Rosenbaum, Jordan M. | Draft and review of plan documents, TopCo LLC Agreement (4.4); call with J. Bessonette and J. Taub re same (0.8); attend call with Debtor and DPW (1.0); attend call with Brown Rudnick re LLC agreements (0.6); attend call with KL team regarding IP (0.5). | 7.30 | 9,307.50 |
| 6/11/2021 | Bessonette, John | Review outstanding items and calls and emails with KL team re M&A process and next steps (0.8); attend call with DPW and Purdue re M&A emergence process (1.0); attend call with Brown Rudnick re LLC agreements, credit support and other emergence matters (0.6); review of and revisions to NewCo and TopCo LLC agreements (1.7); call with J. Rosenbaum and J. Taub to finalize for distribution to AHC professionals (0.8). | 4.90 | 6,370.00 |
| 6/11/2021 | Caplan, Jonathan S. | Review deal structure materials (0.6); attend call with KL team re IP (0.5); prepare for and attend deal call re next steps (1.0); review and consider IP issues (1.1). | 3.20 | 4,160.00 |
| 6/11/2021 | Dienstag, Abbe L. | Begin consideration of request for HSR interpretative advice, including review of facts; internal email re: same. | 0.70 | 962.50 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 85

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/11/2021 | Eckstein, Kenneth H. | Review board search teaser andcomment (0.7). | 0.70 | 1,102.50 |
| 6/11/2021 | Stoopack, Helayne O. | Attend call re: M&A/Emergence issues (1.0); review deck re: same (0.3); review markup of NewCo LLC agreement (0.7); attend weekly corporate call (0.4). | 2.40 | 2,712.00 |
| 6/11/2021 | Colucci, Marcus | Update and revise analysis of IP protection for commercial products and drug discovery pipeline. | 3.50 | 3,867.50 |
| 6/11/2021 | Taub, Jeffrey | Attend call w/ KL corporate and KL IP re IP issues in transaction (0.5); review R. Ringer comments to NewCo LLC Agreement, and revise NewCo LLC Agreement per same (1.4); finalize and circulate NewCo LLC Agreement to AHC advisors (0.4); prepare for and attend call w/ Debtors, Debtors' counsel and AHC advisors re M&A, regulatory and IP processes (1.0); call w/ J. Rosenbaum and J. Bessonette re TopCo LLC Agreement (0.8); revise TopCo LLC Agreement per same and circulate same to AHC advisors (2.8). | 6.90 | 7,521.00 |
| 6/11/2021 | Kong, Shang | Attend weekly corporate call with Brown Rudnick (0.4); review credit support agreement (0.9). | 1.30 | 1,352.00 |
| 6/11/2021 | Kong, Shang | Attend M&A/Emergence conference call with Davis Polk and Purdue associate GC re emergence transfer process and licensing questionnaire. | 1.00 | 1,040.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 86

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/11/2021 | Khvatskaya, Mariya | Attend M&A/emergence call with DPW, Brown Rudnick, KL and others (1.0); participate in weekly corporate call with KL and Brown Rudnick (0.4). | 1.40 | 1,414.00 |
| 6/11/2021 | Klegon, Matthew | Call with Brown Rudnick team and Kramer Levin diligence teams re corporate docs (0.6); review trust documents and prepare notes related thereto (4.4); call with D. Diedrich re same (0.4). | 5.40 | 5,454.00 |
| 6/11/2021 | Diedrich, Drew | Call with M. Klegon re reviewing trust documents (0.4); review same (0.5). | 0.90 | 553.50 |
| 6/12/2021 | Stoopack, Helayne O. | Review Sackler markup of IAC rider (0.8); review markup of TopCo LLC agreement (1.3). | 2.10 | 2,373.00 |
| 6/12/2021 | Kong, Shang | Draft credit support agreement. | 2.50 | 2,600.00 |
| 6/13/2021 | Bessonette, John | Review and comment on draft of credit support agreement (0.9); email to S. Kong and J. Rosenbaum re same (0.2). | 1.10 | 1,430.00 |
| 6/13/2021 | Kong, Shang | Draft credit support agreement (2.1); email J. Bessonette re same (0.1). | 2.20 | 2,288.00 |
| 6/13/2021 | Diedrich, Drew | Review Sackler family Mil Trust documents. | 4.50 | 2,767.50 |
| 6/14/2021 | Rosenbaum, Jordan M. | Attend call with Akin and Brown Rudnick (1.5); review of teaser deck for BOD members (0.8); review of governance documents (0.4). | 2.70 | 3,442.50 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 87

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/14/2021 | Dienstag, Abbe L. | First draft of HSR request for interpretative advice on acquisition of assets by the NOAT, including some review of HSR rules and related materials. | 3.00 | 4,125.00 |
| 6/14/2021 | Bessonette, John | Review draft HSR submission prepared by A. Dienstag, emails re same (0.5); review of, revisions to and emails regarding draft credit support agreement by NewCo with J. Rosenbaum, J. Taub and S. Kong (0.5); review board spec draft from Spencer Stuart (0.5). | 1.50 | 1,950.00 |
| 6/14/2021 | Fisher, David J. | Review comments to IAC sales provisions of Settlement Agreement (1.0); review and comment on issues list for Akin Gump and Brown Rudnick (0.6); attend conference call with Brown Rudnick, Akin Gump and KL regarding comments and issues regarding revisions (1.5); review comments regarding termination and coordination with Davis Polk, R. Ringer regarding same (0.5). | 3.60 | 5,220.00 |
| 6/14/2021 | Eckstein, Kenneth H. | Review board search materials (0.8); call with DPW re open Sackler Settlement issues (1.0). | 1.80 | 2,835.00 |
| 6/14/2021 | Stoopack, Helayne O. | Review markup of IAC Rider. | 1.80 | 2,034.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 88

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/14/2021 | Taub, Jeffrey | Review and revise multiple versions of Credit Support Agreement (1.6); attend portion of call w/ J. Rosenbaum, D. Fisher, Akin and Brown Rudnick re agreements (1.1); e-mail K. Eckstein re same (0.2); coordinate M&A IP call with KL team and FAs (0.2); e-mail K. Eckstein summary of 6-11 call w/ Debtors re M&A process (0.2); review Spencer Stuart board spec, e-mails J. Rosenbaum and KL team re same (0.3). | 3.60 | 3,924.00 |
| 6/14/2021 | Khvatskaya, Mariya | Review revised settlement agreement (0.5). | 0.50 | 505.00 |
| 6/14/2021 | Klegon, Matthew | Review trust documents and prepare notes related thereto (4.7); correspondence with KL diligence team regarding trust document review (0.1). | 4.80 | 4,848.00 |
| 6/14/2021 | Diedrich, Drew | Review Mil Trust documents. | 2.20 | 1,353.00 |
| 6/14/2021 | Kong, Shang | Review credit support agreement and internal communications re same. | 3.20 | 3,328.00 |
| 6/15/2021 | Rosenbaum, Jordan M. | Review credit support agreement (2.3); calls with D. Fisher re same (0.3); calls and emails with KL corporate team re same (0.7); attend calls with case parties re IAC provisions (2.3). | 5.60 | 7,140.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 89

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/15/2021 | Fisher, David J. | Review issues list and mark-up in advance of call regarding IAC Sales (0.6); participate in conference calls with Debevoise, Milbank, Debtors and creditors' counsel to discuss IAC Sales provisions to Settlement Agreement (2 separate conference calls) (2.3); attend call with Davis Polk regarding snap back and termination rights (0.6); calls with J. Rosenbaum and Brown Rudnick to discuss process following IAC phone calls (0.3); attend call with Brown Rudnick, Akin Gump and KL to discuss process regarding Settlement Agreement (0.4); commence review of draft Settlement Agreement circulated by Davis Polk (1.4); review structure regarding IACs in relation to pledges and collateral (0.4). | 6.00 | 8,700.00 |
| 6/15/2021 | Dienstag, Abbe L. | Review of legislative history of HSR and correspondence w/ KL team re: same (1.0). | 1.00 | 1,375.00 |
| 6/15/2021 | Bessonette, John | Call and emails with corporate team re NewCo LLC Agreement provisions (0.8); emails regarding and review of / revisions to Board Spec document prepared by Spencer Stuart (0.4); review credit support agreement draft from DPW and emails re same (0.4); review and reply to emails with AHC advisors regarding transfers of interests in LLCs and related matters (0.3). | 1.90 | 2,470.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 90

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/15/2021 | Ringer, Rachael L. | Attend portion of call with Debtors re: IAC issues (0.5), attend Spencer Stuart call (0.7). | 1.20 | 1,440.00 |
| 6/15/2021 | Eckstein, Kenneth H. | Call with Spencer Stuart re status of board search (0.7); follow up call with S. Burian re board and governance issues (0.7). | 1.40 | 2,205.00 |
| 6/15/2021 | Stoopack, Helayne O. | Calls with all parties re: IAC provisions of Settlement Agreement (2.3); emails w/ S. Burian re: transfer of interests in trusts (0.2); review TopCo LLC Agreement (4.2). | 6.70 | 7,571.00 |
| 6/15/2021 | Colucci, Marcus | Draft summary of current analysis of IP portfolio. | 1.50 | 1,657.50 |
| 6/15/2021 | Taub, Jeffrey | Review HSR presentation and legal research (0.3); review DPW draft Credit Support Agreement (0.6); review revised board candidate materials, e-mail S. Burian, G. Coutts (HL) re same (0.6); correspondence w/ J. Rosenbaum and J. Bessonette re transaction status and next steps (0.7), e-mails w/ S. Jong re same (0.1). | 2.30 | 2,507.00 |
| 6/15/2021 | Khvatskaya, Mariya | Attend two calls with Sackler and debtors' counsel re: settlement agreement (2.3); follow up emails with KL team re same (0.2). | 2.50 | 2,525.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 91

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/15/2021 | Klegon, Matthew | Review trust documents and prepare notes related thereto (3.2); attend call with D. Deidrich and D. Zagami regarding trust document review (0.3); liaise with KL diligence team regarding follow-ups from diligence call (0.1). | 3.60 | 3,636.00 |
| 6/15/2021 | Diedrich, Drew | Review Mil trust documents (4.5); call with M. Klegon and D. Zagami to discuss review of trust documents (0.3). | 4.80 | 2,952.00 |
| 6/15/2021 | Kong, Shang | Review master disbursement trust agreement (0.4); email J. Taub re same (0.1). | 0.50 | 520.00 |
| 6/16/2021 | Rosenbaum, Jordan M. | Calls with Akin and Debevoise and DPW re credit agreement (1.0); attend call with Brown Rudnick re Credit Support Agreement (0.4); follow up emails with Brown Rudnick and KL team re same (0.6); review of plan documents and NewCo LLC Agreement (1.7); attend call w/ J. Bessonette, A. Dienstag, and J. Taub re HSR proposal (0.5). | 4.20 | 5,355.00 |
| 6/16/2021 | Dienstag, Abbe L. | Attend call w/ J. Rosenbaum, J. Bessonette, J. Taub re: HSR request for interpretative advice (0.5); review revisions to HSR interpretive request (0.7). | 1.20 | 1,650.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 92

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/16/2021 | Bessonette, John | Attend call with J. Rosenbaum, A. Dienstag, and J. Taub regarding HSR proposal and factual and legal matters (0.5); emails re follow up items with Houlihan, FTI and tax teams on structure, ownership and funds flow (0.6); call with AHC team re IP assets, diligence to date and to do, and NewCo use of and proposals (0.8); call with Brown Rudnick re credit support agreement, Plan provisions and potential approaches in stand-alone documentation (0.5); correspondence with J. Taub and J. Rosenbaum on revisions to DPW draft (0.6); review comments to NewCo LLC agreement and emails re same (0.8); emails regarding NewCo Board search and board spec for same, required duties and related matters (0.3). | 4.10 | 5,330.00 |
| 6/16/2021 | Caplan, Jonathan S. | Prepare for (0.2) and attend Purdue IP diligence call (0.8); initial review of IP schedules and consider same (0.6). | 1.60 | 2,080.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 93

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/16/2021 | Fisher, David J. | Attend conference call with Brown Rudnick and KL to discuss Settlement Agreement (0.4); review IACs, net proceeds, collateral account riders mark-up and (0.5); attend call re same with Davis Polk, KL, Brown Rudnick and Akin Gump (1.0); preparation of issues list regarding same (0.9); review and comment on issues list (0.4); communications with Brown Rudnick regarding Settlement Agreement sections (0.3); review IAC structure charts and commence diligence review (0.5); call with Brown Rudnick regarding same (0.3). | 4.30 | 6,235.00 |
| 6/16/2021 | Stoopack, Helayne O. | Review consolidated Settlement Agreement (4.7); emails w/ J. Taub re: TopCo LLC Agreement (0.3); review request for interpretive advice under HSR and emails w/ J. Taub re: same (1.7); review Credit Support Agreement (0.7). | 7.40 | 8,362.00 |
| 6/16/2021 | Colucci, Marcus | Update and revise analysis of IP portfolio (2.7); attend call with KL team regarding IP analysis (0.8). | 3.50 | 3,867.50 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 94

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/16/2021 | Taub, Jeffrey | Revise Credit Support Agreement, e-mail J. Rosenbaum re same, circulate same (1.2); attend call w/ Brown Rudnick and KL teams re same (0.4); review H. Stoopack comments to TopCo LLC Agreement (0.4), e-mail H. Stoopack re same and re HSR matters (0.3); attend call w/ KL corporate and HSR teams re description of transaction (0.5); review, revise and circulate description of transaction, follow up e-mail A. Dienstag re same (1.8); call w/ S. Kong re MDT Trust Agreement (0.2); call w/ KL IP team, FTI and Houlihan re Purdue IP and NewCo LLC Agreement (0.8); follow up e-mails w/ FTI team and J. Rosenbaum re same (0.3). | 5.90 | 6,431.00 |
| 6/16/2021 | Klegon, Matthew | Complete review of trust documents (2.6); review revised settlement agreement and begin preparing issues list related thereto (3.3). | 5.90 | 5,959.00 |
| 6/16/2021 | Kong, Shang | Review Master Disbursement Trust agreement (3.0); call w/ J. Taub re same (0.2). | 3.20 | 3,328.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 95

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/17/2021 | Rosenbaum, Jordan M. | Call w/ J. Bessonette and J. Taub re FTO comments on NewCo LLC Agreement (0.5); call with Akin, Debevoise, DPW, and KL team re Credit Support Agreement (0.7); calls with Brown Rudnick and D. Fisher re review of documents (0.3); review of plan documents and NewCo LLC Agreement (1.1); call w/ K. Eckstein, J. Bessonette, and J. Taub re same (1.2); call with Houlihan and J. Taub re same (0.4). | 4.20 | 5,355.00 |
| 6/17/2021 | Bessonette, John | Call with J. Rosenbaum and J. Taub re NewCo LLC Agreement and comments from AHC advisors (0.5); calls with J. Rosenbaum, J. Taub, K. Eckstein re matters related to NewCo LLC agreement (1.2); follow up calls and emails with J. Rosenbaum and J. Taub re NewCo and TopCo LLC agreements and Credit Support Agreement (0.4); review Brown Rudnick comments to NewCo and TopCo LLC agreements and emails with J. Rosenbaum and J. Taub re same (0.3). | 2.40 | 3,120.00 |
| 6/17/2021 | Fisher, David J. | Review revised Settlement Agreement (1.2); review Credit Support Annexes (0.7); attend conference call with Debevoise, Davis Polk, Akin Gump, Brown Rudnick and KL regarding same (0.7); attend conference call with Brown Rudnick and J. Rosenbaum regarding process regarding comments and review (0.3). | 2.90 | 4,205.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 96

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/17/2021 | Fisher, David J. | Review IAC diligence (0.7); review Pledgor/Pledgee list and structure (0.6). | 1.30 | 1,885.00 |
| 6/17/2021 | Eckstein, Kenneth H. | Call with E. Fisher re Schools settlement (1.0); attend call with J. Rosenbaum, J. Bessonette, and J. Taub re NewCo LLC agreement (1.2). | 2.20 | 3,465.00 |
| 6/17/2021 | Ringer, Rachael L. | Attend portion of call with public schools re: potential resolution (0.5). | 0.50 | 600.00 |
| 6/17/2021 | Caplan, Jonathan S. | Review IP materials and consider strategy issues for NewCo; review trial update and consider same. | 0.60 | 780.00 |
| 6/17/2021 | Stoopack, Helayne O. | Attend tax call with DPW, Brown Rudnick, Akin re: IAC covenants (1.0); review MDT (0.3); review Brown Rudnick comments on NewCo, TopCo LLC agreements (1.0). | 2.30 | 2,599.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 97

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/17/2021 | Taub, Jeffrey | Prepare for (0.4) and attend call w/ J. Rosenbaum and J. Bessonette re FTO comments on NewCo LLC Agreement (0.5), follow up call w/ B. Bromberg re same (0.4); review Houlihan comments on same (1.3), call w/ J. Rosenbaum and HL team re same (0.4); attend call w/ K. Eckstein, J. Rosenbaum and J. Bessonette re open issues in NewCo LLC Agreement and process re same (1.2); revise NewCo LLC Agreement per collected comments (2.6); revise Credit Support Agreement per KL tax comments, circulate same (0.3). | 7.10 | 7,739.00 |
| 6/17/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick, DPW and Akin tax re: settlement agreement (1.0). | 1.00 | 1,010.00 |
| 6/17/2021 | Klegon, Matthew | Prepare and revise issues list based on settlement agreement draft. | 1.70 | 1,717.00 |
| 6/17/2021 | Kong, Shang | Review MDT agreement and Chapter 11 Plan and internal communications re same. | 3.20 | 3,328.00 |
| 6/18/2021 | Rosenbaum, Jordan M. | Draft and review of operating agreements (1.6); attend call with Brown Rudnick, Skadden, DPW, and KL team re plan issues (1.0); review of settlement agreement documents (0.9); call w/ KL team and Brown Rudnick re NewCo and TopCo LLC agreements (0.5). | 4.00 | 5,100.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 98

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/18/2021 | Bessonette, John | Attend call with Skadden, Purdue team, DPW and KL and Brown Rudnick regarding regulatory matters associated with transfer of assets and subsidiaries to NewCo at emergence (1.0); attend call with Brown Rudnick and KL regarding NewCo and TopCo LLC Agreements (0.5); follow up calls and emails with J. Rosenbaum and J. Taub regarding revisions to NewCo agreement and related matters (0.9). | 2.40 | 3,120.00 |
| 6/18/2021 | Eckstein, Kenneth H. | Review NewCo Operating Agreement (0.8); emails with J. Rosenbaum, J. Taub, and M. Diaz re same (0.4); call with Spencer Stuart re board search status (1.0). | 2.20 | 3,465.00 |
| 6/18/2021 | Ringer, Rachael L. | Attend call with KL team and Brown Rudnick re: NewCo LLC (0.5), numerous emails with KL team re: same (0.5). | 1.00 | 1,200.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 99

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/18/2021 | Fisher, David J. | Review and comment on various provisions of Settlement Agreement (2.8); discussion of same with Brown Rudnick (0.3); review remedies rider and comment on same (0.6); communications with Akin Gump regarding remedies rider and Akin Gump comments (0.4); review diligence regarding IAC (0.9); discussion of same with Brown Rudnick (0.5); attend call with M. Klegon and L. Pistilli regarding IAC diligence review (0.5); review and comment on preliminary IAC diligence results (0.4). | 6.40 | 9,280.00 |
| 6/18/2021 | Stoopack, Helayne O. | Attend call with DPW, Brown Rudnick, Akin tax re: IAC covenants (1.0); email T. Matlock re: other provisions in Settlement Agreement (0.3); emails w/ J. Taub re: NewCo LLC agreement (0.3). | 1.60 | 1,808.00 |
| 6/18/2021 | Pistilli, Lia | Call with D. Fisher and M. Klegon re diligence review (0.5). | 0.50 | 505.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 100

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/18/2021 | Taub, Jeffrey | Review Brown Rudnick comments on NewCo and TopCo LLC Agreements, revise same (0.8); attend call w/ AHC advisors, Skadden and Purdue internal counsel re state and federal regulatory matters (1.0); prepare for (0.3) and attend call w/ Brown Rudnick re NewCo and TopCo LLC Agreements (0.5), follow up correspondence w/ J. Rosenbaum and J. Bessonette re same (0.7); call w/ J. Rosenbaum and J. Bessonette re document status (0.3); correspondence w/ M. Diaz and K. Eckstein re same (0.5). | 4.10 | 4,469.00 |
| 6/18/2021 | Klegon, Matthew | Call with D. Fisher and L. Pistilli re diligence review (0.5). | 0.50 | 505.00 |
| 6/18/2021 | Kong, Shang | Review Master Disbursement Trust agreement and chapter 11 Plan and internal communications re same. | 3.10 | 3,224.00 |
| 6/19/2021 | Pistilli, Lia | Assist with collateral review, including analysis of the ownership structure of IAC's (6.5). | 6.50 | 6,565.00 |
| 6/19/2021 | Klegon, Matthew | Review correspondence from L. Pistilli and respond to queries (0.2). | 0.20 | 202.00 |
| 6/20/2021 | Bessonette, John | Calls and emails with KL and AHC advisors re NewCo LLC agreement and related matters. | 0.50 | 650.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 101

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/20/2021 | Taub, Jeffrey | Revise NewCo LLC Agreement and TopCo LLC Agreement per Brown Rudnick and KL team comments (1.9), e-mail KL team re same (0.5); follow-up page flip circulate same (1.0). | 3.40 | 3,706.00 |
| 6/20/2021 | Pistilli, Lia | Assist with collateral analysis, including review of corporate IAC structures to determine Side A and Side B ownership interests (9.0). | 9.00 | 9,090.00 |
| 6/20/2021 | Khvatskaya, Mariya | Review revised collateral agreement IAC sections (0.9). | 0.90 | 909.00 |
| 6/21/2021 | Rosenbaum, Jordan M. | Review of operating agreements and credit support agreement (0.7); call with J. Taub re same (0.3); review of settlement agreement (0.2). | 1.20 | 1,530.00 |
| 6/21/2021 | Fisher, David J. | Review mark-ups to riders from Akin Gump (0.8); review Settlement Agreement (consolidated) (3.2); review mark-ups of riders to Section 1 and 2 from Davis Polk and Brown Rudnick (1.4); review comparisons of various comments to riders; discussions with Brown Rudnick (1.2); communications with FTI regarding excess cash flow, Section 2 of Settlement Agreement (0.2). | 6.80 | 9,860.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 102

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/21/2021 | Bessonette, John | Emails with Brown Rudnick and KL re NewCo LLC, TopCo LLC and Credit Support Agreements (0.5); emails with FAs and KL re financial build-up referenced in HSR analysis and Huron response re same (0.2); emails re regulatory matters, revise J. Taub summary (0.3). | 1.00 | 1,300.00 |
| 6/21/2021 | Eckstein, Kenneth H. | Attend call with DPW, Akin, A. Troop re confirmation hearing issues (0.5); call with R. Ringer re same (0.4); review correspondence and documents re confirmation (1.1). | 2.00 | 3,150.00 |
| 6/21/2021 | Ringer, Rachael L. | Attend call w/ DPW, Pillsbury, and Akin re: confirmation (0.5), call with K. Eckstein re: same (0.4). | 0.90 | 1,080.00 |
| 6/21/2021 | Blabey, David E. | Attend call with Debtors, UCC, NCSG and AHC counsel re confirmation litigation (0.5); call and emails with KL team re same (0.4). | 0.90 | 994.50 |
| 6/21/2021 | Colucci, Marcus | Update and revise research regarding patent portfolio and product protection. | 3.50 | 3,867.50 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 103

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/21/2021 | Taub, Jeffrey | Draft and revise summary memo of regulatory approval process, e-mail J. Bessonette re same (1.2); revise summary memo per same and circulate (0.6); e-mails w/ J. Rosenbaum and J. Charles (BR) re Brown Rudnick comments to NewCo LLC Agreement (0.5); call w/ J. Rosenbaum re Credit Support Agreement (0.3); call w/ K. Davis (BR) re same (0.4); follow-up email to J. Rosenbaum re same (0.2); review MDT Trust Agreement (0.6), e-mail S. Kong re same (0.2); review MDT cash flow projections (0.4); e-mails A. Benjamin (HL) and A. Dienstag re same (0.3). | 4.70 | 5,123.00 |
| 6/21/2021 | Pistilli, Lia | Assist with collateral analysis, including review of IAC ownership structure to confirm asset pledged (1.9). | 1.90 | 1,919.00 |
| 6/21/2021 | Klegon, Matthew | Call with L. Pistilli re diligence review (0.2); conduct ownership/diligence review of IAC entities and Brown Rudnick diligence questions and prepare comments thereto.(3.6). | 3.80 | 3,838.00 |
| 6/21/2021 | Khvatskaya, Mariya | Review and revise Newco LLC Agreement (1.8); review and revise Topco LLC Agreement (0.8). | 2.60 | 2,626.00 |
| 6/21/2021 | Kong, Shang | Review and comment on draft master disbursement trust agreement (1.7) and communication with J. Taub re same (0.2). | 1.90 | 1,976.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 104

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/22/2021 | Rosenbaum, Jordan M. | Attend call with Debevoise and DPW regarding settlement agreement (2.0); attend call with FTI and Brown Rudnick regarding settlement agreement (1.5); attend call with D. Fisher, S. Schinfeld, A. Aufses, Debtors' counsel, and UCC counsel regarding confession of judgment (1.1); review of plan documents (1.3); calls and emails with J. Taub re same (0.6). | 6.50 | 8,287.50 |
| 6/22/2021 | Bessonette, John | Emails regarding process with prospective directors and NDA with Houlihan and KL (0.2); review precedent NDA and precedent NDAs for prospective directors (0.2); revisions to form, email to J. Taub; review J. Taub draft and revisions to same; emails with J. Taub and J. Rosenbaum re same (1.4); review credit support agreement revisions from Debtors and emails with KL team and Brown Rudnick re same 0.4). | 1.80 | 2,340.00 |
| 6/22/2021 | Fisher, David J. | Review mark-ups of Sections 1 & 2 to Settlement Agreement in advance of phone call with FTI (1.6); attend call with FTI and Brown Rudnick regarding Sections 1 and 2 (1.4); review and discuss Debevoise mark-ups of Side A Multipod Annex (1.3); commence review of Milbank Side B Annex (0.8); attend conference call with Akin Gump, Davis Polk, Brown Rudnick and KL regarding confessions of judgement issues (1.1). | 6.20 | 8,990.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



August 31, 2021
Invoice #: 832324
072952-00011
Page 105

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/22/2021 | Fisher, David J. | Review charts and diligence regarding IAC structure and pledges (0.8). | 0.80 | 1,160.00 |
| 6/22/2021 | Eckstein, Kenneth H. | Catch up call with R. Ringer re open issues (0.6); attend Zoom meeting with Spencer Stuart re NewCo Board search (1.4); attend call with FTI and Houlihan re KEIP and management comp issues (0.5); call with A. Preis re MTD, mediation, confirmation (0.8); review NewCo corp docs, board search docs, confirmation declarations, other pending items (2.0); call with A. Troop re case issues (0.5). | 5.80 | 9,135.00 |
| 6/22/2021 | Ringer, Rachael L. | Call with E. Vonnegut re: plan issues (0.4), call with K. Eckstein re: same (0.6), prepare for client call (0.2), attend portion of call with Spencer Stuart re: board search (1.0), call with A. Preis re: plan issues (0.8). | 3.00 | 3,600.00 |
| 6/22/2021 | Aufses III, Arthur H. | Prepare for (0.2) and participate in conference call re confessions of judgment (1.1); follow up discussions with S. Schinfeld re same (0.7). | 2.00 | 2,900.00 |
| 6/22/2021 | Stoopack, Helayne O. | Review revised A-side Credit Support Annex (0.6); attend portion of call with all parties re: settlement agreement (1.0). | 1.60 | 1,808.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 106

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/22/2021 | Taub, Jeffrey | Review revised DPW draft of Credit Support Agreement, call w/ J. Rosenbaum and e-mail K. Davis (BR) re same (0.4); call w/ J. Rosenbaum and e-mail J. Charles(BR) re NewCo LLC Agreement (0.3); e-mails and call w/ KL team re existing confidentiality agreements and protective orders, follow-up call w/ J. Bessonette re same (0.4); draft, revise and circulate NDA for director candidates (2.0). | 3.10 | 3,379.00 |
| 6/22/2021 | Khvatskaya, Mariya | Attend call with Sackler and Debtor counsels re: mark up of settlement agreement (2.0); review credit support agreement (1.1). | 3.10 | 3,131.00 |
| 6/22/2021 | Schinfeld, Seth F. | Attend call with D. Fisher, J. Rosenbaum, A. Aufses, Debtors' counsel, and UCC counsel re: confession of judgment issues (1.1); prep for same (0.2); follow-up calls with A. Aufses re: same (0.7); conduct related case law research (0.9). | 2.90 | 3,161.00 |
| 6/22/2021 | Klegon, Matthew | Liaise with L. Pistilli re IAC diligence review (0.1); prepare for call with Brown Rudnick team regarding settlement agreement (0.7); attend call with Brown Rudnick team re settlement agreement (1.5). | 2.30 | 2,323.00 |
| 6/23/2021 | Rosenbaum, Jordan M. | Calls with Brown Rudnick and Akin (1.0); calls with Debevoise and DPW and Akin (1.2); review of plan documents (1.6). | 3.80 | 4,845.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 107

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/23/2021 | Dienstag, Abbe L. | Review request for HSR interpretive advice, including review and analysis of chart on funding the trusts for this purpose (1.8). | 1.80 | 2,475.00 |
| 6/23/2021 | Fisher, David J. | Continued discussion with Debevoise and creditor professionals on Side A (1.2); discussion among Akin Gump, Brown Rudnick and KL regarding comments and issues raised on Debevoise mark-up (0.7); review Milbank mark-up of Side B Annex in preparation for call with Milbank and creditor professionals (2.8); review Brown Rudnick mark-up and add on additional comments and distribute mark-up to Akin Gump and Davis Polk (1.3); review comments to provisions of Settlement Agreement from FTI and responses to same (0.8); attend portion of conference call with Davis Polk regarding settlement issues (0.4); review further assurances and phone calls with Brown Rudnick regarding same (0.4). | 7.60 | 11,020.00 |
| 6/23/2021 | Ringer, Rachael L. | Attend call with NCSG re: confirmation issues (0.6). | 0.60 | 720.00 |
| 6/23/2021 | Bessonette, John | Review and reply to emails with KL and Brown Rudnick regarding trust documentation and Credit Support Agreement (0.8); review revised draft HSR exemption request and emails regarding same (0.3). | 1.10 | 1,430.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 108

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/23/2021 | Eckstein, Kenneth H. | Attend call with Schools counsel, S. Gilbert re settlement terms (0.7); prepare for (0.2) and attend call with DPW, Akin, A. Troop re confirmation hearing (0.6); call with A. Libby, D. Fisher, and others re Sackler settlement issues (0.6); review plan and Sackler settlement materials (1.4). | 3.50 | 5,512.50 |
| 6/23/2021 | Stoopack, Helayne O. | Review DPW mark of A-side multi-pod credit support annex (0.6). | 0.60 | 678.00 |
| 6/23/2021 | Blabey, David E. | Prepare for (0.3) and attend call with Davis Polk re confirmation strategy (0.6). | 0.90 | 994.50 |
| 6/23/2021 | Taub, Jeffrey | Revise NewCo director form of NDA per J. Bessonette comments, further revisions to same per J. Rosenbaum comments and circulate same (1.3); e-mail w/ J. Rosenbaum re MDT Trust Agreement (0.2), review same (0.5), e-mail K. Eckstein re same (0.1); e-mail w/ J. Charles re comments to same (0.3). | 2.40 | 2,616.00 |
| 6/23/2021 | Blain, Hunter | Research regarding attorney fee portions of plan (0.5); draft summary of current research topics for confirmation (0.4). | 0.90 | 643.50 |
| 6/23/2021 | Pistilli, Lia | Review organizational structure related to IACs and proposed pledged entities (2.4). | 2.40 | 2,424.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 109

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/24/2021 | Rosenbaum, Jordan M. | Attend call with Debevoise DPW, and Brown Rudnick regarding settlement agreement (1.4); calls with Akin and DPW and Debevoise re same (1.1); review of plan documents (1.4). | 3.90 | 4,972.50 |
| 6/24/2021 | Fisher, David J. | Attend conference call with Debevoise, Davis Polk and creditor professionals regarding Side A Multipod Annex (1.4); review various comments, mark-ups and addition of further changes to mark-up of Multipod Annex (0.8); email exchanges with Akin Gump and Brown Rudnick regarding Side A issues and comments (0.3); attend call with FTI regarding Section 1 and 2 of Settlement Agreement and consistency with model (0.5); attend conference call with tax professionals on tax issues and comments on Credit Support Annexes (1.4); various communications with tax professional and review of suggested language addressing tax issues (0.6); review Further Assurances Agreement (0.4); preliminary review IAC grid mark-up received from Milbank and Debevoise (0.4). | 5.80 | 8,410.00 |
| 6/24/2021 | Dienstag, Abbe L. | Review H. Stoopack comments on request for interpretive advice (0.3); call w/ J. Taub re: same (0.2). | 0.50 | 687.50 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 110

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/24/2021 | Caplan, Jonathan S. | Attend IP meeting re diligence materials received, next steps (0.6); review IP schedules, NewCo products (0.3). | 0.90 | 1,170.00 |
| 6/24/2021 | Bessonette, John | Review and reply to emails regarding director candidate NDA and use for other entities in addition to TopCo. | 1.10 | 1,430.00 |
| 6/24/2021 | Aufses III, Arthur H. | Exchange emails with S. Schinfeld re legal research on confessions of judgment (0.3). | 0.30 | 435.00 |
| 6/24/2021 | Ringer, Rachael L. | Call re: Korn Ferry search (1.0), coordinate re: confirmation discovery issues (0.6). | 1.60 | 1,920.00 |
| 6/24/2021 | Eckstein, Kenneth H. | Call with Korn Ferry re NOAT and MDT search process (1.0). | 1.00 | 1,575.00 |
| 6/24/2021 | Stoopack, Helayne O. | Review revised drafts of credit support annexes and restitution language (1.2); attend call with DPW, Brown Rudnick, Akin tax re: same (1.4); attend call with DPW, Brown Rudnick, Akin, family tax counsel re: same (2.3); attend weekly KL/Brown Rudnick corporate call (0.3); review and comment on draft HSR request (1.4). | 6.60 | 7,458.00 |
| 6/24/2021 | Colucci, Marcus | Prepare for conference call regarding updated analysis (of IP) (0.4); attend conference call regarding same (0.6). | 1.00 | 1,105.00 |
| 6/24/2021 | Blain, Hunter | Review/revise declaration outline (0.2); research regarding attorneys' fee provisions in plan (1.1). | 1.30 | 929.50 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 111

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/24/2021 | Taub, Jeffrey | Review and revise HSR submission, e-mails w/ H. Stoopack and A. Dienstag re same (0.8); review DPW revisions to confidentiality agreement, circulate execution version of same (0.3); prepare for and attend weekly corporate status call (0.3); call and e-mails w/ J. Rosenbaum, G. Coutts (HL) and Z. Levine (DPW) re confidentiality agreement, revise agreement per same (0.9); call w/ A. Dienstag re HSR submission (0.2), further revisions to same and circulate same (0.7). | 3.20 | 3,488.00 |
| 6/24/2021 | Klegon, Matthew | Review email comments from Brown Rudnick team regarding settlement agreement. | 0.20 | 202.00 |
| 6/24/2021 | Khvatskaya, Mariya | Attend weekly corporate call with Brown Rudnick (0.3); review credit support annex for Side B (1.8); call with Brown Rudnick, Akin and DPW re: tax issues in credit support annexes and restitution language (1.4); attend a portion of the call with Brown Rudnick, Akin, DPW and Sackler counsel re: tax issues in credit support annexes and restitution language (2.3); review credit support annex for Side A (1.0). | 6.80 | 6,868.00 |
| 6/24/2021 | Pistilli, Lia | Diligence review of IAC ownership structure and pledge entities analysis (1.2). | 1.20 | 1,212.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 112

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/24/2021 | Gange, Caroline | Emails w/ K. Eckstein re board search candidates (0.2); update chart re AHC recommendations re same (1.0); emails w/ R. Ringer re same (0.1). | 1.30 | 1,235.00 |
| 6/25/2021 | Rosenbaum, Jordan M. | Attend call with Brown Rudnick, Debevoise, Akin and DPW regarding settlement agreement (1.2); call with UCC professionals re IAC rider (1.2); calls with Akin and Brown Rudnick regarding collateral term sheets (1.0); review of plan documents (0.8). | 4.20 | 5,355.00 |
| 6/25/2021 | Fisher, David J. | Review Further Assurance and Agreement (0.5); review IAC Sale Proceeds rider revision; conference call with Creditor professionals regarding same (1.2); review revised Remedies rider; communications with Brown Rudnick and KL regarding same (0.5); review revisions to Side A Credit Support Annex(0.8); review response regarding IAC rider (0.3); attend conference call with Davis Polk, Akin Gump and Brown Rudnick regarding same (1.2); review Plan provisions relating to remedies (0.6); attend call re same and term sheets with Brown Rudnick and J. Rosenbaum (1.0); conference call with Akin Gump regarding issues around remedies and snapback (0.3). | 6.40 | 9,280.00 |
| 6/25/2021 | Fisher, David J. | Review open diligence items regarding IAC pledge parties (0.5). | 0.50 | 725.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 113

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/25/2021 | Eckstein, Kenneth H. | Call with Kirkland re Abbott release (0.7); call with board candidate re NewCo board (0.4). | 1.10 | 1,732.50 |
| 6/25/2021 | Bessonette, John | Review structuring steps deck and emails regarding same (0.3). | 0.30 | 390.00 |
| 6/25/2021 | Dienstag, Abbe L. | Review further revised request for interpretive advice and emails w/ J. Taub re: same. | 0.30 | 412.50 |
| 6/25/2021 | Ringer, Rachael L. | Calls re: attorneys' fee issues (0.9). | 0.90 | 1,080.00 |
| 6/25/2021 | Stoopack, Helayne O. | Review revisions to A-side credit support annex and emails re: same (0.9); review IAC Rider issues list and revised IAC rider (1.2); attend call with DPW, Brown Rudnick, Akin, NRF tax re: IAC rider (1.2). | 3.30 | 3,729.00 |
| 6/25/2021 | Blain, Hunter | Correspond with C. Gange re board search (0.2). | 0.20 | 143.00 |
| 6/25/2021 | Taub, Jeffrey | Finalize and circulate draft HSR submission (0.2); finalize and circulate form of NDA, coordinate signature pages to same (0.2); review and revise MDT Trust Agreement, draft and circulate issues list re same (2.2) call w/ Z. Karlan re background, documentation and PAT Agreement (0.6); review restructuring steps plan (0.4). | 3.60 | 3,924.00 |
| 6/25/2021 | Karlan, Zachary | Review plan administration trust document (0.9); call w/ J. Taub same (0.6). | 1.50 | 1,072.50 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 114

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/25/2021 | Khvatskaya, Mariya | Call with DPW and Sackler counsel re: IAC riders (1.2); review revised Side B credit annex (0.7). | 1.90 | 1,919.00 |
| 6/25/2021 | Klegon, Matthew | Review certain trust document provisions (0.5); review and provide comments to further assurances agreement (0.6); review correspondence from Brown Rudnick regarding trust documents and pledgors thereof (0.1). | 1.20 | 1,212.00 |
| 6/25/2021 | Gange, Caroline | Emails w/ K. Eckstein re board search process (0.3); update chart re same (0.6). | 0.90 | 855.00 |
| 6/26/2021 | Fisher, David J. | Review and comment on responses to various issues on Credit Support Annexes and communications with Brown Rudnick and Akin re same (0.7); review and comment on markup of Side B Credit Support Annex and communications with Akin same (1.4); review tax comments/ issues on Credit Support Annexes in preparation of call with Brown Rudnick and KL tax (0.4); review and respond to multiple emails and discussions among Akin and Brown Rudnick re various issues on Credit Support Annexes (0.7). | 3.20 | 4,640.00 |
| 6/26/2021 | Stoopack, Helayne O. | Review MDT agreement and comments re: same (2.9); review DPW revisions to A and B-side credit support annexes (0.5); review revised request re: HSR (0.2). | 3.60 | 4,068.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 115

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/26/2021 | Khvatskaya, Mariya | Review revised credit support annex for A side (0.2). | 0.20 | 202.00 |
| 6/27/2021 | Rosenbaum, Jordan M. | Call with Brown Rudnick regarding tax matters on settlement agreement. | 0.80 | 1,020.00 |
| 6/27/2021 | Fisher, David J. | Review mark-up of tax sections of Credit Support Annex (0.4); attend conference call with KL and Brown Rudnick tax teams to discuss same (0.9); commence review of revised Credit Support Annex received from Debevoise (0.4); revisions to Side B Credit Support Annex from Davis Polk (0.3); commence review of revisions to Articles 1 and 2 of the Settlement Agreement received from Debevoise (0.6). | 2.60 | 3,770.00 |
| 6/27/2021 | Eckstein, Kenneth H. | Correspond re NewCo board search, review resumes and materials (0.8); review Sackler settlement materials and issues (1.4). | 2.20 | 3,465.00 |
| 6/27/2021 | Stoopack, Helayne O. | Attend call with Brown Rudnick, KL re: credit support annexes (0.9); review and markup DPW revisions to B side credit support annex (1.8); emails DPW, Akin re: same (0.3); review revised restitution language from NRF (0.4). | 3.40 | 3,842.00 |
| 6/27/2021 | Khvatskaya, Mariya | Call with Brown Rudnick tax and corporate re: listed transaction covenant (0.9); review revised B side annex (0.3). | 1.20 | 1,212.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 116

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/28/2021 | Fisher, David J. | Review revised Sections 1 and 2 of Settlement Agreement (1.7); attend conference call with Debevoise, Milbank, financial advisors and creditor professionals re same (1.3); review revised Credit Support Annexes (0.8); review comments to Remedies rider; communications with Brown Rudnick regarding same (1.2); review IAC sales proceeds riders (0.6). | 5.60 | 8,120.00 |
| 6/28/2021 | Rosenbaum, Jordan M. | Attend call with Milbank and Brown Rudnick re settlement agreement (1.3); review of plan documents (1.7); calls with Akin re same (0.5); calls with Brown Rudnick re same (0.6). | 4.10 | 5,227.50 |
| 6/28/2021 | Aufses III, Arthur H. | Exchange emails w/ KL team re confession of judgment issues (0.2). | 0.20 | 290.00 |
| 6/28/2021 | Ringer, Rachael L. | Attend interviews of potential board members (3.0). | 3.00 | 3,600.00 |
| 6/28/2021 | Caplan, Jonathan S. | Review transaction PowerPoint presentation; correspondence with M. Colucci re IP issues. | 1.10 | 1,430.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 117

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/28/2021 | Eckstein, Kenneth H. | Interview candidates for chairman of NewCo board(3.0); call with board candidates (1.9); call with S. Gilbert, S. Burian re board and trust issues (1.0); call with S. Lerner re-examination, follow up re same (1.2); review plan issues and agenda for working group call (0.4); call with E. Vonnegut re Schools settlement (0.7). | 8.20 | 12,915.00 |
| 6/28/2021 | Stoopack, Helayne O. | Prepare for (0.6) and attend call w/ Brown Rudnick, KL, DPW, Akin tax re: IAC rider, restitution provisions, credit support annexes (1.3); call w/ M. Khvatskaya re same (0.4); emails w/ N. Bouchard re: same (0.4). | 2.70 | 3,051.00 |
| 6/28/2021 | Colucci, Marcus | Analyze presentation regarding proposed transfer of assets. | 0.80 | 884.00 |
| 6/28/2021 | Karlan, Zachary | Review plan administration trust agreement. | 2.80 | 2,002.00 |
| 6/28/2021 | Taub, Jeffrey | Correspondence w/ J. Rosenbaum and J. Caplan re restructuring steps and transaction status. | 0.20 | 218.00 |
| 6/28/2021 | Khvatskaya, Mariya | Prepare for (0.3) and attend call with DPW, Brown Rudnick and Akin tax re: settlement agreement tax issues (1.3); call w/ H. Stoopack re same (0.4); review credit support agreement revisions (0.9). | 2.90 | 2,929.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 118

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/29/2021 | Rosenbaum, Jordan M. | Calls with DPW, Milbank and Akin re remedies (0.5); call with Brown Rudnick and Akin re Assurances Agreement (0.4); review of plan supplement documents and emails with KL team and others re same (2.8); call with Brown Rudnick re MDT Agreement (1.0). | 4.70 | 5,992.50 |
| 6/29/2021 | Bessonette, John | Attend portion of call with Brown Rudnick re MDT Agreement (0.8); review revised Contribution Agreement, comments to J. Taub and J. Rosenbaum (0.4); review draft Transfer Agreement and Plan Administration Trust Agreement (0.7). | 1.90 | 2,470.00 |
| 6/29/2021 | Fisher, David J. | Prepare for (0.3) and attend call with Davis Polk, Brown Rudnick and Akin Gump regarding remedies issues (0.5); prepare for (0.2) and attend call with Jersey counsel, A. Aufses, and S. Schinfeld regarding confessions of judgement (0.7); attend call with Brown Rudnick and Akin Gump regarding further Assurances Agreement (0.4); follow up emails to KL team re same (0.3); attend conference call with Brown Rudnick regarding MDT Agreement (1.0); review Settlement Agreement (mark-up of Sections 1& 2) (0.9); communications with FTI regarding same (0.4); review IAC sales rider (0.8); communications with FTI regarding issues relating to Credit Support Annex and IAC (0.4); follow up emails re same (0.2). | 6.10 | 8,845.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 119

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/29/2021 | Aufses III, Arthur H. | Call with S. Schinfeld re call with Jersey counsel (0.1); participate in conference call with Jersey counsel. D. Fisher, and S. Schinfeld (0.7). | 0.80 | 1,160.00 |
| 6/29/2021 | Eckstein, Kenneth H. | Call with Korn Ferry on MDT and NOAT (0.7); attend call with Brown Rudnick re MDT agreement (1.0): call re Schools (0.4); call with M. Huebner re mediation (0.6); call with A. Preis re mediation and plan issues (0.4); correspond with J. Guard, A. Troop, Judge Chapman re mediation (1.0); calls with director candidates (0.8). | 4.90 | 7,717.50 |
| 6/29/2021 | Stoopack, Helayne O. | Emails with Brown Rudnick re: MDT Agreement (0.6); call with KL, Brown Rudnick re: MDT Agreement (0.5); review of asset transfer steps (0.6); email Brown Rudnick re same (0.2) and call with M. Khvatskaya re: same (0.3). | 2.20 | 2,486.00 |
| 6/29/2021 | Colucci, Marcus | Attend conference call with KL team and Brown Rudnick re MDT Trust Agreement (1.0); review summary analysis of research (0.5). | 1.50 | 1,657.50 |
| 6/29/2021 | Taub, Jeffrey | Review KL tax markup to MDT Trust Agreement and Brown Rudnick revisions to MDT Trust Agreement (0.2); attend call w/ KL and Brown Rudnick teams re same (1.0). | 1.20 | 1,308.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 120

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/29/2021 | Klegon, Matthew | Prepare comments to Brown Rudnick IAC diligence question list (0.4). | 0.40 | 404.00 |
| 6/29/2021 | Klegon, Matthew | Review Akin comments to Further Assurances Agreement (0.3); review updated DPW draft of Further Assurances Agreement and prepare summary thereof (0.6). | 0.90 | 909.00 |
| 6/29/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick re: MDT agreement (0.5); review the structure steps (0.7); discuss the same with H. Stoopack (0.3); review revised credit support annex B side (1.4); review revised credit support annex A side (1.2); review revised restitution language (0.6). | 4.70 | 4,747.00 |
| 6/29/2021 | Gange, Caroline | Attend call w/ Korn Ferry re NOAT trustee search (0.7); update list of candidates and emails w/ K. Eckstein re same (0.2); attend follow-up call w/ Korn Ferry re MDT (0.5). | 1.40 | 1,330.00 |
| 6/29/2021 | Schinfeld, Seth F. | Prepare for (0.1) and attend call with Jersey counsel, D. Fisher, and A. Aufses re: settlement agreement confession of judgment issues (0.7); call with A. Aufses in prep for same (0.1). | 0.90 | 981.00 |
| 6/30/2021 | Rosenbaum, Jordan M. | Calls with DPW, Akin and Brown Rudnick regarding plan documents (2.4); call with DPW regarding NewCo LLC Agreement (1.6); review of settlement agreement (1.1). | 5.10 | 6,502.50 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 121

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/30/2021 | Fisher, David J. | Review revised IAC Sales rider to Settlement Agreement with Debevoise and Milbank comments, Brown Rudnick comments to same and add in KL and FTI comments (2.2); review tax issues and communications with H. Stoopack and M. Khvatskaya regarding same (0.3); review revised B Side Credit Support Annex (0.8); attend conference call with Akin Gump and Brown Rudnick regarding remedies issues (0.7); review and revise remedies issues list (0.8); communications with Akin Gump, Brown Rudnick and Davis Polk regarding same (0.5); correspondence with K. Eckstein and J. Rosenbaum regarding status of issues and process (0.6); review revisions to Sections 1 and 2, Brown Rudnick comments to same; consult with FTI regarding comments and add KL comments and distribute to Akin Gump (1.8); call with Brown Rudnick regarding status of issues (0.3); communications with A. Libby (Davis Polk) and Akin Gump regarding various Settlement Agreement issues and AHC position regarding same (0.7). | 8.70 | 12,615.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 122

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/30/2021 | Bessonette, John | Attend call with Spencer Stuart, AHC subgroup and advisors to debrief on interview candidates and next steps (0.8); attend call with DPW and AHC advisors on NewCo LLC agreement and related matters (0.7); follow up calls and emails with J. Rosenbaum, J. Taub and G. Coutts (0.2); review and reply to emails regarding and review of Brown Rudnick and DPW comments to and emails regarding Plan Supplement documents (0.6). | 2.30 | 2,990.00 |
| 6/30/2021 | Ringer, Rachael L. | Coordinate with KL team and AHC re: plan supplement documents and related issues (2.5), attend portion of call re: settlement agreement (0.5). | 3.00 | 3,600.00 |
| 6/30/2021 | Caplan, Jonathan S. | Review additional transaction documents; review IP issues and follow-up correspondence re same. | 1.20 | 1,560.00 |
| 6/30/2021 | Eckstein, Kenneth H. | Call with Spencer Stuart re board search (0.8); call re Sackler documentation issues (1.0); call with NCSG re issues (0.7); call with M. Huebner re mediation (0.3); letter re District Court Comment (0.3); review case materials (1.2); call and emails with KL team re status of issues (0.5). | 4.80 | 7,560.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 123

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/30/2021 | Stoopack, Helayne O. | Attend call with DPW, Brown Rudnick, Akin tax re: proposed transfer steps (1.2); review comments to credit support annexes (1.3); emails w/ Brown Rudnick re: restitution reporting and updates re: IRS, DOJ (0.4); revise Brown Rudnick language re: restitution (0.4). | 3.30 | 3,729.00 |
| 6/30/2021 | Blabey, David E. | Draft outline of attorney fee section of confirmation brief (3.6). | 3.60 | 3,978.00 |
| 6/30/2021 | Colucci, Marcus | Analyze updated term sheet and discuss with KL team, including impact on IP assets. | 1.50 | 1,657.50 |
| 6/30/2021 | Taub, Jeffrey | Review Brown Rudnick comments on MDT Trust Agreement (0.3); review Credit Support Agreement (0.8); correspondence w/ J. Rosenbaum and J. Bessonette re open corporate matters, follow up e-mails KL team, Houlihan team and FTI team re same (0.8); call and e-mails DPW team re NewCo LLC Agreement, draft summary of open issues and circulate same (0.6); review Plan Administration Trust Agreement (1.7); prepare for and attend call w/ DPW, Brown Rudnick KL and Houlihan team re NewCo LLC Agreement (0.7), follow up call and e-mails KL team re same (0.5). | 5.40 | 5,886.00 |



August 31, 2021
Invoice #: 832324
072952-00011
Page 2

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/30/2021 | Khvatskaya, Mariya | Review A side annex revisions (1.0); review revised IAC provisions of settlement agreement (0.8); attend call with DPW tax re: structure steps (1.2); draft issues list on structure documents and restitution language (0.8); review NewCo transfer agreement (1.2). | 5.00 | 5,050.00 |
| 6/30/2021 | Karlan, Zachary | Review plan administration trust agreement. | 0.40 | 286.00 |
| **TOTAL** | | | **826.30** | **$996,284.00** |

# Kramer Levin



August 31, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 832324
072952
Page 1

**FOR Disbursements rendered through June 30, 2021.**

      Disbursements and Other Charges               9,891.25

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



August 31, 2021
Invoice #: 832324
072952

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Color Copies | $185.60 |
| Courier Services | 442.67 |
| Data Hosting Charges | 511.44 |
| Document Retrieval Fees-Third Party | 458.26 |
| Lexis Online Research | 3,015.08 |
| Pacer Online Research | 4.60 |
| Photocopying | 1,133.70 |
| Telecommunication Charges | 638.99 |
| Transcript Fees | 618.00 |
| Westlaw Online Research | 2,882.91 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$9,891.25** |

## DISBURSEMENTS AND OTHER CHARGES DETAIL

**Color Copies**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/3/2021 | Bessonette John | Color Copies Bessonette, John | $8.00 |
| 6/3/2021 | Fisher David J. | Color Copies Fisher, David J. | 2.20 |
| 6/7/2021 | Wagner Jonathan M. | Color Copies Wagner, Jonathan M. | $4.90 |
| 6/8/2021 | Kong Shang | Color Copies Kong, Shang | $64.30 |



August 31, 2021
Invoice #: 832324
072952
Page 2

| 6/15/2021 | Wagner Jonathan M. | Color Copies Wagner, Jonathan M. | $3.20 |
| 6/16/2021 | Wagner Jonathan M. | Color Copies Wagner, Jonathan M. | $8.50 |
| 6/18/2021 | Pistilli Lia | Color Copies Pistilli, Lia | $0.50 |
| 6/30/2021 | Kane Wendy | Color Copies Kane, Wendy | $94.00 |
| **Subtotal** | | | **$185.60** |

**Courier Services**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/3/2021 | Bessonette John | NPD Logistics LLC | $21.45 |
| 6/3/2021 | Fisher David J. | Fedex charges by Epps, Sonseearay on 06/03/2021 | 26.88 |
| 6/8/2021 | Kong Shang | Fedex charges by Odum, Laverne on 06/08/2021 | $23.96 |
| 6/17/2021 | Kennedy Karen S. | NPD Logistics LLC | $40.93 |
| 6/17/2021 | Kane Wendy | Fedex charges by Kane, Wendy on 06/17/2021 | 49.67 |
| 6/18/2021 | Kennedy Karen S. | NPD Logistics LLC | $40.93 |
| 6/18/2021 | Kane Wendy | Fedex charges by Kane, Wendy on 06/18/2021 | 41.22 |
| 6/18/2021 | Pistilli Lia | Fedex charges by Simmons, Dakota L. on 06/18/2021 | 87.06 |
| 6/30/2021 | Kennedy Karen S. | NPD Logistics LLC | $40.93 |
| 6/30/2021 | Kane Wendy | Fedex charges by Kane, Wendy on 06/30/2021 | 69.64 |
| **Subtotal** | | | **$442.67** |



August 31, 2021
Invoice #: 832324
072952
Page 3

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 6/28/2021 | Eckstein Kenneth H. | Data Hosting Charges | $511.44 |
| **Subtotal** | | | **$511.44** |

**Document Retrieval Fees-Third Party**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 6/17/2021 | Wagner Jonathan M. | American Express 06/17/21 - Wiley | $83.84 |
| 6/18/2021 | Lennard Daniel | American Express 06/18/21 - OVID | $48.88 |
| 6/25/2021 | Wagner Jonathan M. | American Express 06/25/21 - Perrin Conference | $325.54 |
| **Subtotal** | | | **$458.26** |

**Lexis Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 6/1/2021 | Kane Wendy | Lexis Online Research | $128.72 |
| 6/7/2021 | Blain Hunter | Lexis Online Research | $123.52 |
| 6/10/2021 | Kennedy Karen S. | Lexis Online Research | $128.72 |
| 6/15/2021 | Gomez Evelyn | Lexis Online Research | $128.72 |
| 6/16/2021 | Gomez Evelyn | Lexis Online Research | $68.92 |
| 6/17/2021 | Wagner Jonathan M. | Lexis Online Research | $128.72 |
| 6/17/2021 | Gomez Evelyn | Lexis Online Research | 128.72 |
| 6/22/2021 | Wagner Jonathan M. | Lexis Online Research | $393.94 |



August 31, 2021
Invoice #: 832324
072952
Page 4

| 6/23/2021 | Wagner Jonathan M. | Lexis Online Research | $386.14 |
| 6/24/2021 | Wagner Jonathan M. | Lexis Online Research | $904.89 |
| 6/25/2021 | Engelmann Catherine | Lexis Online Research | $123.52 |
| 6/28/2021 | Engelmann Catherine | Lexis Online Research | $370.55 |
| **Subtotal** | | | **$3,015.08** |

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
| --- | --- | --- | --- |
| 6/7/2021 | Colucci Marcus | Pacer Online Research Colucci, Marcus | $4.60 |
| **Subtotal** | | | **$4.60** |

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
| --- | --- | --- | --- |
| 6/3/2021 | Bessonette John | Photocopying Bessonette, John | $43.00 |
| 6/3/2021 | Fisher David J. | Photocopying Fisher, David J. | 82.10 |
| 6/7/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $4.40 |
| 6/9/2021 | Blain Hunter | Photocopying Blain, Hunter | $97.50 |
| 6/10/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $44.70 |
| 6/15/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $22.50 |
| 6/15/2021 | Fisher David J. | Photocopying Fisher, David J. | 0.30 |
| 6/16/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $23.50 |
| 6/17/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $1.40 |



August 31, 2021
Invoice #: 832324
072952
Page 5

| | | | |
|---|---|---|---|
| 6/17/2021 | Kane Wendy | Photocopying Kane, Wendy | 127.70 |
| 6/18/2021 | Kane Wendy | Photocopying Kane, Wendy | $262.50 |
| 6/18/2021 | Pistilli Lia | Photocopying Pistilli, Lia | 16.30 |
| 6/22/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $0.40 |
| 6/23/2021 | Wagner Jonathan M. | Photocopying Wagner, Jonathan M. | $0.20 |
| 6/30/2021 | Kane Wendy | Photocopying Kane, Wendy | $407.20 |
| **Subtotal** | | | **$1,133.70** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/1/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $2.73 |
| 6/1/2021 | Fisher David J. | Telecommunication Charges by David Fisher | 2.31 |
| 6/1/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 7.09 |
| 6/1/2021 | Blain Hunter | Telecommunication Charges by Hunter Blain | 39.71 |
| 6/2/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $2.11 |
| 6/2/2021 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | 17.25 |
| 6/2/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 7.95 |
| 6/2/2021 | Blain Hunter | Telecommunication Charges by Hunter Blain | 62.43 |
| 6/3/2021 | Fisher David J. | Telecommunication Charges by David Fisher | $0.80 |



August 31, 2021
Invoice #: 832324
072952
Page 6

| 6/3/2021 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | 17.14 |
|---|---|---|---|
| 6/3/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 2.70 |
| 6/3/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 11.32 |
| 6/4/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $2.57 |
| 6/4/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 2.13 |
| 6/4/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 10.90 |
| 6/7/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $6.38 |
| 6/7/2021 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | 5.27 |
| 6/7/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 22.63 |
| 6/8/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $21.56 |
| 6/9/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $1.91 |
| 6/10/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $22.47 |
| 6/11/2021 | Kennedy Karen S. | Telecommunication Charges by Karen Kennedy | $1.20 |
| 6/11/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 4.18 |
| 6/11/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 8.03 |
| 6/14/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $25.25 |



August 31, 2021
Invoice #: 832324
072952
Page 7

| 6/14/2021 | Blain Hunter | Telecommunication Charges by Hunter Blain | 0.69 |
|---|---|---|---|
| 6/15/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $0.06 |
| 6/15/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 2.33 |
| 6/16/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $36.97 |
| 6/16/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 10.53 |
| 6/16/2021 | Blain Hunter | Telecommunication Charges by Hunter Blain | 185.24 |
| 6/17/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $6.66 |
| 6/17/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 11.04 |
| 6/17/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 26.60 |
| 6/18/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $1.31 |
| 6/21/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $5.75 |
| 6/22/2021 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $6.23 |
| 6/24/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $2.59 |
| 6/25/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $3.61 |
| 6/27/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $8.55 |
| 6/28/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $7.74 |



August 31, 2021
Invoice #: 832324
072952
Page 8

| 6/29/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $8.49 |
| 6/30/2021 | Fisher David J. | Telecommunication Charges by David Fisher | $6.58 |
| **Subtotal** | | | **$638.99** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/1/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $52.80 |
| 6/2/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $103.20 |
| 6/16/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $272.40 |
| 6/21/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $189.60 |
| **Subtotal** | | | **$618.00** |

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/1/2021 | Blain Hunter | Westlaw Online Research | $105.46 |
| 6/1/2021 | Cohen Boaz | Westlaw Online Research | 105.46 |
| 6/2/2021 | Blain Hunter | Westlaw Online Research | $210.92 |
| 6/4/2021 | Blain Hunter | Westlaw Online Research | $89.52 |
| 6/9/2021 | Blabey David E. | Westlaw Online Research | $105.46 |
| 6/16/2021 | Schinfeld Seth F. | Westlaw Online Research | $105.46 |
| 6/20/2021 | Goot Rachel | Westlaw Online Research | $463.52 |
| 6/24/2021 | Boyle Brian | Westlaw Online Research | $105.46 |



August 31, 2021
Invoice #: 832324
072952
Page 9

| 6/24/2021 | Schinfeld Seth F. | Westlaw Online Research | 268.55 |
|---|---|---|---|
| 6/24/2021 | Lennard Daniel | Westlaw Online Research | 421.82 |
| 6/28/2021 | Schinfeld Seth F. | Westlaw Online Research | $105.46 |
| 6/29/2021 | Goot Rachel | Westlaw Online Research | $690.36 |
| 6/30/2021 | Engelmann Catherine | Westlaw Online Research | $105.46 |
| **Subtotal** | | | **$2,882.91** |
| **TOTAL** | | | **$9,891.25** |